# <u>EXHIBIT A</u>

Click to Print
Printed on: 3/17/2023 13:33:11 GMT-0400 (Eastern Daylight Time)

**Case History Search**
Search Created:
3/17/2023 13:33:11 GMT-0400 (Eastern
Daylight Time)

---

| | | | |
|---|---|---|---|
| **Court:** | DE Court of Chancery Civil Action | **Judge:** | Laster, J Travis |
| **Division:** | N/A | **Case Number:** | 2022-0930-JTL |
| **Case Type:** | Declaratory Judgment | **Case Name:** | CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. |

| **File & ServeXpress Live Date:** | 10/17/2022 |
|---|---|
| **Document(s) Filed:** | 411 |
| **Date Range:** | All |

⬇ Export   1-201 of 201 transactions   <<Prev   Page 1 of 1   Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| 69567174 | 3/16/2023 3:12 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 192 | Minute Order | My prior order should have also stated that the trial scheduled for March 23, 2023, will not go forward. That event is cancelled as well. Once there is a sense of the schedule for proceedings in the bankruptcy court, it would be helpful to have a status update, but that can be scheduled at a later time. | Accepted | 0MB |
| 69567033 | 3/16/2023 3:04 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 191 | Minute Order | The Receiver has informed me that the defendants have pursued an application with the bankruptcy court to enforce the stay as to the pretrial conference. That was an unnecessary burden on the bankruptcy judge, as I only intended to receive a status update from the parties and confirm that the trial would not go forward. Regardless, in light of the defendants' application, the pre- | Accepted | 0MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | trial conference is cancelled. | | |
| 69560980 | 3/16/2023 12:26 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 190 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing documents Plaintiff intends to reference during the pretrial conference • Linked to (3) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Letter to Vice Chancellor Laster from Steven L. Caponi enclosing documents Plaintiff intends to reference during the pretrial conference | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit B to Letter to Vice Chancellor Laster from Steven L. Caponi enclosing documents Plaintiff intends to reference during the pretrial conference | Accepted | 0.7MB |
| 69559968 | 3/16/2023 11:46 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 188 | Letter | Letter dated March 16, 2023 from Andrew S. Dupre, Esq. to the Honorable J. Travis Laster re Defendants Filing Voluntary Chapter 11 Bankruptcy Petitions in the United States Bankruptcy Court for the Eastern District of Pennsylvania • Linked to (4) | Accepted | 0.1MB |
| | | | | | 189 | Suggestion of Bankruptcy | Defendants' Suggestion of Bankruptcy and Notice of Automatic Stay with attached Certificate of Service • Linked to (4) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Defendants' Suggestion of | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Bankruptcy and Notice of Automatic Stay | | |
| 69557396 | 3/16/2023 10:29 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 187 | Minute Order | The Receiver has informed me that Stream TV Networks, Inc. and TechnoVative Media, Inc. filed for bankruptcy just before midnight last night in the Eastern District of Pennsylvania. During today's pre-trial conference, Mr. Dupre will address (i) the extent to which he or any attorney from his firm was involved in the filing and (ii) how TechnoVative could file the petition in light of the Receiver's authority and the status quo order. Counsel for both sides will address the implications for the case. • Linked from (5) | Accepted | 0MB |
| 69458438 | 3/15/2023 3:49 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 186 | Public Version | [Public Version] Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion For Sanctions or to Compel • Linked to (3) | Accepted | 0.3MB |
| | | | | | | Certificate of Service | Certificate of Service to [Public Version] Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion For Sanctions or to Compel | Accepted | 0.1MB |
| 69447085 | 3/15/2023 2:24 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 185 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi dated March 15, 2023 Regarding Witnesses at Trial • Linked to (2) | Accepted | 0.2MB |

| 69332809 | 3/13/2023 8:13 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 184 | Order | Order Addressing Motion For Sanctions or to Compel • Linked from (1) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 69331533 | 3/13/2023 4:55 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 183 | Public Version | Redacted Public Version of Defendants' Motion for Sanctions or to Compel, with attached Certificate of Service • Linked to (1) | Accepted | 0.1MB |
| 69328660 | 3/13/2023 2:11 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 182 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi Enclosing Courtesy Copies of Plaintiff's Pre-Trial Opening Brief • Linked to (1) | Accepted | 0.2MB |
| 69324558 | 3/13/2023 11:02 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 181 | Letter | Letter dated March 13, 2023 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Opening Pretrial Brief • Linked to (2) | Accepted | 0.1MB |
| 69322697 | 3/12/2023 11:56 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 180 | Pretrial Brief | [CONFIDENTIAL FILING] Plaintiff's Pre-Trial Opening Brief • Linked to (2) • Linked from (1) | Accepted | 0.3MB |
|  |  |  |  |  |  | Certificate of Service | Certificate of Service to Plaintiff's Pre-Trial Opening Brief | Accepted | 0.1MB |
| 69322703 | 3/12/2023 9:40 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 179 | Opening Brief | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Opening Pretrial Brief, with attached Certificate of Service • Linked to (3) • Linked from (1) | Accepted | 0.4MB |
| 69322433 | 3/10/2023 9:31 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment | Megan O'Connor, K & L Gates | 178 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Pre-Trial Order • Linked to (1) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Holdings Ltd. v. Stream TV Networks, Inc., et al. | LLP-Wilmington | | | | | • Linked from (1) | | |
| | | | | | | | Exhibits | Joint Trial Exhibit List | Accepted | 1.8MB |
| | | | | | | | Certificate of Service | Certificate of Service to Stipulation and [Proposed] Pre-Trial Order and Joint Trial Exhibit List | Accepted | 0.2MB |
| 69318630 | 3/10/2023 2:46 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 177 | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal Status Update Concerning Receiver's Invoices • Linked to (1) | Accepted | 0.3MB |
| 69310688 | 3/9/2023 4:35 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 176 | Letter | Letter dated March 9, 2023 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Reply In Support of Motion for Sanctions or to Compel • Linked to (1) | Accepted | 0.1MB |
| 69307686 | 3/9/2023 1:43 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 175 | Reply | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Reply In Support of Motion for Sanctions or to Compel, with attached Certificate of Service • Linked to (6) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits A - G to Defendants' Reply In Support of Motion for Sanctions or to Compel | Accepted | 17.8MB |
| | | | | | | Exhibits | Exhibits H - K to Defendants' Reply In Support of Motion for Sanctions or to Compel | Accepted | 1.3MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - | Accepted | 0.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exhibit L to Defendants' Reply In Support of Motion for Sanctions or to Compel | | |
| 69303955 | 3/9/2023 11:40 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 174 | Letter | Letter to Vice Chancellor Laster from Megan E. O'Connor Enclosing Courtesy copies of Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion for Sanctions or to Compel<br>• Linked to (1) | Accepted | 0.2MB |
| 69299495 | 3/8/2023 4:30 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 173 | Opposition | [CONFIDENTIAL FILING] Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion for Sanctions or to Compel<br>• Linked to (2)<br>• Linked from (3) | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits 1-3 to Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion for Sanctions or to Compel | Accepted | 4.8MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion for Sanctions or to Compel and Exhibits 1-3 | Accepted | 0.1MB |
| 69298471 | 3/8/2023 3:28 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 172 | Order | Granted (First Amended Stipulation and [Proposed] Order Governing Case Schedule)<br>• Linked to (1)<br>• Linked from (12) | Accepted | 0.2MB |
| 69295315 | 3/8/2023 12:02 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk | Megan O'Connor, K & L Gates | 171 | Stipulation & (Proposed) Order | First Amended Stipulation and [Proposed] Order | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | LLP-Wilmington | | | | Governing Case Schedule<br>• Linked to (1)<br>• Linked from (1) | |
| 69285910 | 3/7/2023 12:07 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 170 | Letter | Letter dated March 7, 2023 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Motion for Sanctions or to Compel<br>• Linked to (1) | Accepted | 0.1MB |
| 69280025 | 3/6/2023 4:41 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 169 | Motion for Sanctions | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Motion for Sanctions or to Compel, with attached Certificate of Service<br>• Linked to (9)<br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Defendants' Motion for Sanctions or to Compel<br>• Linked from (1) | Accepted | 1.4MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit B to Defendants' Motion for Sanctions or to Compel | Accepted | 1.1MB |
| | | | | | | Exhibits | Exhibits C - D to Defendants' Motion for Sanctions or to Compel | Accepted | 3.8MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits E - F to Defendants' Motion for Sanctions or to Compel | Accepted | 0.3MB |
| | | | | | | Exhibits | Exhibit G to Defendants' Motion for Sanctions or to Compel | Accepted | 0.3MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits H - J to Defendants' Motion for Sanctions or to Compel | Accepted | 0.8MB |

| | | | | | | Proposed Order | Proposed Order Granting Defendants' Motion for Sanctions or to Compel | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 69279581 | 3/6/2023 4:36 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 168 | Public Version | [PUBLIC VERSION] Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order • Linked to (1) | Accepted | 1.0MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order | Accepted | 0.1MB |
| 69263460 | 3/3/2023 9:03 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 167 | Order | Denied (Proposed Order Granting Defendants' Motion to Modify Case Scheduling Order) • Linked to (1) • Linked from (1) | Accepted | 0.2MB |
| 69250792 | 3/1/2023 4:45 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 166 | Public Version | Redacted Public Version of Defendants' Motion to Modify Case Scheduling Order, with attached Certificate of Service • Linked to (1) | Accepted | 0.1MB |
| 69250324 | 3/1/2023 4:13 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 165 | Answer | Defendants' Answer and Affirmative Defenses to Plaintiff Hawk Investment Holdings Ltd.'s Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225, with attached Certificate of Service • Linked to (1) • Linked from (7) | Accepted | 0.2MB |
| 69246529 | 3/1/2023 12:37 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. | Brian Lemon, McCarter & English LLP-Wilmington | 164 | Letter | Letter dated March 1, 2023 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | v. Stream TV Networks, Inc., et al. | | | | Enclosing Courtesy Copies of Defendants' Reply In Support of Motion to Modify Case Scheduling Order • Linked to (1) | | |
| 69246196 | 3/1/2023 12:35 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 163 | Notice of Service | Notice of Service for Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories • Linked to (2) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service for Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories | Accepted | 0.1MB |
| 69244960 | 3/1/2023 11:46 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 162 | Notice of Service | Notice of Service for Plaintiff's Objections and Responses To Defendants' Re-Notice 30(b)(6) Deposition Notice Directed to Plaintiff • Linked to (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service for Plaintiff's Objections and Responses To Defendants' Re-Notice 30(b)(6) Deposition Notice Directed to Plaintiff | Accepted | 0.1MB |
| 69245567 | 3/1/2023 11:44 AM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Objections to Discovery | Plaintiff's Supplemental Responses and Objections to Defendants' Second Set of Interrogatories | N/A | 0.2MB |
| 69244749 | 3/1/2023 11:21 AM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Megan O'Connor, K & L Gates LLP-Wilmington | | Objections to Discovery | Plaintiff's Objections and Responses To Defendants' Re-Notice 30(b)(6) Deposition Notice Directed to Plaintiff | N/A | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Networks, Inc., et al. | | | | | |
| 69244993 | 3/1/2023 11:10 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 161 | Reply | Defendants' Reply in Support of Motion to Modify Case Scheduling Order, with attached Certificate of Service<br>• Linked to (7)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A - B to Defendants' Reply in Support of Motion to Modify Case Scheduling Order | Accepted | 2.0MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit C to Defendants' Reply in Support of Motion to Modify Case Scheduling Order | Accepted | 0.2MB |
| 69229802 | 2/27/2023 2:50 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 160 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing courtesy copies of Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order<br>• Linked to (1) | Accepted | 0.2MB |
| 69228899 | 2/27/2023 1:58 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 159 | Minute Order | Any reply in support of the motion for a continuance must be filed on or before noon on March 1, 2023.<br>• Linked from (1) | Accepted | 0MB |
| 69226062 | 2/27/2023 11:48 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 158 | Opposition | [CONFIDENTIAL FILING] Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order<br>• Linked to (3)<br>• Linked from (2) | Accepted | 1.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits A-E | Accepted | 1.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | to Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order | | |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff Hawk Investment Holdings Ltd.'s Opposition to Defendants' Motion to Modify Case Scheduling Order and Exhibits A-E | Accepted | 0.2MB |
| 69224303 | 2/27/2023 10:58 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 157 | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal regarding Motion to Modify the Case Schedule<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.2MB |
| 69218198 | 2/24/2023 2:42 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 156 | Notice of Service of Answers to Interrogatories | Notice of Service to Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service to Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories | Accepted | 0.1MB |
| 69217978 | 2/24/2023 2:38 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Answer to Interrogatories | Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories<br>• Linked to (1) | N/A | 0.3MB |
| 69209951 | 2/23/2023 4:51 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 155 | Notice of Service | Notice of Service of Plaintiff's Responses and Objections to Defendants' Fourth Set of Requests For Production<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service to Plaintiff's Responses and Objections to Defendants' Fourth Set of Requests For Production | Accepted | 0.1MB |
| 69208866 | 2/23/2023 4:08 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Response to Request for Production | Plaintiff's Responses and Objections to Defendants' Fourth Set of Requests for Production | N/A | 0.2MB |
| 69205735 | 2/23/2023 12:50 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 154 | Letter | Letter dated February 23, 2022, from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Motion to Modify Case Scheduling Order • Linked to (3) | Accepted | 0.1MB |
| 69200704 | 2/22/2023 6:35 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 153 | Minute Order | Any opposition to the motion to modify case scheduling order will be filed on or before noon on Monday, February 27, 2023. • Linked from (3) | Accepted | 0MB |
| 69200038 | 2/22/2023 4:47 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 152 | Motion | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Motion to Modify Case Scheduling Order, with attached Certificate of Service • Linked to (3) • Linked from (6) | Accepted | 0.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit A to Defendants' Motion to Modify Case Scheduling Order | Accepted | 0.2MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Modify Case Scheduling Order • Linked from (1) | Accepted | 0.1MB |

| 69180839 | 2/20/2023 11:49 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 151 | Public Version | [PUBLIC VERSION] Plaintiff's Combined Reply in Support of Its Motions to Compel • Linked to (1) | Accepted | 1.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Certificate of Service | Certificate of Service to [PUBLIC VERSION] Plaintiff's Combined Reply in Support of Its Motions to Compel | Accepted | 0.1MB |
| 69177904 | 2/17/2023 4:56 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Stephanie Dallaire, McCarter & English LLP-Wilmington | 150 | Public Version | Redacted - Public Version of Defendants' Combined Opposition to Plaintiff's Motions to Compel with attached Certificate of Service • Linked to (1) | Accepted | 0.1MB |
| 69169296 | 2/16/2023 4:32 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Stephanie Dallaire, McCarter & English LLP-Wilmington | 149 | Notice of Service | Notice of Service of Subpoena Ad Testificandum and Duces Tecum on SLS Holdings VI, LLC with attached Certificate of Service • Linked to (1) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Subpoena | Subpoena Ad Testificandum Directed to SLS Holdings VI, LLC with attached Affidavit of Service • Linked from (1) | Accepted | 0.3MB |
| | | | | | | Exhibits | Attachments to Subpoena Ad Testificandum and Duces Tecum Directed to SLS Holdings VI, LLC • Linked from (1) | Accepted | 0.1MB |
| 69161427 | 2/15/2023 7:42 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 148 | Order | Granted in Part ([Proposed] Order Granting Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel) • Linked to (1) | Accepted | 0.2MB |
| 69161418 | 2/15/2023 7:39 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment | J Travis Laster, DE Court of Chancery Civil Action | 147 | Order | Denied ([Proposed] Order Granting Plaintiff Hawk Investment | Accepted | 0.2MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Holdings Ltd. v. Stream TV Networks, Inc., et al. | | | | | Holdings Ltd.'s Motion to Compel)<br>• Linked to (1) | | |
| 69158801 | 2/15/2023 5:05 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 146 | Notice of Service of Answers to Interrogatories | Notice of Service of Plaintiff's Third Supplemental Responses and Objections to Defendants' First Set of Interrogatories<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Plaintiff's Third Supplemental Responses and Objections to Defendants' First Set of Interrogatories | Accepted | 0.1MB |
| 69158778 | 2/15/2023 5:03 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Answer to Interrogatories | Plaintiff's Third Supplemental Responses and Objections to Defendants' First Set of Interrogatories | N/A | 0.3MB |
| 69159297 | 2/15/2023 4:52 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 145 | Notice of Service | Notice of Service of (1) Defendants' Fourth Set of Requests for Production of Documents to Plaintiff; and (2) Defendants' Second Set of Interrogatories to Plaintiff with attached Certificate of Service<br>• Linked to (1)<br>• Linked from (5) | Accepted | 0.1MB |
| 69159245 | 2/15/2023 4:50 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | | Discovery Requests | Defendants' Fourth Set of Requests for Production of Documents to Plaintiff | N/A | 0.1MB |
| | | | | | | Interrogatories | Defendants' Second Set of Interrogatories to Plaintiff | N/A | 0.1MB |
| 69159113 | 2/15/2023 4:46 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment | Brian Lemon, McCarter & English LLP-Wilmington | 144 | Notice of Deposition | Defendants' Re-Notice of Rule 30(b)(6) Deposition of Plaintiff Hawk | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Holdings Ltd. v. Stream TV Networks, Inc., et al. | | | | Investment Holdings, Ltd. with attached Certificate of Service<br>• Linked to (2)<br>• Linked from (1) | | |
| | | | | | | Exhibits | Schedule A to Defendants' Re-Notice of Rule 30(b)(6) Deposition of Plaintiff Hawk Investment Holdings, Ltd. | Accepted | 0.1MB |
| 69157720 | 2/15/2023 3:18 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 143 | Amended Complaint | Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225<br>• Linked to (2)<br>• Linked from (15) | Accepted | 0.4MB |
| | | | | | | Declaration | Declaration of Philip Hunt and Rosco Maunder Pursuant to Delaware Uniform Unsworn Foreign Declarations Act, 10 Del. C. § 5356 to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits A-C to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 0.4MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit D to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 7.2MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit E to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 5.3MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit F to Verified Amended | Accepted | 6.5MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | | |
| | | | | | Exhibits | Exhibits G-T to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 1.5MB |
| | | | | | Exhibits | Exhibit 1 to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 (Redline) | Accepted | 0.4MB |
| | | | | | Certificate of Service | Certificate of Service to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225, Declaration, Exhibits A-T, and Exhibit 1 | Accepted | 0.1MB |
| 69146265 | 2/14/2023 11:53 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | 142 | Letter | Letter to The Honorable J. Travis Laster from Brian R. Lemon Re: Courtesy Copies of Defendants' Combined Opposition to Plaintiff's Motions to Compel<br>• Linked to (1) | Accepted | 0.1MB |
| 69143572 | 2/14/2023 7:56 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP- Wilmington | 141 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing courtesy copies of Plaintiff's Combined Reply in Support of Its Motions to Compel<br>• Linked to (1) | Accepted | 0.2MB |
| 69140689 | 2/13/2023 4:32 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP- Wilmington | 140 | Reply | [CONFIDENTIAL FILING] Plaintiff's Combined Reply in Support of Its Motions to Compel<br>• Linked to (3)<br>• Linked from (2) | Accepted | 1.4MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit 1 to Plaintiff's Combined | Accepted | 1.4MB |

| | | | | | | | | Reply in Support of Its Motions to Compel | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit 2 to Plaintiff's Combined Reply in Support of Its Motions to Compel | Accepted | 1.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit 3 to Plaintiff's Combined Reply in Support of Its Motions to Compel | Accepted | 4.6MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit 4 to Plaintiff's Combined Reply in Support of Its Motions to Compel | Accepted | 1.0MB |
| | | | | | | Proposed Order | Amended [Proposed] Order Granting Plaintiff's Combined Reply in Support of Its Motions to Compel | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Combined Reply in Support of Its Motions to Compel, Exhibits 1-4 and [Proposed] Order | Accepted | 0.2MB |
| 69139031 | 2/13/2023 3:27 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steve Wood, McCarter & English LLP- Wilmington | 139 | Entry of Appearance | Entry of Appearance of Steven P. Wood, Esquire of McCarter & English, LLP on behalf of Defendants Stream TV Networks, Inc. and Technovative Media Inc. with attached Certificate of Service • Linked to (1) | Accepted | 0.1MB |
| 69137561 | 2/13/2023 2:20 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | 135 | Notice of Deposition | Defendants' Notice of Deposition of Rosco Maunder for February 14, 2023 at 8:00 am with attached Certificate of Service • Linked to (1) | Accepted | 0.1MB |
| | | | | | 136 | Notice of Deposition | Defendants' Re-Notice of Rule 30(b) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (6) Deposition of Plaintiff Hawk Investment Holdings Ltd. for February 15, 2023 at 9:00 a.m. EST with attached Certificate of Service<br>• Linked to (2)<br>• Linked from (2) | | |
| | | | | | 137 | Notice of Deposition | Defendants' Notice of Deposition of Shad Stastney for February 15, 2023 at 9:00 am EST with attached Certificate of Service<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | 138 | Notice of Deposition | Defendants' Re-Notice of Deposition of Arthur Leonard Robert Morton for February 16, 2023 at 10:00 am EST with attached Certificate of Service<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendants' Re-Notice of Rule 30(b)(6) Deposition of Plaintiff Hawk Investment Holdings Ltd. | Accepted | 0.1MB |
| 69132144 | 2/11/2023 10:30 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 134 | Opposition | CONFIDENTIAL-FILED UNDER SEAL - Defendant's Combined Opposition to Plaintiff's Motions to Compel, with attached Certificate of Service<br>• Linked to (7)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits A - B to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 0.5MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit C to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 4.7MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits D - E Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 0.4MB |
| | | | | | | Exhibits | Exhibit F to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 0.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit G to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 0.4MB |
| | | | | | | Exhibits | Exhibit H to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 4.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits I - J to Defendant's Combined Opposition to Plaintiff's Motions to Compel | Accepted | 4.5MB |
| 69129515 | 2/10/2023 4:11 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 133 | Notice of Deposition | Notice of Deposition of Suby Joseph on February 17, 2023 at 10:00 a.m. ET • Linked to (1) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Deposition of Suby Joseph on February 17, 2023 at 10:00 a.m. ET | Accepted | 0.2MB |
| 69129336 | 2/10/2023 3:54 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk | Megan O'Connor, K & L Gates | 132 | Notice of Deposition | Notice of Deposition of Mathu Rajan on | Accepted | 0.2MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | LLP-Wilmington | | | February 16, 2023 beginning at 10:00 a.m. ET<br>• Linked to (1) | |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Deposition of Mathu Rajan on February 16, 2023 beginning at 10:00 a.m. ET | Accepted | 0.2MB |
| 69128246 | 2/10/2023 2:46 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 131 | Order | Order Granting Motion to Amend<br>• Linked from (2) | Accepted | 0.4MB |
| 69111950 | 2/9/2023 12:31 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 130 | Letter | Letter to Vice Chancellor J. Travis Laster from Steven L. Caponi Enclosing Courtesy Copies of Plaintiff's Reply in Support of Motion for Leave to File Amended Complaint<br>• Linked to (1) | Accepted | 0.2MB |
| 69108018 | 2/9/2023 10:30 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 129 | Order | Granted ([Proposed] Order Granting Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Lilianna Anh P. Townsend)<br>• Linked to (1) | Accepted | 0.2MB |
| 69066066 | 2/8/2023 5:08 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Jenness Parker, Skadden Arps Slate Meagher & Flom LLP-Wilmington | 128 | Motion | Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Lilianna Anh P. Townsend (with Certificate of Service)<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Lilianna Anh P. Townsend<br>• Linked from (1) | Accepted | 0.1MB |
| 69105085 | 2/8/2023 4:58 PM | File And Serve | 2022-0930-JTL CONF ORDER - | Steven L Caponi, | 127 | Reply | Plaintiff's Reply in Support of Motion | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EST | | Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | K & L Gates LLP-Wilmington | | | for Leave to File Amended Complaint • Linked to (2) • Linked from (1) | | |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Reply in Support of Motion for Leave to File Amended Complaint | Accepted | 0.1MB |
| 69103445 | 2/8/2023 3:03 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 126 | Letter | Letter to Vice Chancellor J. Travis Laster from Steven L. Caponi Enclosing Courtesy Copies of Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel • Linked to (1) | Accepted | 0.2MB |
| 69102207 | 2/8/2023 2:04 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 125 | Minute Order | There is one motion to compel filed on February 6, 2023, and another filed on February 8, 2023. The court would like a single opposition to both motions, followed by a single reply. That can be accommodated by pushing back the opposition date from February 9 at noon to February 11 at noon and pushing back the reply date from February 12 at 5 pm to February 13 at 5 pm. The parties may stipulate to a different schedule. • Linked from (2) | Accepted | 0MB |
| 69101669 | 2/8/2023 1:43 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 124 | Motion to Compel | Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel • Linked to (3) • Linked from (3) | Accepted | 0.3MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel • Linked from (1) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit A to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel | Accepted | 14.5MB |
| | | | | | | Exhibits | Exhibits B-F to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel | Accepted | 1.6MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit G to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel | Accepted | 1.4MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel, [Proposed] Order, and Exhibits A-G | Accepted | 0.1MB |
| 69081162 | 2/6/2023 1:42 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 123 | Minute Order | The plaintiffs moved to file an amended complaint, and the court required that any opposition be filed by noon on February 6, 2023. The court did not specify a reply date, hoping the parties would consent to the amendment. That has not occurred. Any reply will be filed by 5:00 pm on February 8. In addition to addressing whatever matters it deems appropriate, Hawk will address the implications of paragraph 81, which would seem to limit the extent to which the SLS notes are pertinent.<br>• Linked from (1) | Accepted | 0MB |
| 69079928 | 2/6/2023 12:42 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Megan O'Connor, K & L Gates LLP- Wilmington | 122 | Letter | Letter to Vice Chancellor J. Travis Laster from Megan E. O'Connor Enclosing Courtesy Copies of Plaintiff | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Networks, Inc., et al. | | | | Hawk Investment Holdings Ltd.'s Motion to Compel<br>• Linked to (2) | | |
| 69079227 | 2/6/2023 12:05 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 121 | Letter | Letter dated February 6, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Opposition to Plaintiff's Motion for Leave to File Amended Complaint<br>• Linked to (1) | Accepted | 0.1MB |
| 69077842 | 2/6/2023 11:51 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 120 | Motion to Compel | Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel<br>• Linked to (2)<br>• Linked from (3) | Accepted | 0.3MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits A-B to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel | Accepted | 2.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff Hawk Investment Holdings Ltd.'s Motion to Compel, [Proposed] Order, and Exhibits A-B | Accepted | 0.1MB |
| 69077192 | 2/6/2023 11:09 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 119 | Opposition | Defendants' Opposition to Plaintiff's Motion for Leave to File Amended Complaint, with attached Certificate of Service<br>• Linked to (5)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A - B to Defendants' Opposition to Plaintiff's Motion for Leave to File | Accepted | 0.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Amended Complaint | | |
| 69075080 | 2/4/2023 8:08 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 118 | Notice of Service | Notice of Service of Plaintiff's Objections and Responses to Defendants' 30(b)(6) Deposition Notice Directed to Plaintiff • Linked to (2) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Plaintiff's Objections and Responses to Defendants' 30(b)(6) Deposition Notice Directed to Plaintiff | Accepted | 0.1MB |
| 69075079 | 2/4/2023 8:05 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | | Objections to Discovery | Plaintiff's Objections and Responses to Defendants' 30(b)(6) Deposition Notice Directed to Plaintiff | N/A | 0.2MB |
| 69074984 | 2/4/2023 10:31 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 117 | Order | Granted ([Proposed] Order Granting Receiver's Motion for an Order Setting a Cash Bond) • Linked to (1) | Accepted | 0.2MB |
| 69074983 | 2/4/2023 10:24 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 116 | Minute Order | On February 3, 2023, the plaintiff filed a motion to compel. Because of the expedited schedule in this case, any opposition to the motion to compel shall be filed by noon on February 9. Any reply will be filed not later than 5 pm on February 12. If the parties already have agreed to different response dates, or if they subsequently do, then their agreement will control, and they will advise chambers of the applicable dates. • Linked from (1) | Accepted | 0MB |

| 69070853 | 2/3/2023 3:32 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 115 | Reply | Reply in Support of Receiver's Motion for an Order Setting a Cash Bond with Certificate of Service<br>• Linked to (4) | Accepted | 0.3MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal forwarding chambers copies of Reply in Support of Receiver's Motion for an Order Setting Cash Bond | Accepted | 0.2MB |
| 69071347 | 2/3/2023 2:57 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 114 | Notice | Notice of Service of Subpoena Ad Testificandum Directed to Joseph Corso on January 20, 2023<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.3MB |
| | | | | | | Subpoena | Delaware Subpoena Ad Testificandum Directed to Joseph Corso with Affidavit of Service on January 20, 2023 | Accepted | 0.2MB |
| | | | | | | Subpoena | Washington Subpoena Ad Testificandum Directed to Joseph Corso with Affidavit of Service on January 20, 2023 | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Delaware and Washington Subpoena Ad Testificandum Directed to Joseph Corso | Accepted | 0.3MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Subpoena Ad Testificandum Directed to Joseph Corso, Delaware and Washington Subpoenas Ad Testificandum Directed to Joseph Corso, and Exhibit A | Accepted | 0.1MB |
| 69067920 | 2/3/2023 11:34 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk | Steven L Caponi, K & L Gates | 113 | Letter | Letter to Vice Chancellor Laster from Steven L. | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | LLP- Wilmington | | | | Caponi enclosing courtesy copies of Plaintiff's Response and Objection to Receiver's Motion for an Order Setting a Cash Bond • Linked to (1) | |
| 69063120 | 2/2/2023 4:57 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP- Wilmington | 112 | Response | Plaintiff's Response and Objection to Receiver's Motion for an Order Setting a Cash Bond • Linked to (2) • Linked from (2) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Response and Objection to Receiver's Motion for an Order Setting a Cash Bond | Accepted | 0.1MB |
| 69061782 | 2/2/2023 4:36 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 111 | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal Regarding Receiver's Pending Motion for an Order Setting a Cash Bond and Revised [Proposed] Order • Linked to (1) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Receiver's Motion for an Order Setting a Cash Bond • Linked from (2) | Accepted | 0.1MB |
| 69048651 | 2/1/2023 11:45 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 110 | Minute Order | Because of the expedited schedule for this case, any opposition to the motion to amend will be filed on or before noon on Monday, February 6, 2023. The court encourages the parties to agree on the filing of the amended pleading, which to the court's admittedly less informed eye appears confirmatory of matters already in litigation. • Linked from (1) | Accepted | 0MB |

| 69047509 | 2/1/2023 11:38 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | 109 | Letter | Letter to Vice Chancellor Laster from Megan E. O'Connor Enclosing Courtesy Copies of Plaintiff's Motion for Leave to File Amended Complaint <br> • Linked to (2) | Accepted | 0.2MB |
|---|---|---|---|---|---|---|---|---|---|
| 69042336 | 1/31/2023 3:52 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | 108 | Motion to File Amended Complaint | Plaintiff's Motion for Leave to File Amended Complaint <br> • Linked to (2) <br> • Linked from (5) | Accepted | 0.2MB |
| | | | | | | Proposed Order | [Proposed] Order to Plaintiff's Motion for Leave to File Amended Complaint | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A and B to Plaintiff's Motion for Leave to File Amended Complaint | Accepted | 0.6MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Motion for Leave to File Amended Complaint | Accepted | 0.1MB |
| 69032404 | 1/30/2023 5:10 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 107 | Minute Order | For the reasons stated in the Receiver's letter of January 27, 2023, the court will address the Receiver's motion for cash bond on an expedited basis. Any response to the motion is due on or before 5:00 p.m. on February 2, 2023. <br> • Linked from (1) | Accepted | 0MB |
| 69013430 | 1/27/2023 5:10 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 106 | Motion | Receiver's Motion for an Order Setting a Cash Bond with Certificate of Service <br> • Linked to (1) <br> • Linked from (3) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Receiver's Motion for an Order Setting a Cash Bond | Accepted | 0.1MB |

| | | | | | | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal Regarding Receiver's Motion for an Order Setting a Cash Bond | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 68982846 | 1/24/2023 6:40 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 105 | Public Version | Redacted Public Version of Defendants' Motion to Compel Production of Documents from Mr. Morton, with attached Certificate of Service<br>• Linked to (2) | Accepted | 0.1MB |
| 68957085 | 1/23/2023 2:43 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 104 | Notice of Service | Notice of Service of Subpoena Ad Testificandum Directed to Joseph Corso on January 20, 2023<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.3MB |
| | | | | | | Subpoena | Subpoena Ad Testificandum Directed to Joseph Corso with Affidavit of Service on January 20, 2023 | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Subpoena Ad Testificandum Directed to Joseph Corso | Accepted | 0.3MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoena Ad Testificandum Directed to Joseph Corso, Subpoena Ad Testificandum Directed to Joseph Corso and Exhibit A | Accepted | 0.1MB |
| 68948784 | 1/20/2023 4:53 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 103 | Withdrawal | Notice of Withdrawal of Defendants' Motion to Compel Production of Documents from Mr. Morton Without Prejudice, and attached Certificate of Service<br>• Linked to (5)<br>• Linked from (1) | Accepted | 0.1MB |

| 68939586 | 1/19/2023 10:11 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | 102 | Notice of Service | Notice and Certificate of Service of Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories and this Notice and Certificate of Service • Linked to (3) | Accepted | 0.3MB |
|---|---|---|---|---|---|---|---|---|---|
| 68939583 | 1/19/2023 10:06 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | | Answer to Interrogatories | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories | N/A | 0.2MB |
| 68939529 | 1/19/2023 8:43 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | 101 | Notice of Service of Objections to Discovery | Notice of Service of: (1) Non-Party Glasses-Free Technologies, Inc.'s Responses and Objections to Plaintiff's Subpoena Duces Tecum and Ad Testificandum; (2) Non-Party Visual Semiconductor, Inc.'s Responses and Objections to Plaintiff's Subpoena Duces Tecum and Ad Testificandum; and (3) Non-Party Visual Technology Innovations, Inc.'s Responses and Objections to Plaintiff's Subpoena Duces Tecum and Ad Testificandum • Linked to (9) | Accepted | 0.1MB |
| 68939521 | 1/19/2023 8:28 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | | Objections to Discovery | Non-Party Glasses-Free Technologies, Inc.'s Responses and Objections to Plaintiff's Subpoena Duces Tecum and Ad Testificandum | N/A | 0.1MB |
| | | | | | | Objections to Discovery | Non-Party Visual Semiconductor, Inc.'s Responses and Objections to Plaintiff's Subpoena | N/A | 0.1MB |

| | | | | | | | Duces Tecum and Ad Testificandum | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections to Discovery | | Non-Party Visual Technology Innovations, Inc.'s Responses and Objections to Plaintiff's Subpoena Duces Tecum and Ad Testificandum | N/A | 0.1MB |
| 68928710 | 1/19/2023 11:12 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 100 | Minute Order | On January 17, 2023, the defendants filed a motion to compel. This is an expedited summary proceeding and the deadline for the completion of fact discovery is fast approaching. Any opposition to the motion to compel shall be filed by noon on Saturday, January 21. Any reply will be filed not later than 5 pm on January 23. If the parties already have agreed to different response dates, then their agreement will control, and they will advise chambers of the applicable dates.<br>• Linked from (1) | Accepted | 0MB |
| 68927124 | 1/19/2023 10:25 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 99 | Letter | Letter dated January 19, 2023 from Brian R. Lemon to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Motion to Compel Production of Documents from Mr. Morton<br>• Linked to (1) | Accepted | 0.1MB |
| 68911656 | 1/17/2023 7:01 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 98 | Motion to Compel | Confidential-Filed Under Seal - Defendants' Motion to Compel Defendants' Motion to Compel Production of Documents from | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Mr. Morton, with attached Certificate of Service<br>• Linked to (6)<br>• Linked from (3) | | |
| | | | | | | Exhibits | Confidential-Filed Under Seal - Exhibits A - G to Defendants' Motion to Compel Production of Documents from Mr. Morton | Accepted | 1.3MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Compel Production of Documents from Mr. Morton | Accepted | 0.1MB |
| 68877983 | 1/12/2023 4:30 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 97 | Notice of Service | Notice of Service of Subpoena Duces Tecum and Ad Testificandum upon Visual Semiconductor, Inc. on January 12, 2023<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | | Subpoena | Subpoena Duces Tecum and Ad Testificandum to Visual Semiconductor, Inc. with Proof of Service on January 12, 2023<br>• Linked from (1) | Accepted | 0.6MB |
| | | | | | | Exhibits | Schedules A-D to Subpoena Duces Tecum and Ad Testificandum to Visual Technology Innovations, Inc.<br>• Linked from (1) | Accepted | 4.7MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoena Duces Tecum and Ad Testificandum to Visual Semiconductor, Inc., Subpoena Duces Tecum and Ad Testificandum to Visual Semiconductor, Inc. | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | on January 12, 2023, and Schedules A-D | | |
| 68877638 | 1/12/2023 4:24 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 96 | Notice of Service | Notice of Service of Subpoena Duces Tecum and Ad Testificandum upon Visual Technology Innovations, Inc. on January 12, 2023 • Linked to (2) • Linked from (1) | Accepted | 0.3MB |
| | | | | | | Subpoena | Subpoena Duces Tecum and Ad Testificandum to Visual Technology Innovations, Inc. with Proof of Service on January 12, 2023 • Linked from (1) | Accepted | 0.6MB |
| | | | | | | Exhibits | Schedules A-D to Subpoena Duces Tecum and Ad Testificandum to Visual Technology Innovations, Inc. • Linked from (1) | Accepted | 4.7MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoena Duces Tecum and Ad Testificandum to Visual Technology Innovations, Inc., Subpoena Duces Tecum and Ad Testificandum to Visual Technology Innovations, Inc. on January 12, 2023, and Schedules A-D | Accepted | 0.1MB |
| 68866217 | 1/11/2023 5:33 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 95 | Notice of Service | Notice of Service of Subpoena Duces Tecum and Ad Testificandum Directed to Glasses-Free Technologies, Inc. on January 11, 2023 • Linked to (2) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Subpoena | Subpoena Duces Tecum and Ad Testificandum Directed to Glasses-Free Technologies, | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Inc. with Affidavit of Service on January 11, 2023<br>• Linked from (1) | | |
| | | | | | | Exhibits | Schedules A-D to Subpoena Duces Tecum and Ad Testificandum Directed to Glasses-Free Technologies, Inc.<br>• Linked from (1) | Accepted | 4.7MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoena Duces Tecum and Ad Testificandum Directed to Glasses-Free Technologies, Inc., Subpoena Duces Tecum and Ad Testificandum Directed to Glasses-Free Technologies, Inc. with Affidavit of Service, and Schedules A-D | Accepted | 0.1MB |
| 68824569 | 1/7/2023 5:16 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 94 | Notice of Service | Notice and Certificate of Service of (i) Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories, (ii) Notice of 30(b)(6) Deposition, and (iii) this Notice and Certificate of Service<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.2MB |
| 68824568 | 1/7/2023 5:08 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Answer to Interrogatories | Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories | N/A | 0.2MB |
| | | | | | | Notice of Deposition | Notice of 30(b)(6) Deposition | N/A | 0.2MB |
| 68824556 | 1/7/2023 3:16 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment | Andrew Dupre, McCarter & | 93 | Notice of Service of Answers to Interrogatories | Notice of Service of Defendants' Supplemental Responses and | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Holdings Ltd. v. Stream TV Networks, Inc., et al. | English LLP-Wilmington | | | Objections to Plaintiff's Second Set of Interrogatories, with attached Certificate of Service<br>• Linked to (5)<br>• Linked from (1) | | |
| 68824555 | 1/7/2023 3:08 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | | Answer to Interrogatories | Defendants' Supplemental Responses and Objections to Plaintiff's Second Set of Interrogatories, with attached Verification | N/A | 0.9MB |
| 68764502 | 12/29/2022 1:53 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 92 | Order | Granted ([PROPOSED] Order Granting Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Bonnie W. David)<br>• Linked to (1) | Accepted | 0.2MB |
| 68752992 | 12/29/2022 9:18 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Bonnie W David, Skadden Arps Slate Meagher & Flom LLP-Wilmington | 91 | Motion | Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Bonnie W. David (with Certificate of Service)<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [PROPOSED] Order Granting Non-Party Seecubic, Inc.'s Motion to Withdraw the Appearance of Bonnie W. David<br>• Linked from (1) | Accepted | 0.1MB |
| 68676598 | 12/19/2022 8:54 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 90 | Notice of Service | Notice of Service of Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories and Plaintiff's Responses and Objections to Defendants' Third Set of Requests For Production<br>• Linked to (3)<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Service of Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories and Plaintiff's Responses and Objections to Defendants' Third Set of Requests For Production<br>• Linked from (1) | | |
| 68676593 | 12/19/2022 8:51 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | | Answer to Interrogatories | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories | N/A | 0.3MB |
| | | | | | | Response to Request for Production | Plaintiff's Responses and Objections to Defendants' Third Set of Requests For Production | N/A | 0.3MB |
| 68676340 | 12/19/2022 7:40 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP- Wilmington | 89 | Notice of Service | Notice of Service of: (1) Defendants' Responses and Objections to Plaintiff's Second Set of Interrogatories to Plaintiff; (2) Defendants' Responses and Objections to Plaintiff's First Set of Requests for Admission Directed to Defendants; and (3) Defendants' Responses and Objections to Plaintiff's First Set of Requests for Production of Documents Directed to Defendants, with attached Certificate of Service<br>• Linked to (4)<br>• Linked from (2) | Accepted | 0.1MB |
| 68676219 | 12/19/2022 7:33 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Andrew Dupre, McCarter & English LLP- Wilmington | | Answer to Interrogatories | Defendants' Responses and Objections to Plaintiff's Second Set of Interrogatories to Plaintiff, with | N/A | 1.0MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Networks, Inc., et al. | | | | attached Verification | | |
| | | | | | | Response to Request for Admissions | Defendants' Responses and Objections to Plaintiff's First Set of Requests for Admission Directed to Defendants | N/A | 0.1MB |
| | | | | | | Response to Request for Production | Defendants' Responses and Objections to Plaintiff's First Set of Requests for Production of Documents Directed to Defendants | N/A | 0.1MB |
| 68604421 | 12/14/2022 9:28 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 88 | Order | Order Denying Defendants' Motion for Reargument | Accepted | 0.3MB |
| 68582602 | 12/12/2022 5:25 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 87 | Notice of Service | Notice of Service of Plaintiff Hawk Investment Holdings Ltd.'s Second Set of Interrogatories, First Set of Requests for the Production of Documents, and First Set of Requests for Admission to Defendants Stream TV Networks, Inc. and Technovative Media Inc.<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service | Accepted | 0.1MB |
| 68582038 | 12/12/2022 5:21 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | | Discovery Requests | Plaintiff Hawk Investment Holdings Ltd.'s Second Set of Interrogatories to Defendants Stream TV Networks, Inc. and Technovative Media Inc. | N/A | 0.3MB |

| | | | | | Discovery Requests | Plaintiff Hawk Investment Holdings Ltd.'s First Set of Requests for the Production of Documents to Defendants Stream TV Networks, Inc. and Technovative Media Inc. | N/A | 0.2MB |
|---|---|---|---|---|---|---|---|---|
| | | | | | Discovery Requests | Plaintiff Hawk Investment Holdings Ltd.'s First Set of Requests for Admission to Defendants Stream TV Networks, Inc. and Technovative Media Inc. | N/A | 0.2MB |
| 68581397 | 12/12/2022 4:57 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 86 | Notice of Service | Notice of Service of: (1) Defendants' First Set of Interrogatories to Plaintiff and (2) Defendants' Third Set of Requests for Production of Documents to Plaintiff, with attached Certificate of Service<br>• Linked to (7)<br>• Linked from (1) | Accepted | 0.1MB |
| 68581280 | 12/12/2022 4:51 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 85 | Notice of Deposition | Defendants' Notice of 30(b)(6) Deposition of Plaintiff Hawk Investment Holdings Ltd., with attached Certificate of Service<br>• Linked to (7)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendants' Notice of 30(b)(6) Deposition of Plaintiff Hawk Investment Holdings Ltd. | Accepted | 0.1MB |
| 68580956 | 12/12/2022 4:41 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | | Interrogatories | Defendants' First Set of Interrogatories to Plaintiff | N/A | 0.1MB |
| | | | | | | Discovery Requests | Defendants' Third Set of Requests for Production of | N/A | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Documents to Plaintiff | | |
| 68561678 | 12/9/2022 3:05 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 84 | Opposition | Plaintiff's Opposition to Defendants' Motion for Reconsideration • Linked to (4) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Opposition to Defendants' Motion for Reconsideration | Accepted | 0.1MB |
| 68527948 | 12/7/2022 1:10 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 83 | Order | Granted with Modifications (Stipulation and [PROPOSED] Order Governing Case Schedule) • Linked to (1) • Linked from (33) | Accepted | 0.2MB |
| 68511935 | 12/6/2022 9:53 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 82 | Letter | Letter dated December 6, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Motion for Reconsideration • Linked to (1) | Accepted | 0.1MB |
| 68509666 | 12/5/2022 4:51 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 81 | Motion | Defendants' Motion for Reconsideration, with attached Certificate of Service • Linked to (11) • Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Defendants' Motion for Reconsideration | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Motion for Reconsideration | Accepted | 0.1MB |
| 68507210 | 12/5/2022 3:24 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP-Wilmington | 80 | Stipulation & (Proposed) Order | Stipulation and [PROPOSED] Order Governing Case Schedule • Linked to (2) • Linked from (2) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Stipulation and [PROPOSED] Order Governing Case Schedule | Accepted | 0.1MB |

| 68467542 | 11/30/2022 11:45 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 79 | Order | Denied (Proposed Order Granting Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17)<br>• Linked to (1)<br>• Linked from (4) | Accepted | 0.2MB |
| 68467510 | 11/30/2022 11:44 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 78 | Order | Granted ([Proposed] Order Granting Plaintiff's Motion for Partial Summary Judgment)<br>• Linked to (1)<br>• Linked from (4) | Accepted | 0.2MB |
| 68451713 | 11/29/2022 10:21 AM EST | File Only | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Juli LaBadia, DE Court of Chancery Civil Action | 77 | Official Transcript (Addl Fees Apply) | Transcript of 11-18-2022 Oral Argument on Plaintiff's Motion for Partial Summary Judgment and Defendants' Motion to Dismiss<br>• Linked from (3) | Accepted | 0.2MB |
| 68450237 | 11/29/2022 8:00 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 76 | Memorandum Opinion | Memorandum Opinion Denying Defendants' Motion To Dismiss And Granting Plaintiff's Motion For Partial Summary Judgment<br>• Linked from (5) | Accepted | 0.2MB |
| 68415869 | 11/21/2022 5:05 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP- Wilmington | 75 | Public Version | Redacted Public Version of Defendant's Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) & 17, with attached Certificate of Service<br>• Linked to (1) | Accepted | 0.1MB |
| 68415486 | 11/21/2022 4:46 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Megan O'Connor, K & L Gates LLP- Wilmington | 74 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi, Esq., regarding the November 18, 2022 Hearing<br>• Linked to (5)<br>• Linked from (1) | Accepted | 0.2MB |
| 68409827 | 11/21/2022 9:04 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. | J Travis Laster, DE Court of Chancery Civil Action | 73 | Judicial Action Form | Motion to Dismiss before Vice Chancellor Laster on 11.18.2022- Motion for Partial | Accepted | 0.1MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | v. Stream TV Networks, Inc., et al. | | | | Summary Judgment. Motion taken under advisement. See Transcript. <br>• Linked from (2) | |
| 68409096 | 11/19/2022 11:59 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 72 | Supplemental Submissions | Letter dated November 19, 2022 from Andrew S. Dupre, Esq. to the Honorable J. Travis Laster re: Assignment of the Remaining Hawk Creditor Enforcement Rights, Including the Right to Institute Litigation <br>• Linked to (7) <br>• Linked from (2) | Accepted | 0.1MB |
| 68407068 | 11/18/2022 3:44 PM EST | File Only | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Debra A Donnelly, DE Court of Chancery Civil Action | 71 | Official Transcript (Addl Fees Apply) | Transcript of 11-9-2022 Telephonic Oral Argument and Rulings of the Court on Defendants' Motion to Compel | Accepted | 0.1MB |
| 68402441 | 11/17/2022 4:30 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 70 | Order | Granted ([Proposed] Order Granting Unopposed Motion to Modify the Status Quo Order and the Order Regarding Receiver Pendente Lite) <br>• Linked to (1) | Accepted | 0.2MB |
| 68325383 | 11/17/2022 2:54 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 69 | Motion | Unopposed Motion to Modify the Status Quo Order and the Order Regarding Receiver Pendente Lite with Certificate of Service <br>• Linked to (3) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Unopposed Motion to Modify the Status Quo Order and the Order Regarding Receiver Pendente Lite <br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Letter | Letter to The Honorable J. Travis | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Laster from Daniyal M. Iqbal Regarding Unopposed Motion to Modify the Status Quo Order and the Order Regarding Receiver Pendente Lite | | |
| 68398806 | 11/17/2022 11:12 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 68 | Letter | Letter dated November 17, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Answering Brief in Opposition to Plaintiff's Motion for Partial Summary Judgment<br>• Linked to (1) | Accepted | 0.1MB |
| 68398442 | 11/17/2022 10:35 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 67 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing courtesy copies of Plaintiff's Answering Brief in Opposition to Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17<br>• Linked to (1) | Accepted | 0.2MB |
| 68397235 | 11/16/2022 11:50 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 66 | Answering Brief | Plaintiff's Answering Brief in Opposition to Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17<br>• Linked to (2)<br>• Linked from (3) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Answering Brief in Opposition to Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 0.1MB |
| 68386172 | 11/16/2022 9:14 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Daniyal Iqbal, Wilson Sonsini Goodrich & Rosati | 64 | Entry of Appearance | Entry of Appearances of Daniyal M. Iqbal and Joshua A. Manning on behalf of Receiver Pendent Lite for | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Networks, Inc., et al. | | | Technovative Media, Inc. with Certificate of Service<br>• Linked to (4) | | |
| | | | | | 65 | Letter | Letter to The Honorable J. Travis Laster from Daniyal M. Iqbal regarding Motion to Dismiss and Motion for Partial Summary Judgment<br>• Linked to (4) | Accepted | 0.1MB |
| 68396226 | 11/16/2022 5:05 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 63 | Answering Brief | Defendants' Answering Brief in Opposition to Plaintiff's Motion for Partial Summary Judgment, with attached Certificate of Service.<br>• Linked to (9)<br>• Linked from (4) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibits A - D to Defendants' Answering Brief in Opposition to Plaintiff's Motion for Partial Summary Judgment | Accepted | 0.5MB |
| 68390835 | 11/15/2022 4:56 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 62 | Public Version | Redacted Public Version of Defendants' Reply in support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena, with attached Certificate of Service<br>• Linked to (1) | Accepted | 0.1MB |
| 68385020 | 11/14/2022 5:40 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew DeMarco, Devlin Law Firm LLC | 61 | Motion | REMBRANDT 3D HOLDINGS LTD'S PLEADING AND MOTION FOR INJUNCTION TO ENJOIN THE MISAPPROPRIATION OF REMBRANDT'S ASSETS AND BREACH OF CONTRACT.<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit 1 | Accepted | 10.7MB |
| | | | | | | Exhibits | Exhibit 2 | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit 3 | Accepted | 0.3MB |
| | | | | | | Exhibits | Exhibit 4 | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit 5 | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit 6 | Accepted | 1.4MB |
| | | | | | | Exhibits | Exhibit 7 | Accepted | 1.9MB |
| | | | | | | Exhibits | Exhibit 8 | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit 9 | Accepted | 0.3MB |
| | | | | | | Exhibits | Exhibit 10 | Accepted | 0.6MB |
| | | | | | | Proposed Order | (PROPOSED) ORDER ON REMBRANDT'S MOTION TO ENJOIN | Accepted | 0.1MB |
| 68384853 | 11/14/2022 5:04 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 60 | Order | Denied ((PROPOSED) ORDER ON REMBRANDT'S MOTION TO INTERVENE) • Linked to (1) | Accepted | 0.2MB |
| 68384207 | 11/14/2022 4:15 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 59 | Order - Pro Hac Vice | Granted (Warns, Thomas A.: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Thomas A. Warns, Esq. on Behalf of Plaintiff Hawk Investment Holdings Ltd.) • Linked to (1) | Accepted | 0.2MB |
| 68383827 | 11/14/2022 3:36 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew DeMarco, Devlin Law Firm LLC | 58 | Motion | Rembrandt 3D Holdings LTD's Motion to Intervene • Linked to (1) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Brief | REMBRANDT'S LEGAL BRIEF IN SUPPORT OF ITS MOTION TO INTERVENE | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service of the foregoing breif. | Accepted | 0.1MB |
| | | | | | | Proposed Order | (PROPOSED) ORDER ON REMBRANDT'S MOTION TO INTERVENE • Linked from (1) | Accepted | 0.1MB |
| 68383393 | 11/14/2022 3:11 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. | Steven L Caponi, K & L Gates LLP-Wilmington | 57 | Motion for Pro Hac Vice | Motion for Admission Pro Hac Vice of Thomas A. Warns, Esq. on Behalf of Plaintiff | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | v. Stream TV Networks, Inc., et al. | | | | Hawk Investment Holdings Ltd.<br>• Linked to (1) | | |
| | | | | | | Proposed Order - Pro Hac Vice | Warns, Thomas A.: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Thomas A. Warns, Esq. on Behalf of Plaintiff Hawk Investment Holdings Ltd.<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certification for Pro Hac Vice | Certification of Thomas A. Warns, Esq. Pursuant to Rule 170(c) to Motion for Admission Pro Hac Vice of Thomas A. Warns, Esq. on Behalf of Plaintiff Hawk Investment Holdings Ltd. | Accepted | 1.3MB |
| | | | | | | Certificate of Service | Certificate of Service to Motion for Admission Pro Hac Vice of Thomas A. Warns, Esq. on Behalf of Plaintiff Hawk Investment Holdings Ltd., [Proposed] Order, and Certification Thomas A. Warns, Esq. Pursuant to Rule 170(c) | Accepted | 0.1MB |
| 68383365 | 11/14/2022 2:56 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP - Wilmington | 56 | Letter | Letter dated November 14, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17<br>• Linked to (3) | Accepted | 0.1MB |
| 68382522 | 11/14/2022 1:21 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew DeMarco, Devlin Law Firm LLC | 55 | Entry of Appearance | Entry of Appearance of Andrew DeMarco, Esq. of the Devlin Law Firm as counsel for interested party, Rembrandt3D Holdings, LTD with | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | certificate of service.<br>• Linked to (1) | | |
| 68382005 | 11/14/2022 12:08 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 54 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing courtesy copies of Plaintiff's Motion for Partial Summary Judgment and related documents<br>• Linked to (2) | Accepted | 0.2MB |
| 68379940 | 11/13/2022 7:51 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 52 | Motion to Dismiss | Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17, with attached Certificate of Service<br>• Linked to (8)<br>• Linked from (5) | Accepted | 0.1MB |
| | | | | | 53 | Exhibits | Exhibit P to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Opening Brief | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17, with attached Certificate of Service<br>• Linked from (6) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 0.5MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits B - H to | Accepted | 5.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | | |
| | | | | | | Exhibits | Exhibits I - J to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 6.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit K to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 6.3MB |
| | | | | | | Exhibits | Exhibits L - M to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 0.3MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits N - O to Defendants' Opening Brief in Support of Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 | Accepted | 0.8MB |
| 68379902 | 11/13/2022 5:33 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 51 | Motion for Summary Judgment | Plaintiff's Motion for Partial Summary Judgment<br>• Linked to (2)<br>• Linked from (4) | Accepted | 0.2MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiff's Motion for Partial Summary Judgment<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Opening Brief | Plaintiff's Opening Brief in Support of Its Motion for Partial Summary Judgment<br>• Linked from (3) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibits 1-12 to Plaintiff's Opening Brief in Support of | Accepted | 3.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Its Motion for Partial Summary Judgment | | | |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Motion for Partial Summary Judgment, [Proposed] Order, Plaintiff's Opening Brief in Support of Its Motion for Partial Summary Judgment, and Exhibits 1-12 | Accepted | 0.1MB |
| 68378984 | 11/11/2022 6:27 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 50 | Public Version | Redacted Public Version of Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena, with attached Certificate of Service<br>• Linked to (1) | Accepted | 0.1MB |
| 68376011 | 11/10/2022 4:41 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 49 | Judicial Action Form | 11-9-2022 Motion to Compel: Parties agreed on witness for plaintiff to produce a briefing schedule modification. See transcript.<br>• Linked from (1) | Accepted | 0.1MB |
| 68372618 | 11/10/2022 11:10 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 48 | Notice of Service of Request for Production | Notice of Service of Defendants' Second Set of Requests for Production of Documents to Plaintiff, with attached Certificate of Service<br>• Linked to (5) | Accepted | 0.1MB |
| 68372494 | 11/10/2022 11:06 AM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | | Discovery Requests | Defendants' Second Set of Requests for Production of Documents to Plaintiff | N/A | 0.1MB |
| 68370019 | 11/9/2022 5:27 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. | J Travis Laster, DE Court of Chancery Civil Action | 47 | Order | Denied (Proposed Order Granting Defendants' Combined Motion to Compel | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | v. Stream TV Networks, Inc., et al. | | | | Attendance at a Deposition, and to Enforce Third-Party Subpoena) <br> • Linked to (1) <br> • Linked from (2) | | |
| 68369262 | 11/9/2022 3:59 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP- Wilmington | 46 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi responding to Defendants' Combined Reply in Support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena <br> • Linked to (3) | Accepted | 0.2MB |
| 68368674 | 11/9/2022 2:50 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | 45 | Letter | Letter dated November 9, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Combined Reply in Support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena <br> • Linked to (1) | Accepted | 0.1MB |
| 68363646 | 11/8/2022 4:59 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP- Wilmington | 44 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi enclosing Plaintiff's Opposition to Defendants' Motion to Compel <br> • Linked to (1) | Accepted | 0.2MB |
| 68362890 | 11/8/2022 2:45 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP- Wilmington | 43 | Reply | CONFIDENTIAL- FILED UNDER SEAL - Defendants' Combined Reply in Support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena, with attached Certificate of Service <br> • Linked to (10) <br> • Linked from (3) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit M to Defendants' Combined Reply in Support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 0.2MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits N - Q to Defendants' Combined Reply in Support of Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 1.9MB |
| 68361842 | 11/8/2022 11:38 AM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 42 | Opposition | Plaintiff's Opposition to Defendants' Motion to Compel<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.3MB |
| | | | | | | Exhibits | Exhibits A-D to Plaintiff's Opposition to Defendants' Motion to Compel | Accepted | 0.7MB |
| | | | | | | Declaration | Declaration of Philip Hunt and Rosco Maunder in Support of Plaintiff's Opposition to Defendants' Motion to Compel | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Plaintiff's Opposition to Defendants' Motion to Compel, Exhibits A-D and Declaration of Philip Hunt and Rosco Maunder in Support of Plaintiff's Opposition to Defendants' Motion to Compel | Accepted | 0.1MB |
| 68358439 | 11/7/2022 3:08 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 40 | Order - Pro Hac Vice | Granted (Colby, Eben P.: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Eben P. Colby on behalf of Seecubic, Inc.) | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Linked to (1) | | |
| | | | | | 41 | Order - Pro Hac Vice | Granted (Brumme, Marley Ann: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Marley Ann Brumme on behalf of Seecubic, Inc.)<br>• Linked to (1) | Accepted | 0.2MB |
| 68353934 | 11/7/2022 2:25 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Jenness Parker, Skadden Arps Slate Meagher & Flom LLP-Wilmington | 38 | Motion for Pro Hac Vice | Motion for Admission Pro Hac Vice of Eben P. Colby on behalf of Seecubic, Inc. (with Certificate of Service)<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | 39 | Motion for Pro Hac Vice | Motion for Admission Pro Hac Vice of Marley Ann Brumme on behalf of Seecubic, Inc. (with Certificate of Service)<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | | Proposed Order - Pro Hac Vice | Colby, Eben P.: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Eben P. Colby on behalf of Seecubic, Inc.<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certification for Pro Hac Vice | Certification of Eben P. Colby in Support of Motion for Admission Pro Hac Vice of Eben P. Colby on behalf of Seecubic, Inc. | Accepted | 0.1MB |
| | | | | | | Proposed Order - Pro Hac Vice | Brumme, Marley Ann: [Proposed] Order Granting Motion for Admission Pro Hac Vice of Marley Ann Brumme on behalf of Seecubic, Inc.<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certification for Pro Hac Vice | Certification in Support of Motion for Admission Pro Hac Vice of Marley Ann Brumme on behalf of Seecubic, Inc. | Accepted | 0.1MB |

| 68357499 | 11/7/2022 1:52 PM EST | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 37 | Notice of Service of Answers to Interrogatories | Notice of Service Defendants' Responses & Objections to Plaintiff's First Set of Interrogatories, with attached Certificate of Service<br>• Linked to (6) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 68357444 | 11/7/2022 1:43 PM EST | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | | Answer to Interrogatories | Defendants' Responses & Objections to Plaintiff's First Set of Interrogatories | N/A | 0.1MB |
| 68353763 | 11/5/2022 12:46 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Jenness Parker, Skadden Arps Slate Meagher & Flom LLP-Wilmington | 35 | Entry of Appearance | Entry of Appearance of Jenness E. Parker, Bonnie W. David, Lilianna Anh P. Townsend and Trevor T. Nielsen of Skadden, Arps, Slate, Meagher & Flom LLP on behalf of Non-Party Seecubic, Inc. (with Certificate of Service)<br>• Linked to (1)<br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | 36 | Letter | Letter to The Honorable J. Travis Laster from Jenness E. Parker, Esquire, regarding Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena as to Seecubic, Inc.<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| 68353293 | 11/4/2022 5:39 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 34 | Minute Order | Any opposition to the motion to compel filed by Stream TV on November 3, 2022, will be filed by 5 pm on November 7, 2022. The court expects the principals of the | Accepted | 0MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | entities to make themselves available for deposition and for a reasonable amount of time. The court will not have patience for discovery gamesmanship.<br>• Linked from (2) | | | |
| 68352581 | 11/4/2022 3:44 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 33 | Order | Granted (Stipulation and [Proposed] Order for the Production and Exchange of Confidential and Highly Confidential Information)<br>• Linked to (1)<br>• Linked from (6) | Accepted | 0.2MB |
| 68352078 | 11/4/2022 3:15 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Matthew Goeller, K & L Gates LLP-Wilmington | 32 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Order for the Production and Exchange of Confidential and Highly Confidential Information<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Stipulation and [Proposed] Order for the Production and Exchange of Confidential and Highly Confidential Information | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Stipulation and [Proposed] Order for the Production and Exchange of Confidential and Highly Confidential Information and Exhibit A | Accepted | 0.1MB |
| 68351374 | 11/4/2022 1:59 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 31 | Answer | Defendants' Answer and Affirmative Defenses to Plaintiff Hawk Investment Holdings Ltd.'s Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225, with attached | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Certificate of Service<br>• Linked to (3)<br>• Linked from (15) | | |
| 68344965 | 11/3/2022 1:06 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 30 | Letter | Letter dated November 3, 2022 from Brian R. Lemon, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena<br>• Linked to (1) | Accepted | 0.1MB |
| 68343580 | 11/3/2022 11:22 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 29 | Motion to Compel | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena, with attached Certificate of Service<br>• Linked to (9)<br>• Linked from (6) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 0.2MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit B to Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 0.6MB |
| | | | | | | Exhibits | Exhibits C - G to Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 1.4MB |

| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibits H - K to Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 2.3MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit L to Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena | Accepted | 0.3MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Combined Motion to Compel Attendance at a Deposition, and to Enforce Third-Party Subpoena<br>• Linked from (1) | Accepted | 0.1MB |
| 68341017 | 11/2/2022 5:39 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 28 | Order | Granted (Proposed Order Granting Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1)<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| 68339892 | 11/2/2022 4:14 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 27 | Motion | Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1, with attached Certificate of Service<br>• Linked to (7) | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1 | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | • Linked from (1) | | | |
| 68339368 | 11/2/2022 3:58 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 26 | Notice of Service | Defendants' Notice of Service of Subpoenas Ad Testificandum and Duces Tecum, with attached Certificate Service<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Subpoena | Subpoena Ad Testificandum and Duces Tecum of SLS Holdings VI, LLP, c-o Delaware Secretary State with Affidavit of Service attached | Accepted | 1.2MB |
| | | | | | | Subpoena | Subpoena Ad Testificandum and Duces Tecum of Shadron Stastney with Affidavit of Service attached | Accepted | 0.1MB |
| 68325780 | 10/31/2022 1:13 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 25 | Order | Granted (Stipulation and [Proposed] Order Governing Case Schedule)<br>• Linked to (1)<br>• Linked from (15) | Accepted | 0.2MB |
| 68324974 | 10/31/2022 11:41 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 24 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Order Governing Case Schedule<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Stipulation and [Proposed] Order Governing Case Schedule | Accepted | 0.1MB |
| 68323757 | 10/31/2022 9:57 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 23 | Notice of Service | Notice of Service of Plaintiff's Responses and Objections to Defendants' First Set of Requests for Production and Hawk Investment Holdings Ltd.'s First Set of Interrogatories to Defendants Stream TV Networks, Inc. and Technovative Media Inc. | Accepted | 0.2MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | • Linked to (1)<br>• Linked from (3) | | |
| | | | | | Certificate of Service | Certificate of Service to Notice of Service of Plaintiff's Responses and Objections to Defendants' First Set of Requests for Production and Hawk Investment Holdings Ltd.'s First Set of Interrogatories to Defendants Stream TV Networks, Inc. and Technovative Media Inc. | Accepted | 0.1MB |
| 68323676 | 10/31/2022 9:37 AM EDT | File Only | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Karen Ct Reporter Siedlecki, DE Court of Chancery Civil Action | 22 | Official Transcript (Addl Fees Apply) | Transcript of 10-20-2022 Telephonic Oral Argument and Rulings of the Court on Plaintiff's Motion to Expedite<br>• Linked from (2) | Accepted | 0.2MB |
| 68314791 | 10/27/2022 5:13 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 21 | Order | Granted (Stipulation and [Proposed] Order regarding Ancillary Proceeding)<br>• Linked to (1) | Accepted | 0.2MB |
| 68313911 | 10/27/2022 4:00 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 20 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Order regarding Ancillary Proceeding<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Stipulation and [Proposed] Order regarding Ancillary Proceeding | Accepted | 0.1MB |
| 68307981 | 10/26/2022 4:55 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 19 | Public Version | Redacted Public Version of Defendants' Opposition to Plaintiff's Motion to Expedite, with attached Certificate of Service<br>• Linked to (1) | Accepted | 0.1MB |
| 68305337 | 10/26/2022 12:11 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk | Andrew Dupre, McCarter & | 18 | Notice of Service | Defendants' Notice of Service of Subpoenas Ad | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | English LLP-Wilmington | | | Testificandum & Duces Tecum, with attached Certificate of Service<br>• Linked to (7)<br>• Linked from (2) | | |
| | | | | | | Subpoena | Subpoena Ad Testificandum & Duces Tecum of SeeCubic, Inc., with attached Affidavit of Service | Accepted | 0.5MB |
| | | | | | | Subpoena | Subpoena Ad Testificandum & Duces Tecum of SLS Holdings VI,, with attached Affidavit of Service | Accepted | 0.5MB |
| 68297637 | 10/25/2022 9:40 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Brian Lemon, McCarter & English LLP-Wilmington | 17 | Notice | Notice of Subpoenas Ad Testificandum and Duces Tecum Directed to SeeCubic, Inc. and SLS Holdings VI, LLC with attached Certificate of Service<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Subpoena Ad Testificandum and Duces Tecum Directed to SeeCubic, Inc.<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Subpoena Ad Testificandum and Duces Tecum Directed to SLS Holdings VI, LLC<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Rule 45 and Schedules A and B to Subpoena Ad Testificandum and Duces Tecum Directed to SeeCubic, Inc.<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | | Exhibits | Rule 45 and Schedules A and B to Subpoena Ad Testificandum and Duces Tecum Directed to SLS Holdings VI, LLC | Accepted | 0.3MB |

| 68284337 | 10/25/2022 9:15 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Ian Liston, Wilson Sonsini Goodrich & Rosati | 16 | Letter | Letter from Ian R. Liston to The Honorable J. Travis Laster Accepting Appointment as Receiver Pendent Lite<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| 68296757 | 10/24/2022 9:49 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 15 | Notice of Deposition | Stream TV Networks, Inc.'s Notice of Deposition of Arthur Leonard Robert Morton, with attached Certificate of Service<br>• Linked to (3)<br>• Linked from (3) | Accepted | 0.1MB |
| 68296750 | 10/24/2022 9:40 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 14 | Notice of Deposition | Defendants' Notice of 30(b)(6) Deposition of Hawk Investment Holdings, Ltd., with attached Certificate of Service<br>• Linked to (3)<br>• Linked from (3) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendants' Notice of 30(b)(6) Deposition of Hawk Investment Holdings, Ltd. | Accepted | 0.1MB |
| 68296735 | 10/24/2022 9:31 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 13 | Notice of Service of Request for Production | Notice of Service of Defendants' First Set of Requests for the Production of Documents to Plaintiff, with attached Certificate of Service<br>• Linked to (3)<br>• Linked from (3) | Accepted | 0.1MB |
| 68296730 | 10/24/2022 9:13 PM EDT | Serve Only - Private | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | | Request For Production (First) | Defendants' First Set of Requests for the Production of Documents to Plaintiff | N/A | 0.1MB |
| 68288039 | 10/21/2022 1:26 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | J Travis Laster, DE Court of Chancery Civil Action | 12 | Order | Order Regarding Receiver Pendente Lite<br>• Linked from (11) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68284086 | 10/20/2022 4:42 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Matthew Goeller, K & L Gates LLP-Wilmington | 11 | Public Version | [Public Version] Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 • Linked to (2) | Accepted | 4.0MB |
| | | | | | | Public Version | [Public Version] Opening Brief in Support of Plaintiff's Motion for Injunctive Relief and Plaintiff's Motion to Expedite | Accepted | 0.7MB |
| | | | | | | Certificate of Service | Certificate of Service to [Public Version] Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 and [Public Version] Opening Brief in Support of Plaintiff's Motion for Injunctive Relief and Plaintiff's Motion to Expedite | Accepted | 0.1MB |
| 68282642 | 10/20/2022 2:32 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | J Travis Laster, DE Court of Chancery Civil Action | 10 | Order | Status Quo Order • Linked from (11) | Accepted | 0.3MB |
| 68278845 | 10/19/2022 8:08 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Matthew Goeller, K & L Gates LLP-Wilmington | 9 | Letter | Letter to Vice Chancellor Laster from Steven L. Caponi regarding Stream Payroll and Motion for Injunctive Relief • Linked to (2) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Letter to Vice Chancellor Laster from Steven L. Caponi regarding Stream Payroll and Motion for Injunctive Relief | Accepted | 2.9MB |
| 68278232 | 10/19/2022 4:58 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Matthew Goeller, K & L Gates LLP-Wilmington | 8 | Summons | Summons and Affidavit of Service to Stream TV Networks, Inc. on October 18, 2022 • Linked to (1) | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Networks, Inc., et al. | | | Summons | Summons and Affidavit of Service to Technovative Media, Inc., on October 18, 2022 | Accepted | 0.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Summons and Affidavit of Service to Stream TV Networks, Inc. and Summons and Affidavit of Service to Technovative Media, Inc. | Accepted | 0.1MB |
| 68278046 | 10/19/2022 4:28 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 7 | Letter | Letter dated October 19, 2022 from Andrew S. Dupre, Esq. to the Honorable J. Travis Laster Enclosing Courtesy Copies of Defendants' Opposition to Plaintiff's Motion to Expedite<br>• Linked to (1) | Accepted | 0.1MB |
| 68275167 | 10/19/2022 1:03 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 6 | Opposition | CONFIDENTIAL-FILED UNDER SEAL - Defendants' Opposition to Plaintiff's Motion to Expedite, with attached Certificate of Service<br>• Linked to (4)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit A to Defendants' Opposition to Plaintiff's Motion to Expedite | Accepted | 0.6MB |
| | | | | | | Exhibits | Exhibit B to Defendants' Opposition to Plaintiff's Motion to Expedite | Accepted | 14.7MB |
| | | | | | | Exhibits | CONFIDENTIAL-FILED UNDER SEAL - Exhibit C to Defendants' Opposition to Plaintiff's Motion to Expedite | Accepted | 0.6MB |
| 68274784 | 10/19/2022 12:27 PM | File And Serve | 2022-0930-JTL CONF ORDER - | J Travis Laster, DE Court of | 5 | Order | Granted with Modifications | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | | Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Chancery Civil Action | | | (Proposed Order Granting Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1) <br>• Linked to (1) | | |
| 68274386 | 10/19/2022 12:13 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 4 | Motion | Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1, with attached Certificate of Service <br>• Linked to (3) <br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Granting Defendants' Unopposed Motion to Permit Confidential Filing Pursuant to Chancery Court Rule 5.1 <br>• Linked from (2) | Accepted | 0.1MB |
| 68273620 | 10/19/2022 11:14 AM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Andrew Dupre, McCarter & English LLP-Wilmington | 3 | Entry of Appearance | Entry of Appearance of Andrew S. Dupre, Esquire, Brian R. Lemon, Esquire, Stephanie H. Dallaire, Esquire and Travis J. Ferguson, Esquire of McCarter & English, LLP as counsel of record on behalf of Defendants Stream TV Networks, Inc. and Technovative Media Inc., with attached Certificate of Service <br>• Linked to (1) <br>• Linked from (1) | Accepted | 0.1MB |
| 68264929 | 10/17/2022 4:42 PM EDT | File And Serve | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV | Register in Chancery, DE Court of Chancery Civil Action | 2 | Issuance of Summons | 10.17.22-Isssued (1) summons 8 Del 321 to special process server (1 copy); Issssued (1) summons 8 Del 321 | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Networks, Inc., et al. | | | | to special process server (1 copy) | | |
| 68261619 | 10/17/2022 12:01 PM EDT | File Only | 2022-0930-JTL CONF ORDER - Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc., et al. | Steven L Caponi, K & L Gates LLP-Wilmington | 1 | Complaint with 1 or 2 defendants | [CONFIDENTIAL FILING] Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225<br>• Linked from (66) | Accepted | 1.2MB |
| | | | | | | Declaration | Declaration of Philip Hunt and Rosco Maunder Pursuant to Delaware Uniform Unsworn Foreign Declarations Act, 10 Del. C. § 535 to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits A-C to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 0.3MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit D to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 7.2MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit E to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 5.3MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit F to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 6.6MB |
| | | | | | | Exhibits | Exhibits G-T to Verified Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | Accepted | 1.5MB |
| | | | | | | Motion to Expedite | Plaintiff's Motion to Expedite<br>• Linked from (3) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiff's | Accepted | 0.1MB |

| | | Motion to Expedite | | |
|---|---|---|---|---|
| | Motion | Plaintiff's Motion for Injunctive Relief <br> • Linked from (2) | Accepted | 0.1MB |
| | Proposed Order | [Proposed] Order Granting Plaintiff's Motion for Injunctive Relief | Accepted | 0.1MB |
| | Opening Brief | [CONFIDENTIAL FILING] Opening Brief in Support of Plaintiff's Motion for Injunctive Relief and Plaintiff's Motion to Expedite <br> • Linked from (1) | Accepted | 0.2MB |
| | Certificate of Rule 5.1 | Letter to Register in Chancery from Steven L. Caponi certifying compliance with Rule 5.1 | Accepted | 0.1MB |
| | Summons Instructions | Letter to Register in Chancery from Steven L. Caponi providing summons instructions | Accepted | 0.1MB |
| | Supplemental Information Sheet | Supplemental Information Statement with Statement of Good Cause | Accepted | 0.2MB |

1-201 of 201 transactions    <<Prev   Page 1 of 1    Next>>