# <u>EXHIBIT N</u>

EFiled:  Mar 10 2023 09:31PM EST
Transaction ID 69322433
Case No. 2022-0930-JTL

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

| | |
|---|---|
| HAWK INVESTMENT HOLDINGS LTD., <br><br> Plaintiff, <br><br> v. <br><br> STREAM TV NETWORKS, INC. and TECHNOVATIVE MEDIA INC., <br><br> Defendants. | C.A. No. 2022-0930-JTL |

### STIPULATION AND [PROPOSED] PRE-TRIAL ORDER

Pursuant to Court of Chancery Rule 16(c), and subject to approval of the Court, Plaintiff Hawk Investment Holdings Ltd. ("Plaintiff") and Defendants Stream TV Networks, Inc. and Technovative Media Inc. ("Defendants" and collectively with Plaintiff, the "Parties" and each a "Party"), jointly submit this Stipulation and [Proposed] Pre-Trial Order ("Pre-Trial Order") in connection with the trial that is scheduled on March 23, 2023.

## I.   NATURE OF THE ACTION AND PROCEDURAL HISTORY

Plaintiff filed this action on October 17, 2022 (Dkt. 1) seeking Declaratory Relief and Pursuant to 8 *Del. C.* § 225 (the "Complaint").  Plaintiff also filed a motion to expedite and a motion for injunctive relief (Dkt. 1).  Defendants filed their Opposition to Plaintiff's Motion to Expedite on October 19, 2022.  On October 20, 2022, the Court held a hearing on the motion to expedite and granted the motion

ordering that discovery occur in two phases.  The first phase of discovery would cover legal arguments including standing and collateral estoppel.  Defendants filed their answer on November 4, 2022 (Dkt. 31).

On November 13, 2022, Plaintiff filed its Motion for Partial Summary Judgment (Dkt. 51) regarding phase one of the proceeding, while Defendants filed a Motion to Dismiss Pursuant to Del. Ct. Ch. R. 12(b)(6) and 17 (Dkt. 52).  On November 18, 2022, the Court held a hearing on Plaintiff's Partial Motion for Summary Judgment and Defendants' Motion to Dismiss.  On November 29, 2022, the Court issued a Memorandum Opinion Denying Defendants' Motion to Dismiss and Granting Plaintiff's Motion for Partial Summary Judgment (Dkt. 76).  On December 5, 2022, Defendants filed their Motion for Reconsideration (Dkt. 81), which the Court denied on December 14, 2022 (Dkt. 88).

Plaintiff filed an Amended Complaint on February 15, 2023 (Dkt. 143). Defendants filed their answer to the Amended Complaint on March 1, 2023 (Dkt. 165).

This matter is scheduled for trial on March 23, 2023, starting at 9:15 a.m.

## II.    STATEMENT OF THE CASE

The parties respectfully refer the Court to their pre-trial briefs for their respective statements of the case.

2

## III.  STATEMENT OF FACTS THAT ARE ADMITTED AND REQUIRE NO PROOF

The parties jointly submit the following facts that are admitted and require no proof.  The inclusion of any fact herein is not an admission or acknowledgment of its relevance to any issue in this action.

1.     Stream was founded in 2009 to pursue new technologies that would enhance users' entertainment experiences by allowing television and tablet manufacturers to convert two-dimensional devices into three-dimensional experiences without the need for specialized viewing glasses.

2.     Between March 26, 2014, and February 26, 2020, Hawk lent Stream funds of approximately £50,600,000.00, €183,601.19, and $1,152,757.14, amounts that include pre-paid interest and penalties pursuant to eighteen separate promissory notes (collectively, as may have been amended from time to time, the "Hawk Notes").  The total Actual Cash Received ("ACR") by Stream is £34,704,000 (for Hawk Notes 1-3, 15-16), $1,021,000 (for Hawk Notes 14 and 17b) and €154,225 (for Hawk Note 17a).

3.     Contemporaneously with the execution of each of the Hawk Notes, Stream and Hawk executed a separate Security Agreement (collectively, as may have been amended from time to time, the "Hawk Security Agreements"), with each Security Agreement dated on or about the same date as each related Hawk Note.

3

4.     Hawk, on the one hand, and Stream and its direct and indirect subsidiaries Technovative, Ultra-D Ventures, CV ("Ultra-D Ventures"), and Ultra-D Coöperatief, U.A. ("Ultra-D Coop"), on the other, also executed a series of Pledge Agreements.

5.     Hawk filed UCC financing statements regarding its interest in the Pledged Interests on March 17, 2020.

6.     Between August 8, 2011 and May 29, 2012, SLS loaned Stream funds in the aggregate principal of $6,000,000, pursuant to five promissory notes (collectively, as may have been amended from time to time, the "SLS Notes" and together with the Hawk Notes, the "Notes").

7.     On August 8, 2011 SLS and Stream executed a Security Agreement (the "First SLS Security Agreement").

8.     On February 8, 2012, SLS and Stream executed another Security Agreement in connection to the second SLS Notes (the "SLS Security Agreements").

9.     SLS recorded UCC Financing Statements with the Delaware Secretary of State on October 10, 2011.

10.     Stream, Technovative, THD, Ultra-D Ventures, Ultra-D Coop, and SLS executed a Pledge and Escrow Agreement on February 8, 2012 (the "SLS Pledge Agreement" together with the Hawk Pledge Agreement, the "Pledge Agreements").

4

11.     On January 29, 2018, Stream and Hawk entered into the Notes 1 Through 10 – May 2018 Agreement (the "Hawk Conversion Agreement") regarding the Hawk Notes.

12.     On January 29, 2018, Stream and SLS executed the 2018 Agreement (the "SLS Conversion Agreement") regarding the SLS Notes, which included a provision providing for its termination if the Hawk Conversion Agreement were amended.

13.     On April 17, 2019, Stream and Hawk executed the Amendment to the Conversion Agreement.

14.     On May 6, 2020, Stream, SLS, Hawk, and certain of Stream's shareholders executed the Omnibus Agreement.

15.     Also on May 6, 2020, SLS, Hawk, and certain of Stream's shareholders executed the Letter Agreement.

16.     In connection with the Omnibus Agreement, SeeCubic was formed as a new entity.

17.     On May 6, 2020, Hawk received 40,000,000 shares of SeeCubic's stock.

18.     On May 6, 2020, SLS received 4,000,000 shares of SeeCubic's stock.

19.     On May 6, 2020, Hawk received 2,837,308 shares of SeeCubic's stock. Hawk still owns these shares today.

20.     On May 6, 2020, SLS also received 13,583,605 shares of SeeCubic's stock.  SLS still owns these shares today.

21.     On June 15, 2022 in the Omnibus Agreement Litigation, the Supreme Court of Delaware issued a decision and in general found that execution of the Omnibus Agreement was not approved in accordance with Stream's governing documents and was ineffective.

22.     The Delaware Supreme Court issued a mandate to the Court of Chancery necessitating the rescission of the transactions occurring under and in connection with the Omnibus Agreement, effectuating the return of the Collateral to Stream.

23.     On June 11, 2022, Hawk, SLS, and several of SeeCubic's stakeholders entered into the Note Purchase Agreement ("SeeCubic Note Purchase Agreement"), the Assignment of Enforcement Rights and Related Proceeds (the "Assignment Agreement), the Trademark and Security Agreement (the "SeeCubic Trademark Agreement"), and the Guarantee and Collateral Agreement (the "SeeCubic Guarantee Agreement").

24.     On September 30, 2022, Mathu Rajan, purportedly acting as Stream's Board of Directors, issued a Unanimous Written Consent of the Board of Directors

of Stream TV Networks, Inc. regarding the removal and appointment of directors and officers of Technovative Media, Inc.

25.    On October 3, 2022, Mathu Rajan purportedly, on behalf of SeeCubic B.V. sent a letter to SeeCubic, Inc. with an agenda for an Extraordinary General Meeting of SeeCubic B.V. to be held on October 11, 2022.

26.    October 3, 2022, Mathu Rajan purportedly, on behalf of Ultra-D Cooperatief U.A. and Stream TV International B.V. sent a letter to SeeCubic, Inc. with an agenda for an Extraordinary General Meeting of Stream TV International B.V. to be held on October 11, 2022.

27.    On October 11, 2022, Mathu Rajan, purportedly acting as Stream's Board issued another Unanimous Written Consent of the Board of Directors of Stream TV Networks, Inc. regarding the removal and appointment of directors and officers of Technovative Media, Inc.

28.    On October 11, 2022, Mathu Rajan, purportedly acting on behalf of Ultra-D Cooperatief U.A. issued a Written Resolution of the General Meeting of SeeCubic B.V. regarding the removal and appointment of directors and officers of SeeCubic B.V.

29.    On October 11, 2022, Mathu Rajan, purportedly acting on behalf of Ultra-D Cooperatief U.A. issued a Written Resolution of the General Meeting of

Stream TV International B.V. regarding the removal and appointment of directors and officers of Stream TV International B.V.

30.    On October 17, 2022, Hawk issued the October Proxy Notice.

31.    Pursuant to the October Proxy Notice, Hawk instructed Technovative to update the Register to reflect that Hawk is the sole nominal shareholder of Technovative, with legal title residing with Stream.

32.    On October 17, 2022, Hawk also issued the October Shareholder Consent and the October Marshaling Directive regarding the removal and appointment of directors to the Technovative Board.

33.    On October 17, 2022, Stream issued notices relating to Hawk Notes 1-2.

34.    On October 18, 2022, Stream issued additional notices relating to Hawk Notes 3-17b.

35.    On October 20, 2022, Hawk sent a letter to Stream concerning the notices sent on October 17 and 18.

36.    On February 10, 2023, Mathu Rajan sent emails issuing notices relating to Hawk Notes 1-2.

37.    On February 11, 2023, Mathu Rajan sent emails issuing notices relating to Hawk Notes 3-4.

38.    On February 13, 2023, Mathu Rajan sent emails issuing notices relating to Hawk Notes 5 and 6.

39.    On February 17, 2023, Mathu Rajan sent emails issuing notices relating to Hawk Notes 7 and 8.

40.    On February 20, 2023, Mathu Rajan sent emails issuing additional notices relating to Hawk Notes 1-4.

41.    On February 21, 2023, Mathu Rajan sent emails issuing additional notices relating to Hawk Notes 5-8

42.    On March 2, 2023, Mathu Rajan sent two separate emails each containing a different notice relating to Hawk Note 7.

43.    On March 2, 2023, Mathu Rajan sent two separate emails each containing a different notice relating to Hawk Note 8.

44.    On March 2, 2023, Mathu Rajan sent two separate emails each containing a different notice relating to Hawk Note 9.

## IV.    ISSUES OF FACT AND LAW TO BE LITIGATED AT TRIAL

### A.    Plaintiff's Issues of Fact and Law

1.    Whether Hawk is entitled to exercise its Secured Creditor Rights under the Hawk and SLS Notes, Security Agreements, and Pledge Agreements, including an Article 9 Sale of the Collateral?

2.    Whether the October Shareholder Consent was valid and enforceable?

3.      Whether the October Shareholder Consent amended and restated the By-Laws, removed the directors of Technovative, and appointed Mr. Stastney as the sole director of Technovative?

4.      Whether the October Proxy Notice was valid and enforceable?

5.      Whether Technovative must update the Register to reflect that Hawk is the sole nominal shareholder of Technovative as instructed in the October Proxy Notice?

6.      Whether Stream must comply with its obligations under the Loan Documents to marshal and deliver the Collateral to SeeCubic pending the completion of an Article 9 Sale as directed in the October Marshaling Directive?

7.      Whether Defendants should be precluded from voting or enabling or taking any other action to permit the sale, assignment, transfer, exchange, or disposal of, or grant any option with respect to, the Collateral as noted in the Hawk and SLS Pledge Agreements?

8.      Whether Defendants have carried their burden of proof on their affirmative defense of conversion by showing that after November 2021 they complied with the requirements of the Conversion Agreement necessary to effectuate a conversion of the Hawk Notes?

9.      Whether Defendants have carried their burden of proof on their affirmative defense that the Delaware District Court complaint may be used to setoff the Hawk or SLS Notes?

10.     Whether Stream is collaterally estopped from relying on investments procured before November 2021 to substantiate a conversion of the Hawk Notes?

11.     Whether Stream is collaterally estopped from arguing that the SLS Notes were converted under the SLS Conversion Agreement?

12.     Whether Stream failed to meet the requirements under the SLS Conversion Agreement to convert the SLS Notes?

13.     Plaintiff neither admits nor waives its right to contest any of the "facts" or legal issues outlined in Section IV.B of this Order.

**B.      Defendants' Issues of Fact and Law**

1.      Whether the October Conversion Notices validly converted the debt underlying the Hawk Notes to equity?

2.      In the event that they did not, whether the February/March Conversion Notices validly converted the debt underlying the Hawk Notes to equity?

3.      Whether the conversion of Hawk's debt into equity divested Hawk of the ability to appoint the directors of Technovative?

4.      Whether interest, penalties, and fees under the Hawk Notes were extinguished via the Letter Agreement?

11

5.    Whether interest accrued under the Hawk Notes during the period that SeeCubic wrongfully possessed Defendants' assets?

6.    Whether Stream owes any money under the SLS Notes?

7.    If Stream owes money pursuant to the SLS Notes, how much is owed?

8.    The net amounts, inclusive of all offset amounts, that Stream and SeeCubic owe each other, inclusive of the SLS Notes.

9.    Whether interest, penalties, and fees under the SLS Notes were extinguished via the Letter Agreement?

10.    Whether interest accrued under the SLS Notes during the period that SeeCubic wrongfully possessed Defendants' assets?

11.    Defendants neither admit nor waive the right to contest any of the "facts" or legal issues outlined in Section IV.A of this Order.

## V.    VI.    STATEMENT OF RELIEF SOUGHT

### A.    Relief Sought by Plaintiff

1.    An order declaring that the Notes remain secured obligations of Stream and that the holders hold valid and enforceable Secured Creditor Rights;

2.    An order declaring that SeeCubic possesses the Hawk and SLS Secured Creditor Rights, including, but not limited to, the Marshaling Right, the Proxy Right, the POA, and the right to consummate an Article 9 Sale of the Collateral, which

12

rights are exercisable by Hawk as the Collateral Agent under the SeeCubic Guarantee Agreement;

3.     An order declaring Stream in default under the Loan Documents and that such Event(s) of Default may not be cured;

4.     An order declaring that the Hawk and SLS Notes have not been converted;

5.     An order declaring that Stream is collaterally estopped from using investments procured before November 10, 2021 to substantiate a conversion;

6.     An order declaring that Defendants have failed to carry their burden of proof for their affirmative defense of conversion by establishing that after November 2021 they complied with the requirements of the Conversion Agreement necessary to effectuate a conversion of the Hawk Notes;

7.     An order declaring Defendants have not carried their burden of proof for their affirmative defense by establishing that the Delaware District Court complaint may be used to setoff the Hawk or SLS Notes;

8.     An order mandating that Stream comply with Hawk's exercise of the Secured Creditor Rights and enjoining it from taking any steps to thwart such exercise;

9.      An order declaring that effective immediately Hawk, as Collateral Agent, is the sole nominal holder of all of Technovative's interests, with authority to vote the same as if it were the beneficial holder;

10.     An order declaring that effective immediately Mr. Stastney is the sole director of Technovative, and the By-Laws have been validly amended pursuant to the October Shareholder Consent;

11.     An order enjoining Stream from challenging the validity of the October Proxy Notice, the October Shareholder Consent, and/or any Article 9 Sale;

12.     An order enjoining Defendants from encumbering, transferring, selling, or otherwise conveying the Collateral without the express written consent of Plaintiff;

13.     An order awarding Plaintiff its reasonable costs and expenses, including reasonable attorneys' fees, incurred in connection with this matter; and

14.     All other and further relief the Court deems proper and just.

**B.      Relief Sought by Defendants**

Defendants respectfully request that this Court deny all of Plaintiff's requested relief and instead enter and Order:

1.      Declaring that Stream has validly converted the debt underlying the Hawk Notes to equity.

2.    Declaring that the debt memorialized by the Hawk Notes is extinguished.

3.    Declaring that all interest, penalties, and fees under the Hawk Notes are extinguished.

4.    Declaring that interest did not accrue under the Hawk Notes during the period that SeeCubic wrongfully possessed Defendants' assets.

5.    Declaring that the debt memorialized by the SLS Notes is extinguished.

6.    In the alternative, declaring that the debt memorialized by the SLS Notes as assigned to SeeCubic is subject to the claims and offsets in the parallel Omnibus Agreement Litigation, with the exact net amount owed between those parties to be determined by a trial thereof.

7.    Declaring that all interest, penalties, and fees under the SLS Notes are extinguished.

8.    Declaring that interest did not accrue under the SLS Notes during the period that SeeCubic wrongfully possessed Defendants' assets.

9.    Declaring that Mathu Rajan is the sole director of Technovative.

10.    Declaring that Stream is the sole nominal holder of all of Technovative's interests.

11.    Declaring that the October Proxy Notice is invalid.

12.    Declaring that the October Shareholder Consent is invalid.

15

13.     Enjoining Plaintiff and anyone acting in concert with Plaintiff from pursuing or proceeding with an Article 9 Sale.

14.     Enjoining Plaintiff any anyone acting in concert with Plaintiff from encumbering, transferring, selling, or otherwise conveying the Collateral.

15.     Awarding Defendants their reasonable costs and expenses, including reasonable attorneys' fees, incurred in connection with this matter; and

16.     All other and further relief the Court deems proper and just.

## VII.    AMENDMENTS TO THE PLEADINGS

### A.    Plaintiff

1.     Plaintiff amended the Complaint on February 15, 2023.  (Dkt. 143).

2.     Plaintiff does not contemplate any further amendments to its pleadings concerning the claims to be tried beginning on March 23, 2023.

### B.    Defendants

1.     Defendants filed an Answer to the Amended Complaint on March 1, 2023.

2.     Both parties do not contemplate any further amendments, but reserve the right to amend their pleadings to conform to the evidence adduced at trial pursuant to Court of Chancery Rule 15(d).

## VIII.  EXHIBIT LIST

1.     Pursuant to the Stipulation and Order Governing Case Schedule (Dkt. 83), the parties have met and conferred in good faith to create a joint exhibit list (the "Joint Exhibit List"), which is attached hereto as Exhibit A.

2.     The Joint Exhibit List includes all exhibits expected to be proffered by any party in its case in chief.  The Joint Exhibit List need not include documents used solely for impeachment purposes.  The presence of a document on the Joint Exhibit List as proffered by one party does not waive that party's right to object to the introduction of that document by the other party or to argue that any exhibit may be admitted for a limited purpose only and/or to argue as to the weight or significance of such exhibit.  The failure to designate an objection to any trial exhibit in the Joint Exhibit List shall not operate as a waiver of the party's right to raise such an objection either at trial or in the parties' pre-trial or post-trial briefs.  Exhibits offered live at trial or cited in the parties' post-trial briefs shall be deemed admitted into evidence unless subject to an objection sustained by the Court.

3.     The Joint Exhibit List identifies in chronological order each exhibit by date and Bates number, provides a brief description of the document, and lists the occasions (if any) on which the document was marked as a deposition exhibit.  The Joint Exhibit List identifies any objections that any party has to the exhibit.  The merits of any objections noted on the Joint Exhibit List, unless resolved at trial, will

be addressed post-trial or at such other time as the parties agree, or as ordered by the Court. The Parties shall provide the Court with a copy of the Joint Exhibit List at the start of trial.

4. The Parties may supplement the Joint Exhibit List at any time before the conclusion of trial, with each side reserving its right to object to any such supplemental exhibits. The party supplementing the Joint Exhibit List shall simultaneously provide to the other party copies of the exhibit or exhibits to be added to the Joint Exhibit List. To the extent possible, the Joint Exhibit List does not contain duplicative exhibits.

5. The failure to include on the Joint Exhibit List an exhibit used solely for cross-examination shall not be a basis for objecting to the exhibit if the questioning counsel in good faith did not anticipate the need for the use of the exhibit.

6. The parties reserve the right to use the exhibits designated by any party, to use any documents of which the Court takes judicial notice, and to use additional exhibits at trial in response to testimony or other evidence offered by the other side as rebuttal evidence.

7. Demonstrative exhibits do not appear on the Joint Exhibit List. The parties will exchange any demonstrative exhibits 24 hours before they anticipate using such demonstrative exhibits.

8.      Unless otherwise noted on the Joint Exhibit List or, with respect to any document not listed on the Joint Exhibit List, when such document is used at trial, the parties stipulate and agree that: (1) all emails, letters, minutes, presentations, and memoranda produced by the parties in the litigation are records of regularly conducted activity pursuant to Rule 803(6) of the Delaware Rules of Evidence and not objectionable on hearsay grounds; and (2) all documents produced in this litigation are authentic for the purposes of admission at trial. This stipulation does not waive the right of any party to object on other grounds to the admission of a particular exhibit at trial, to note any other objection to a specific exhibit submitted to the Court, or otherwise argue as the evidentiary weight that should be provided any such exhibit.

9.      Insofar as feasible, all trial exhibits are pre-marked with a JX number and the parties have indicated on the Joint Exhibit List whether they may be admitted into evidence without objection or if not, indicate the basis for any objections.

10.      The parties shall prepare a flash drive or other data storage device containing the exhibits from the Joint Exhibit List and the deposition transcripts that were lodged and provide the Court with five copies of such flash drive or other data storage device, which will be delivered to the Court on or before the first day of trial: one for the Court, one for the Court's clerk, one for the Register in Chancery, one for the court reporters, and an extra copy.  Additional copies of the flash drive may

be provided to court reporters as necessary.  Any files presented only in native format that are presented to a witness shall be entered in the record, subject to objections, in the same manner as other trial exhibits, notwithstanding their presentation as native versions.  Plaintiff shall be responsible for arranging the creation of the flash drive or other data storage devices and for electronic marking/labeling of the exhibits provided to the Court, but each side shall bear 50% of the costs.

## IX.    WITNESS LISTS

### A.    Preliminaries

1.    Defendants object to Plaintiff calling at trial any of the witnesses listed below for the reasons set forth in Section XII.

2.    Each party has represented to the other that any witness whom such party reasonably anticipates may be called, including any rebuttal witnesses, has been identified to the opposing party in this Joint Pre-Trial Order.

3.    The parties agree that, to the extent any potential party reasonably anticipates the need to call any additional witnesses, including for rebuttal, such party shall immediately notify the opposing party and shall make such witness or potential witness available for deposition prior to such testimony. Each party reserves the right to object to the introduction of any testimony from any rebuttal witness who is not identified in this Joint Pretrial Order.

## B.    Plaintiff's Witnesses

At this time, Plaintiff may, but is not obligated to, call the following witnesses in their case in chief:

### <u>Live Witnesses</u>

1.    Shad Stastney

### <u>Written Deposition Transcript</u>

1.    Rosco Maunder

2.    Suby Joseph

Plaintiff reserves the right to (1) narrow the foregoing list of witnesses; (2) call witnesses (live or by deposition) identified by any other party; (3) call or recall any witness for rebuttal or impeachment; (4) supplement this list in order to qualify documents for admission; (5) call a witness live that is identified as testifying by deposition and vice versa; and (6) seek leave of Court to designate additional witnesses.

## C.    Defendants' Witnesses

At this time, Defendants may, but are not obligated to, call the following witnesses in their case in chief:

### <u>Live Witnesses</u>

1. Mathu Rajan

2. Shad Stastney

3.  Rosco Maunder

**Via Deposition**

1.  Bob Morton

Defendants reserve the right to (1) narrow the foregoing list of witnesses; (2) call witnesses (live or by deposition) identified by any other party; (3) call or recall any witness for rebuttal or impeachment; (4) supplement this list in order to qualify documents for admission; (5) call a witness live that is identified as testifying by deposition and vice versa; and (6) seek leave of Court to designate additional witnesses.

D.    **Presentation of Witnesses**

So that witnesses do not need to be called multiple times at trial, the parties agree that each witness will be called only once, except that a party may seek leave of the Court to recall its own witness or a non-party witness for the purposes of rebuttal.  For any party witness called by both parties, the witness will first be presented during the case-in-chief of the party controlling the witness.  The party controlling the witness will present their direct examination of the witness, to be followed directly by the opposing party's cross-examination of such witness.  In such case, the scope of such cross-examination shall not be limited to the scope of the direct examination; however, re-direct and re-cross, if any, shall be limited to the scope of the preceding examinations.

22

To the extent any party wants to play deposition video clips, those clips will be played during trial and the time associated with playing such clips shall be charged against the party playing the video clips.

### E.    Witness Order

The parties shall exchange their proposed witness order by 12:00 p.m. on March 20, 2023.

### F.    Deposition Designations

1.    Plaintiff has filed a notice of lodging with the Court for all depositions taken in the case prior to trial.

2.    Deposition testimony shall be admitted into evidence to the extent it is used at trial or cited in the parties' pre-trial briefs and, if applicable, post-trial briefs. The Parties reserve all objections with respect to the use of any deposition testimony.

3.    Deposition testimony may be used for any purpose to the extent permitted by the Rules of the Court of Chancery or the Delaware Uniform Rules of Evidence, subject to each side reserving its respective rights to object to any particular testimony.  The agreement regarding the use of deposition testimony shall not affect the right of any party to compel any adverse party or non-party witness to testify live at trial.

## X. TRIAL LOGISTICS

1.      The parties have agreed to divide trial time equally, with Plaintiff
having one-half and Defendants having the other half of the calculable trial time.
Unless otherwise ordered by the Court, each party will be charged with all the time
its counsel spends questioning a witness, whether on direct examination, cross-
examination, redirect examination, or otherwise.

2.      Unless otherwise ordered by the Court, time spent addressing in-trial
motions or evidentiary issues shall be split equally between each side.  Time used
by the Court or by either party addressing the Court's questions will be split equally
between each side.  Each party shall have the burden of monitoring its own use of
time for direct and cross-examination, and all other purposes.

## XI. ESTIMATED LENGTH OF TRIAL

The Court has scheduled this matter for trial for one day on March 23, 2023,
commencing at 9:15 a.m.

## XII. EVIDENTIARY ISSUES REQUIRING RESOLUTION

The parties refer the Court to Defendants' Motion for Sanctions or to Compel
filed on March 6, 2023.  There are no other pending evidentiary issues requiring
resolution.

## XIII. PRE-TRIAL CONFERENCE

A pre-trial conference has been scheduled for March 16, 2023, at 3:15 p.m.

by the Zoom platform.

## XIV.  AMENDMENT OF THE PRETRIAL ORDER

This Order will control the course of trial. This Order may be amended upon

application to the Court by any party for good cause shown, or by agreement of the

Parties with approval of the Court.

| **K&L GATES LLP** | **McCARTER & ENGLISH, LLP** |
|---|---|
| */s/ Megan E. O'Connor* | */s/ Stephanie H. Dallaire* |
| Steven L. Caponi (No. 3484) | Andrew S. Dupre (No. 4621) |
| Matthew B. Goeller (No. 6283) | Steven P. Wood (No. 2309) |
| Megan E. O'Connor (No. 6569) | Brian R. Lemon (No. 4730) |
| 600 King Street, Suite 901 | Stephanie H. Dallaire (No. 5184) |
| Wilmington, DE 19801 | Travis J. Ferguson (No. 6029) |
| Phone: (302) 416-7000 | Renaissance Centre |
| steven.caponi@klgates.com | 405 North King Street, 8th Floor |
| matthew.goeller@klgates.com | Wilmington, Delaware 19801 |
| megan.oconnor@klgates.com | Phone:  (302) 984-6300 |
| | |
| *Attorneys for Plaintiff* | *Attorneys for Defendants* |

IT IS SO ORDERED this _____ day of _____, 2023.

_____
Vice Chancellor J. Travis Laster

**EFiled: Mar 10 2023 09:31PM EST**
**Transaction ID 69322433**
**Case No. 2022-0930-JTL**

*Hawk Investment Holdings Ltd. v. Stream TV Networks, Inc. and Technovative Media, Inc.*

Del. Ch., C.A. No. 2022-0930 JTL

# JOINT TRIAL EXHIBIT LIST

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-1 | | Follow up Information on Conversion documents of Hawk and SLS for Board of Directors Meeting after April 13, 2020 | Hawk-013818-013820 Stastney Ex. 9 | | |
| JX-2 | | Spreadsheet reflecting transactions to convert debt | STREAM225-05272 (Excel) | | |
| JX-3 | | Stream TV Networks Share Registry | STREAM225-14927 (Excel) | | |
| JX-4 | | Subscription Agreement for Stream TV Networks - CS 181109-150 | STREAM225-08080-08096 | | |
| JX-5 | | Subscription Agreement for Stream TV Networks - CS 1901 | STREAM225-08097-08112 | | |
| JX-6 | | Subscription Agreement for Stream TV Networks - CS 1902A | STREAM225-08113-08128 | | |
| JX-7 | | Subscription Agreement for Stream TV Networks - CS 1903 | STREAM225-08129-08148 | | |
| JX-8 | | Subscription Agreement for Stream TV Networks - CS 19062W | STREAM225-08149-08167 | | |
| JX-9 | | Subscription Agreement for Stream TV Networks - CS 2001W | STREAM225-08168-08187 | | |
| JX-10 | | Subscription Agreement for Stream TV Networks - CS 2002Wxp | STREAM225-08188-08206 | | |
| JX-11 | | Subscription Agreement for Stream TV Networks - CS 171101-XW | STREAM225-08207-08231 | | |
| JX-12 | | Subscription Agreement for Stream TV Networks - CS 181018-150 | STREAM225-08232-08257 | | |
| JX-13 | | Subscription Agreement for Stream TV Networks - CS 180530 | STREAM225-08258-08281 | | |
| JX-14 | | Subscription Agreement for Stream TV Networks - CS 180118-4002W | STREAM225-08287-08301 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-15 | 11/8/2013 | Second Amended and Restated Certificate of Incorporation of Stream TV Networks, Inc. | Rajan Ex. 13; Joseph Ex. 2 | | |
| JX-16 | 3/26/2014 | Hawk Promissory Note 1 (£6,000,000) | STREAM225-00001-00021 | | |
| JX-17 | 10/15/2014 | Hawk Promissory Note 2 (£3,000,000) | STREAM225-00022-00031 | | |
| JX-18 | 1/2/2015 | Hawk Promissory Note 3 (£8,000,000) | STREAM225-00032-00052 | | |
| JX-19 | 8/6/2015 | Hawk Promissory Note 4 (£8,000,000) | STREAM225-00072-00082 | | |
| JX-20 | 10/12/2015 | Hawk Promissory Note 5 (£5,000,000) | STREAM225-00083-00093 | | |
| JX-21 | 2/15/2016 | Hawk Promissory Note 6 (£3,000,000) | STREAM225-00094-00114 | | |
| JX-22 | 7/8/2016 | Hawk Promissory Note 7 (£3,500,000) | STREAM225-00115-00135 | | |
| JX-23 | 9/27/2016 | Hawk Promissory Note 8 (£2,500,000) | STREAM225-000145-00153 | | |
| JX-24 | 5/3/2017 | Hawk Promissory Note 9 (£650,000) | STREAM225-00154-00163 | | |
| JX-25 | 12/11/2017 | Hawk Promissory Note 10 (£3,500,000) | STREAM225-00164-00173 | | |
| JX-26 | 1/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12714 - 12716 | | |
| JX-27 | 1/29/2018 | Hawk Conversion Agreement | STREAM225-00256-00264; Rajan Ex. 12; Maunder Ex. 9; Joseph Ex. 3 | | |
| JX-28 | 1/29/2018 | SLS Conversion Agreement | STREAM225-07081-07085 | | |
| JX-29 | 2/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12717 - 12720 | | |
| JX-30 | 3/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12590 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-31 | 3/11/2018 | Email from Bob Morton to Mathu Rajan, et al. Re: Hawk Notes Conversion Agreement 180309 - Full Packet | Hawk-013059 Morton Ex. 1 | | |
| JX-32 | 4/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12585 - 12586 | | |
| JX-33 | 4/17/2018 | Email chain from S. Joseph to C. Maltby | STREAM225-05395-05397 | | |
| JX-34 | 4/19/2018 | Email chain between Colin Maltby and Raja Rajan, et al. Re:Terms of Debt Conversion with attachments | Hawk-013078-013092Morton Ex. 4; Joseph Ex. 1; Rajan Ex. 8 (Just email without attachments Hawk-013078-013080) | | |
| JX-35 | 4/19/2018 | Email chain bewteen Raja Rajan, Bob Moton, Mathu Rajan, Colin Maltyb and Suby Joseph Re: Terms of Debt Conversion with attached Hawk Notes Conversion Agreement | Hawk-013093-13102 | | |
| JX-36 | 4/21/2018 | Email chain between Raja Rajan, Colin Maltby, Bob Morton, Mathu Rajan and Suby Joseph re:  Terms of Debt Conversion | Hawk-013126-0131352 Rajan Ex. 9 | | |
| JX-37 | 4/22/2018 | Email chain from C. Maltby to R. Rajan, B. Morton, M. Rajan, and S. Joseph | STREAM225-07777-07785 | | |
| JX-38 | 4/25/2018 | Email from Mathu Rajan to Bob Morton re:  Ideas on Conversion | Hawk-013165 Rajan Ex. 10 | | |
| JX-39 | 4/28/2018 | Email chain between Bob Morton and Mathu Rajan re:  New Bullet Points | STREAM225-07799 Rajan Ex. 11 | | |
| JX-40 | 5/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12580 | | |
| JX-41 | 5/2/2018 | Email chain between Rosco Maunder and Emma McIntosh, et al. Re: Terms of Debt Conversion | Hawk-010242-010253 Morton Ex. 2 | | |

3

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-42 | 6/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12577; STREAM225-12589 | | |
| JX-43 | 7/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12587 - 12588 | | |
| JX-44 | 7/5/2018 | Hawk Promissory Note 11 (£600,000) | STREAM225-00174-00183 | | |
| JX-45 | 8/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 -12583 - 12584 | | |
| JX-46 | 9/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12591 - 12592 | | |
| JX-47 | 10/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12593 - 12594 | | |
| JX-48 | 11/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12581 - 12582 | | |
| JX-49 | 12/1/2018 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12575 - 12576; STREAM225 - 12578 - 12579 | | |
| JX-50 | 12/6/2018 | Hawk Promissory Note 12 (£1,250,000) | STREAM225-00184-00193 | | |
| JX-51 | 12/17/2018 | Third Amended and Restated Certificate of Incorporation of Stream TV Networks, Inc. | Rajan Ex. 14 | | |
| JX-52 | 1/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM-225 - 12638 - 12643 | | |
| JX-53 | 2/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12659 - 12663 | | |
| JX-54 | 3/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12664 - 12673 | | |
| JX-55 | 4/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12674 - 12680 | | |
| JX-56 | 4/17/2019 | Hawk Conversion Agreement Amendment | STREAM225-05920-05921 | | |
| JX-57 | 5/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12681 - 12687 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-58 | 6/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12602 - 12607; STREAM225 - 12688 - 12693 | | |
| JX-59 | 7/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12694 - 12699 | | |
| JX-60 | 7/5/2019 | Hawk Promisory Note 13 (£3,000,000) | STREAM225-00194-00203 | | |
| JX-61 | 8/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12595 - 12601; STREAM225 - 12700 - 12705 | | |
| JX-62 | 9/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12706 - 12713 | | |
| JX-63 | 9/10/2019 | Letter from Quarles and Brady to Mathu Rajan re: Termination of SLS Conversion Agreement | HAWK-003646 | | |
| JX-64 | 9/18/2019 | Hawk Promissory Note 14 ($770,000) | STREAM225-204-00214 | | |
| JX-65 | 10/1/2019 | Hawk Secur15 (£2,000,000) | STREAM225-00215-00225 | | |
| JX-66 | 10/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12644 - 12649 | | |
| JX-67 | 11/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12650 - 12652 | | |
| JX-68 | 12/1/2019 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12653 - 12658 | | |
| JX-69 | 1/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12618 - 12619 | | |
| JX-70 | 1/8/2020 | Email chain between Colin Maltby and Suby Joseph, et al. Re: Hawk 14-2nd Amendment with attachments | Hawk010032-010041 Morton Ex. 3 | | |
| JX-71 | 1/16/2020 | Hawk Promissory Note 16 (£600,000) | STREAM225-00226-00235 | | |
| JX-72 | 1/26/2020 | Hawk Note 1 - 6 Conversion Notices | STREAM225-07026 - 07029; Rajan 18 | | |
| JX-73 | 2/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12614 - 12617 | | |

5

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-74 | 2/18/2020 | Email chain between Bob Morton and Shad Stastney Re: Settlement Negotiations | Hawk-013768-013775 Morton Ex. 6 | | |
| JX-75 | 2/26/2020 | Hawk Promissory Note 17a (€183,601.19) | STREAM225-00236-00245 | | |
| JX-76 | 2/26/2020 | Hawk Promissory Note 17b ($382,757.14) | STREAM225-00246-00255 | | |
| JX-77 | 3/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12620 - 12622 | | |
| JX-78 | 3/13/2020 | Demand Letter from Hawk to Stream dated March 13, 2020 | HAWK-003643-003645 | | |
| JX-79 | 4/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12610 - 12612; STREAM225 - 12632 - 12635 | | |
| JX-80 | 4/13/2020 | Email from K. Gollop to B. Morton, et al. Re: The Debt to Equity conversion documents | Hawk-013805 Maunder Ex. 10 | | |
| JX-81 | 5/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12637 | | |
| JX-82 | 5/1/2020 | Shareworks Statement - SLS Holdings VI, LLC (5/1/2020 - 2/28/2023) | Hawk- 016211 | | |
| JX-83 | 5/6/2020 | Omnibus Agreement | | | |
| JX-84 | 5/6/2020 | Letter Agreement | Hawk-001777-001791 Stastney Ex. 3 Maunder Ex. 7 | | |
| JX-85 | 6/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12626 | | |
| JX-86 | 7/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12625 | | |
| JX-87 | 7/2/2020 | Letter from Aaron Rothman to Steam's BOD re:  Conversion of Hawk Notes 1 - 6 | STREAM225-06373 - 06374; Rajan 19 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-88 | 7/10/2020 | Email chain between Mathu Rajan, Aaron Rothman, Raha Rahan, Colin Maltby and James Wright, III re Stream TV - Letter from Hawk Investment Holdings | STREAM225-06375 - 06376; Rajan 20 | | |
| JX-89 | 8/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12608 - 12609 | | |
| JX-90 | 9/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12630 - 12631 | | |
| JX-91 | 9/21/2020 | GFT Bank Statement (Santander Acct. 0024) (9/21/20 – 10/19/20) | TP000145 | | |
| JX-92 | 10/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12627 - 12629 | | |
| JX-93 | 10/20/2020 | GFT Bank Statement (Santander Acct. 0024) (10/20/20 – 11/19/20) | TP000128 | | |
| JX-94 | 11/1/2020 | Stream Bank Statement (HSBC Acct. 9207) | STREAM225 - 12623 - 12624 | | |
| JX-95 | 11/20/20 | Comilation of GFT Bank Statements (Santander Acct. 0024) 11/20/20 - 12/19/20 12/20/20 – 1/19/21 1/20/21 – 2/19/21 2/20/21 – 3/19/21 3/20/21 – 4/19/21 | TP000129-133 | | |
| JX-96 | 12/1/2020 | HSBC Statement Details (HSBC Acct. 9207) | STREAM225 - 12613 | | |
| JX-97 | 12/8/2020 | Memorandum Opinion Granting Defendant's Motion for a Preliminary Injunction in Stream TV Networks, Inc. v. SeeCubic Inc., C.A. 2020-0766-JTL (Del. Ch. 2020) | | | |

7

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-98 | 12/16/2020 | Email from C. Maltby to J. Piercey, et al. Re: SeeCubic Inc. with attached Subscription Agreement for SeeCubic, Inc. signed by Hawk | Hawk-016229-016246 | | |
| JX-99 | 1/31/2021 | VTI Bank Statement (Wells Acct. 5235) | TP000866-868 | | |
| JX-100 | 2/1/2021 | VTI Bank Statement (Wells Acct. 5235) (2/1/21 – 2/28/21) | TP000869-874 | | |
| JX-101 | 3/1/2021 | VTI Bank Statement (Wells Acct. 5235) (3/1/21 – 3/30/21) | TP000875-881 | | |
| JX-102 | 3/20/21 | Compilation of GFT Bank Statements (Acct. 0032)<br>3/20/21 - 4/19/21<br>4/20/21 – 5/19/21<br>5/20/21 – 6/19/21<br>6/20/21 – 7/19/21<br>7/20/21 – 8/16/21 | TP000134-139 | | |
| JX-103 | 3/30/2021 | Email chain between Rosco Maunder to Bob Morton, et al. Re: Investment Docs. | Hawk-009303-009307<br>Morton Ex. 7 | | |
| JX-104 | 4/1/2021 | VTI Bank Statement (Wells Acct. 5235) (4/1/21 – 4/30/21) | TP000882-887 | | |
| JX-105 | 4/20/2021 | Compilation of GFT Bank Statements (Santander Acct. 0024)4/20/21 – 5/19/21 5/20/21 – 6/19/216/20/21 – 7/19/217/20/21 – 8/16/21 | TP000140-144 | | |
| JX-106 | 5/1/2021 | VTI Bank Statement (BOA Acct. 4060) (5/1/21 – 5/31/21 ) | TP000196-201 | | |
| JX-107 | 5/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (5/1/21 – 5/31/21) | TP000807 - 808 | | |
| JX-108 | 5/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (5/1/21 – 5/31/21 ) | TP000839-840 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-109 | 5/1/2021 | VTI Bank Statement (Wells Acct. 5235) (5/1/21 – 5/31/21) | TP000888-891 | | |
| JX-110 | 5/25/2021 | Email chain between Rosco Maunder and Bob Morton, et al. Re: Follow up | Hawk-009356-009358 Morton Ex. 8 | | |
| JX-111 | 6/1/2021 | VTI Bank Statement (BOA Acct. 4060) (6/1/21 – 6/30/21) | TP000202-209 | | |
| JX-112 | 6/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (6/1/21 – 6/30/21) | TP000809-810 | | |
| JX-113 | 6/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (6/1/21 – 6/30/21) | TP000841-842 | | |
| JX-114 | 6/1/2021 | VTI Bank Statement (Wells Acct. 5235) (6/1/21 – 6/30/21) | TP000892-896 | | |
| JX-115 | 7/1/2021 | VTI Bank Statement (BOA Acct. 4060) (7/1/21 – 7/30/21) | TP000210-215 | | |
| JX-116 | 7/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (7/1/21 – 7/30/21) | TP000811-812 | | |
| JX-117 | 7/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (7/1/21 – 7/30/21) | TP000843- 845 | | |
| JX-118 | 7/1/2021 | VTI Bank Statement (Wells Acct. 5235) (7/1/21 – 7/30/21) | TP000897-900 | | |
| JX-119 | 8/1/2021 | VTI Bank Statement (BOA Acct. 4060) (8/1/21 – 8/31/21) | TP000216-223 | | |
| JX-120 | 8/1/2021 | VTI Bank Statement (HSBC Acct. 2247)  (8/1/21 – 8/31/21) | TP000813-814 | | |
| JX-121 | 8/1/2021 | VTI Bank Statement (HSBC Acct. 5417)  (8/1/21 – 8/31/21) | TP000845-846 | | |
| JX-122 | 8/1/2021 | VTI Bank Statement (Wells Acct. 5235)  (8/1/21 – 8/31/21) | TP000901-904 | | |
| JX-123 | 9/1/2021 | VTI Bank Statement (BOA Acct. 4060)  (9/1/21 – 9/31/21) | TP000224-229 | | |
| JX-124 | 9/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (9/1/21 – 9/31/21) | TP000815-816 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-125 | 9/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (9/1/21 – 9/31/21) | TP00847-849 | | |
| JX-126 | 9/1/2021 | VTI Bank Statement (Wells Acct. 5235) (9/1/21 – 9/31/21) | TP000905-908 | | |
| JX-127 | 9/21/20 | Compilation of GFT Bank Statements (Acct. 0032) 9/21/20 – 10/19/20 10/20/20 – 11/19/20 11/20/20 - 12/19/20 12/20/20 – 1/19/21 1/20/21 – 2/19/21 2/20/21 – 3/19/21 | TP000146-151 | | |
| JX-128 | 10/1/2021 | VTI Bank Statement (BOA Acct. 4060) (10/1/21 – 10/31/21) | TP000230-235 | | |
| JX-129 | 10/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (10/1/21 – 10/31/21) | TP000817-818 | | |
| JX-130 | 10/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (10/1/21 – 10/31/21) | TP000849-850 | | |
| JX-131 | 10/1/2021 | VTI Bank Statement (Wells Acct. 5235) (10/1/21 – 10/31/21) | TP000909-912 | | |
| JX-132 | 10/6/2021 | Email from R. Maunder to B. Morton, et al. Re: Prepaid interest calculation | Hawk-009338-009339 Maunder Ex. 6 Stastney Ex. 6 | | |
| JX-133 | 11/1/2021 | VTI Bank Statement (BOA Acct. 4060) (11/1/21 – 11/30/21) | TP000236-241 | | |
| JX-134 | 11/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (11/1/21 – 11/30/21) | TP000819-820 | | |
| JX-135 | 11/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (11/1/21 – 11/30/21) | TP000851-852 | | |
| JX-136 | 11/1/2021 | VTI Bank Statement (Wells Acct. 5235) (11/1/21 – 11/30/21) | TP000913-916 | | |
| JX-137 | 11/6/2021 | Email from R. Maunder to alrmortonjsy@gmail.com, et al. Re: Stream/Seecubic | Hawk-009345 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-138 | 12/1/2021 | VTI Bank Statement (BOA Acct. 4060) (12/1/21 – 12/31/21) | TP000242-249 | | |
| JX-139 | 12/1/2021 | VTI Bank Statement (HSBC Acct. 2247) (12/1/21 – 12/31/21) | TP000821-822 | | |
| JX-140 | 12/1/2021 | VTI Bank Statement (HSBC Acct. 5417) (12/1/21 – 12/31/21) | TP000853-854 | | |
| JX-141 | 12/1/2021 | VTI Bank Statement (Wells Acct. 5235) (12/1/21 – 12/31/21) | TP000917-920 | | |
| JX-142 | 1/1/2022 | VTI Bank Statement (BOA Acct. 4060) (1/1/22 – 1/31/22) | TP000250-259 | | |
| JX-143 | 1/1/2022 | VTI Bank Statement (HSBC Acct. 2247) (1/1/22 – 1/31/22) | TP000823-824 | | |
| JX-144 | 1/1/2022 | VTI Bank Statement (HSBC Acct. 5417) (1/1/22 – 1/31/22) | TP00855-856 | | |
| JX-145 | 1/1/2022 | VTI Bank Statement (Wells Acct. 5235) (1/1/22 – 1/31/22) | TP000923-925 | | |
| JX-146 | 2/1/2022 | VTI Bank Statement (BOA Acct. 4060) (2/1/22 – 2/28/22) | TP000260-263 | | |
| JX-147 | 2/1/2022 | VTI Bank Statement (HSBC Acct. 2247) (2/1/22 – 2/28/22) | TP000825-828 | | |
| JX-148 | 2/1/2022 | VTI Bank Statement (HSBC Acct. 5417) (2/1/22 – 2/28/22) | TP000857-858 | | |
| JX-149 | 2/1/2022 | VTI Bank Statement (Wells Acct. 5235) (2/1/22 – 2/28/22) | TP000921-922 | | |
| JX-150 | 3/1/2022 | VTI Bank Statement (BOA Acct. 4060) (3/1/22 – 3/31/22) | TP000264-269 | | |
| JX-151 | 3/1/2022 | VTI Bank Statement (HSBC Acct. 2247) (3/1/22 – 3/31/22) | TP000829-832 | | |
| JX-152 | 3/1/2022 | VTI Bank Statement (HSBC Acct. 5417) (3/1/22 – 3/31/22) | TP000859-860 | | |
| JX-153 | 4/1/2022 | VTI Bank Statement (BOA Acct. 4060) (4/1/22 – 4/20/22) | TP000270-273 | | |
| JX-154 | 4/1/2022 | VTI Bank Statement (HSBC Acct. 2247) (4/1/22 – 4/20/22) | TP000833-836 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-155 | 4/1/2022 | VTI Bank Statement (HSBC Acct. 5417) (4/1/22 – 4/20/22) | TP000861-862 | | |
| JX-156 | 4/9/2022 | VSI Bank Statement (Chase Acct. 0125) (4/9/22 – 4/29/22) | TP000152-153 | | |
| JX-157 | 4/30/2022 | VSI Bank Statement (Chase Acct. 0125) (4/30/22 – 5/31/22) | TP000154-157 | | |
| JX-158 | 5/1/2022 | VTI Bank Statement (HSBC Acct. 2247) (5/1/22 – 5/31/22) | TP000837-838 | | |
| JX-159 | 5/1/2022 | VTI Bank Statement (HSBC Acct. 5417) (5/1/22 – 5/31/22) | TP000863-864 | | |
| JX-160 | 5/16/2022 | Email chain bewteen Rosco Maunder and Bob Morton, eta l. Re: SeeCubic Inc. - Share certificates for Hawk Investment Holdings Limited | Hawk-008198-008204 Morton Ex. 9 | | |
| JX-161 | 6/1/2022 | VSI Bank Statement (Chase Acct. 0125) (6/1/22 – 6/30/22) | TP000158-163 | | |
| JX-162 | 6/11/2022 | SeeCubic Note Purchase Agreement | | | |
| JX-163 | 6/11/2022 | Assignment Agreement | | | |
| JX-164 | 6/11/2022 | SeeCubic Trademark Agreement | | | |
| JX-165 | 6/11/2022 | SeeCubic Guarantee Agreement | | | |
| JX-166 | 6/15/2022 | Opinion decided by Valihura, J. Upon appeal from the Court of Chancery, Vacated, Reversed and Remanded in Stream TV Networks, Inc. v. SeeCubic, Inc., C.A. 360,2021 (Del. 2022) | | | |
| JX-167 | 7/1/2022 | VSI Bank Statement (Chase Acct. 0125) (7/1/22 – 7/29/22) | TP000164-169 | | |
| JX-168 | 7/1/2022 | Shareworks Statement - Hawk Inv. Holdings (7/1/22 - 8/10/22) | Hawk-011949 | | |
| JX-169 | 7/30/2022 | VSI Bank Statement (Chase Acct. 0125) (7/30/22 – 8/31/22) | TP000170-175 | | |
| JX-170 | 8/1/2022 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13548 - 13551 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-171 | 8/1/2022 | VTI Bank Statement (BOA Acct. 3386) | TP000932-935 | | |
| JX-172 | 8/11/2022 | Email from R. Maunder to S. Stastney, et al. Re: Investment Terms | Hawk-0090308-009313 | | |
| JX-173 | 8/11/2022 | Email from P. Hunt to t.garnham@albanytrustee.com, et al. Re: Amendments to Hawk 30/6/22 accounts (with Hawk Shareworks statement attached) | Hawk-011948-011952 Maunder Ex. 8 Stastney Ex. 7 | | |
| JX-174 | 9/1/2022 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13544 - 13547 | | |
| JX-175 | 9/1/2022 | VTI Bank Statement (BOA Acct. 3386) | TP000956-959 | | |
| JX-176 | 9/1/2022 | VSI Bank Statement (Chase Acct. 0125) (9/1/22 – 9/30/22) | TP000176-183 | | |
| JX-177 | 9/30/2022 | Unanimous Written Consent of the Board of Directors of Stream TV Networks, Inc. | | | |
| JX-178 | 10/1/2022 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13558 - 13563 | | |
| JX-179 | 10/1/2022 | VTI Bank Statement (BOA Acct. 3386) | TP000950-955 | | |
| JX-180 | 10/1/2022 | VSI Bank Statement (Chase Acct. 0125) (10/1/22 – 10/31/22) | TP000184-189 | | |
| JX-181 | 10/3/2022 | Unanimous Written Shareholder Consent of Media Holdings Delaware, Inc. | | | |
| JX-182 | 10/3/2022 | Resolution of the Partners of Ultra-D Ventures CV | | | |
| JX-183 | 10/3/2022 | Unanimous Written Shareholder Consent of Technology Holdings Delaware LLC | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-184 | 10/3/2022 | Resolution of the General Meeting of Members of Ultra-D Cooperatief U.A. | | | |
| JX-185 | 10/3/2022 | Letter from Stream TV International B.V. to S. Stastney and H. Zuidema Re: Extraordinary General Meeting on October 11, 2022 | | | |
| JX-186 | 10/3/2022 | Letter from SeeCubic B.V. to S. Stastney, H. Zuidema, and K. Kabacinski Re: Extraordinary General Meeting on October 11, 2022 | | | |
| JX-187 | 10/11/2022 | Written Resolution of the General Meeting of SeeCubic B.V. | STREAM225-07388-07389 | | |
| JX-188 | 10/11/2022 | Written Resolution of the General Meeting of Stream TV International B.V. | STREAM225-07390-07391 | | |
| JX-189 | 10/17/2022 | Hawk Notes 1-2 Conversion Notice | STREAM225-00265 Maunder Ex. 11 Stastney Ex. 10 | | |
| JX-190 | 10/17/2022 | Verified Complaint for Declaratory Relief and Pursuant to 8 *Del. C.* § 225 | Maunder Ex. 1 Stastney Ex. 2 | | |
| JX-191 | 10/17/2022 | October Proxy Notice | | | |
| JX-192 | 10/17/2022 | October Shareholder Consent | | | |
| JX-193 | 10/17/2022 | October Marhsaling Directive | | | |
| JX-194 | 10/17/2022 | Technovative Media, Inc. Written (or Electronic) Consent of the Sole Stockholder to Action Without a Meeting | | | |
| JX-195 | 10/17/2022 | Amended and Restated Bylaws of Technovative Media Inc. | | | |
| JX-196 | 10/17/2022 | Email from M. Rajan to B. Morton and C. Maltby | STREAM225-06982; Rajan Ex. 21 | | |

14

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-197 | 10/18/2022 | Hawk Notes 3-4 Conversion Notice | STREAM225-00266<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-198 | 10/18/2022 | Hawk Notes 5-6 Conversion Notice | STREAM225-00267; Maunder Ex. 11;<br>Stastney Ex. 10 | | |
| JX-199 | 10/18/2022 | Hawk Notes 7-8 Conversion Notice | STREAM225-00268<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-200 | 10/18/2022 | Hawk Notes 9-10 Conversion Notice | STREAM225-00269<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-201 | 10/18/2022 | Hawk Notes 11-12 Conversion Notice | STREAM225-00270<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-202 | 10/18/2022 | Hawk Notes 13-14 Conversion Notice | STREAM225-00271<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-203 | 10/18/2022 | Hawk Notes 15-16 Conversion Notice | STREAM225-00272<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-204 | 10/18/2022 | Hawk Notes 17a-17b Conversion Notice | STREAM225-273<br>Maunder Ex. 11<br>Stastney Ex. 10 | | |
| JX-205 | 10/20/2022 | Letter from Albany Directors to M. Rajan | STREAM225-05584; Rajan Ex. 23 | | |
| JX-206 | 11/1/2022 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13570 - 13575 | | |
| JX-207 | 11/1/2022 | VTI Bank Statement (BOA Acct. 3386) | TP000946-949 | | |
| JX-208 | 11/1/2022 | VSI Bank Statement (Chase Acct. 0125) (11/1/22 – 11/30/22) | TP000190-195 | | |
| JX-209 | 11/7/2022 | Defendants' Responses & Objections to Plaintiff's First Set of Interrogatories | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-210 | 11/8/2022 | Declaration of Philip Hunt and Rosco Maunder | Maunder Ex. 5 | | |
| JX-211 | 11/18/2022 | Transcript of 11-18-2022 Oral Argument on Plaintiff's Motion for Partial Summary Judgment and Defendants' Motion to Dismiss | | | |
| JX-212 | 11/28/2022 | Stock Purchase Agreement bewteen Stream and Visual Semiconductor, Inc. | STREAM225-05327-05340 | | |
| JX-213 | 11/28/22 | Amended Stock Purchase Agreement between Stream and Visual Semiconductor, Inc. | STREAM225-05341-05353 | | |
| JX-214 | 11/28/22 | Stock Purchase Agreement between Stream and Glasses-Free Technologies, Inc. | STREAM225-05273-05286 | | |
| JX-215 | 11/28/2022 | Stock Purchase Agreement between Stream and Visual Technology Innovations, Inc. | STREAM225-05300 - 05313; Rajan 27 | | |
| JX-216 | 11/28/2022 | Stock Certificate from Stream to Visual Technology Innovations, Inc. for 52,575 Shares | TP000126; Rajan 29 | | |
| JX-217 | 11/28/2022 | Stock Cerficate from Stream to Glasses-Free Technologies, Inc. for 10,407 shares | TP000122 | | |
| JX-218 | 11/28/2022 | Stock Certificate from Stream to Visual Semiconductor, Inc. for 19,032 Shares | TP000123; Rajan 33 | | |
| JX-219 | 11/29/2022 | Memorandum Opinion Denying Defendants' Motion To Dismiss And Granting Plaintiff's Motion For Partial Summary Judgment | | | |
| JX-220 | 11/30/2022 | Unanimous Written Consent of the Board of Directors of Stream TV Networks, Inc. | | | |

16

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-221 | 12/1/2022 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13564 - 13569 | | |
| JX-222 | 12/1/2022 | VTI Bank Statement (BOA Acct. 3386) | TP000936-941 | | |
| JX-223 | 12/1/2022 | VSI Bank Statement (Chase Acct. 0125)  (12/1/22 – 12/30/22) | TP000960-965 | | |
| JX-224 | 12/14/2022 | Order Denying Defendants' Motion for Reargument | | | |
| JX-225 | 12/14/2022 | Stock Purchase Agreement between Stream and Visual Semiconductor, Inc. | STREAM225-05354-05367 | | |
| JX-226 | 12/14/2022 | Amended Stock Purchase Agreement between Stream and Visual Semiconductor, Inc. | STREAM225-05368-05380 | | |
| JX-227 | 12/14/2022 | Stock Certificate from Stream to Visual Semiconductor, Inc. for 20,337 Shares | TP000124 | | |
| JX-228 | 12/19/2022 | Defendants' Responses and Objections to Plaintiff's Second Set of Interrogatories to Plaintiff | | | |
| JX-229 | 12/19/2022 | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories | Maunder Ex. 2 | | |
| JX-230 | 12/19/2022 | Defendants' Responses and Objections to Plaintiff's First Set of Requests for Production of Documents Directed to Defendants | Rajan Ex. 6 | | |
| JX-231 | 12/19/2022 | Defendants' Responses and Objections to Plaintiff's First Set of Request for Admission Directed to Defendants | | | |

17

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-232 | 12/22/2022 | Email chain from M. Rajan to R. Maunder, B. Morton, C. Maltby, A. Rothman, M. Westbrook, S. Caponi, J. Edel, J. Piercey, and P. Hunt | STREAM225-05766-05767 | | |
| JX-233 | 1/1/2023 | Stream Bank Statement (BOA Acct. 2950) | STREAM225 - 13552 - 13557 | | |
| JX-234 | 1/1/2023 | VTI Bank Statement (BOA Acct. 3386) | TP000942-945 | | |
| JX-235 | 1/1/2023 | VSI Bank Statement (Chase Acct. 0125) (1/1/23 – 1/31/23) | TP000966-971 | | |
| JX-236 | 1/4/2023 | Amended Stock Purchase Agreement between Stream and Glasses-Free Technologies, Inc. | STREAM225-05287 - 05299; Rajan 25; Joseph Ex. 10 | | |
| JX-237 | 1/4/2023 | Amended Stock Purchase Agreement between Stream and Visual Technology Innovations, Inc. | STREAM225-05314 - 05326; Rajan 28; Joseph Ex. 11 | | |
| JX-238 | 1/4/2023 | Amended Stock Purchase Agreement between Stream and Visual Semiconductor, Inc. | STREAM225-05368 - 05380; Rajan 30; Joseph Ex. 7 | | |
| JX-239 | 1/4/2023 | Amended Stock Purchase Agreement between Stream and Visual Semiconductor, Inc. | STREAM225-05341 - 05353; Rajan 32; Joseph Ex. 6 | | |
| JX-240 | 1/5/2023 | Stock Purchase Agreement bewteen Stream and Visual Semiconductor, Inc. | STREAM225-05381-05393 | | |
| JX-241 | 1/5/2023 | Stream Stock Certificate issued to VSI (60,000 shares) | TP000125; Joseph Ex.  9 | | |
| JX-242 | 1/7/2023 | Plaintiff's Supplemental Responses and  Objections to Defendants' First Set of Interrogatories | Maunder Ex. 3 Stastney Ex. 4 | | |
| JX-243 | 1/7/2023 | Plaintiff's Notice of 30(b)(6) Deposition of Stream TV Networks, Inc. | Rajan Ex. 1 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-244 | 1/7/2023 | Defendants' Supplemental Responses and Objections to Plaintiff's Second Set of Interrogatories | Rajan Ex. 7 | | |
| JX-245 | 1/11/2023 | Plaintiff's Subpoena *Duces Tecum* and *Ad Testificandum* Directed to Glasses-Free Technologies, Inc. | Rajan Ex. 3 | | |
| JX-246 | 1/12/2023 | Plaintiff's Subpoena *Duces Tecum* and *Ad Testificandum* Directed to Visual Semiconductor, Inc. | Rajan Ex. 4 | | |
| JX-247 | 1/12/2023 | Plaintiff's Subpoena *Duces Tecum* and *Ad Testificandum* Directed to Visual Technology Innovations, Inc. | Rajan Ex. 5 | | |
| JX-248 | 1/19/2023 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First Set of Interrogatories | Maunder Ex. 4 Stastney Ex. 5 | | |
| JX-249 | 2/10/2023 | Email from M. Rajan to A. Rothman, et al. Re: Hawk loan converted with Hawk Note 1 Conversion Notice (with attached subscription documents banking and wire records) and letter from A. Dupre to A. Rothman Re: Hawk Inv. Holdings Ltd. v. Stream TV Networks, Inc. | STREAM225-08308 - 08453; Rajan 15; Joseph Ex. 4 | | |
| JX-250 | 2/10/2023 | Email from M. Rajan to A. Rothman, et al. Re: Hawk loan converted with Hawk Note 2 Conversion Notice (with attached subscription documents and banking and wire records) | STREAM225-08454-08594; Joseph Ex. 5 | | |
| JX-251 | 2/10/2023 | Plaintiff's Notice of Deposition of Mathu Rajan | Rajan Ex. 2 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-252 | 2/11/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Notice with Hawk Loan 3 transactions with wire confirmation and bank statements with Hawk Note 3 Conversion Notice (with attached banking and wire records) | STREAM225-08833-09000 | | |
| JX-253 | 2/11/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 3 subscription agreements with Hawk Note 3 Conversion Notice (with attached subscription records) | STREAM225-09001-09136 | | |
| JX-254 | 2/11/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 4 subscription agreements with Hawk Note 4 Conversion Notice (with attached subscription documents) | STREAM225-09137-09314 | | |
| JX-255 | 2/11/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Notice 4 transactions with wire confirmation and bank statements with Hawk Note 4 Conversion Notice (with attached banking and wire records) | STREAM225-08595-08832 | | |
| JX-256 | 2/11/2023 | Defendants' Combined Opposition to Plaintiff's Motions to Compel | Rajan 24 | | |
| JX-257 | 2/13/2023 | Email from M. Rajan to A. Rothman, et al. Re: Hawk loan converted with Hawk Note 5 Conversion Notice (with attached subscription documents banking and wire records) | STREAM225-09431-09660 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-258 | 2/13/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Notice 6 with Hawk Note 6 Conversion Notice (with attached subscription documents banking and wire records) | STREAM225-09315-09430 | | |
| JX-259 | 2/13/2023 | Defendants' Re-Notice of Rule 30(b)(6) Deposition of Plaintiff Hawk Investment Holdings Ltd. | Stastney Ex. 1 | | |
| JX-260 | 2/14/2023 | Deposition of Rosco Maunder | | | |
| JX-261 | 2/15/2023 | Deposition of Shad Stastney | | | |
| JX-262 | 2/15/2023 | Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. § 225 | | | |
| JX-263 | 2/15/2023 | Plaintiff's Third Supplemental Responses and Objections to Defendants' First Set of Interrogatories | | | |
| JX-264 | 2/16/2023 | Deposition of Bob Morton | | | |
| JX-265 | 2/17/2023 | Deposition of Mathu Rajan | | | |
| JX-266 | 2/18/2023 | Deposition of Suby Joseph | | | |
| JX-267 | 2/17/22 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Notice 7 with Note 7 Subscription Agreements and Conversion Notice 7 Transactions with Wire Conf. and Bank Statements | STREAM225-09661-09896; STREAM225-10042-10126 | | |
| JX-268 | 2/17/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Notice 8 with Hawk Note 8 Conversion Notice (with attached subscription documents banking and wire records) | STREAM225-09897-10041 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|-----------------------|------------------------|
| JX-269 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 2 OV (with Original Value Sub Agreements for Conversion Notice H2 and Original Conversion Notice H2) | STREAM225-10127-10267 | | |
| JX-270 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 3OV (with Hawk Note 3 Original Value Conversion Notice) | STREAM225-10397-10562 | | |
| JX-271 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 3 OV part 2 (with Original Value Sub Agreements for Conversion Notice H3) | STREAM225-10268-10396 | | |
| JX-272 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 4 OV (with Hawk Note 4 Original Value Conversion Notice) | STREAM225-10752-10991 | | |
| JX-273 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 4 OV part 2 (with Hawk Note 4 Conversion Notice Original Value Sub Agreements for Conversion Notice) | STREAM225-10563-10751 | | |
| JX-274 | 2/20/2023 | Email from M. Rajan to A. Rothman, et al. Re: Hawk loan converted (with Original Value Conversion Notice H2, Original Value Conversion Notice H1, Original Value Sub Agreements for Conversion Notice H1) | STREAM225-11818-12027 | | |
| JX-275 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 5 (with Hawk Note 5 Original Conversion Notice H5) | STREAM225-11082-11223 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-276 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 5 part 2 (with Hawk Note 5 Original Value Sub Agreements for Conversion Notice H5) | STREAM225-10992-11081 | | |
| JX-277 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 6 (with Hawk Note 6 Conversion Notice Original Value Sub Agreements and Original Value Sub Agreements for Conversion Notice H6) | STREAM225-11224-11336 | | |
| JX-278 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 7 part 2 (with Hawk Note 7 Original Value Sub Agreements for Conversion Notice H7) | STREAM225-11337-11428 | | |
| JX-279 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 7 (with Original Value Conversion Notice H7) | STREAM225-11429-11674 | | |
| JX-280 | 2/21/2023 | Email from M. Rajan to A. Rothman, et al. Re: Note 8 (tih Orignal Value Conversion Notice H8 and Original Value Sub Agreements for Conversion Notice H8) | STREAM225-11675-11817 | | |
| JX-281 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Original Value Conversion Note 7 (with Original Value Conversion Notice H7 and Original Value Sub Agreements for Conversion Notice H7) | STREAM225-14246-14579 | | |
| JX-282 | 2/24/2023 | Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories | | | |

23

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-283 | | Court Docket for Stream TV Networks, Inc. v. Stastney, et. al., 1:22-cv-00851-CJB (D. Del 2022) | | | |
| JX-284 | 2/28/23 | Scheduling Order for Stream TV Networks, Inc. v. Stastney, et. al., 1:22-cv-00851-CJB (D. Del 2022) | | | |
| JX-285 | 3/1/2023 | Defendants' Answer and Affirmative Defenses to Verified Amended Complaint for Declaratory Relief and Pursuant to 8 Del. C. 225 | | | |
| JX-286 | 3/1/2023 | Plaintiff's Supplemental Responses and  Objections to Defendants' Second Set of Interrogatories | | | |
| JX-287 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Note 7 with Hawk Note 7 Conversion Notice Original Value (with attached subscription documents and banking and wire records) | STREAM225-13576-13897 | | |
| JX-288 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Note 8 (with attached subscription documents and banking and wire records) | STREAM225-13898-14037 | | |
| JX-289 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Conversion Note 9 (with attached subscription documents and banking and wire records) | STREAM225-14038-14245 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-290 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Original Value Conversion Note 8 (with Original Value Conversion Notice H8 and Original Value Sub Agreements for Conversion Notice H8) | STREAM225-14580-14719 | | |
| JX-291 | 3/2/2023 | Email from M. Rajan to A. Rothman, et al. Re: Original Value Conversion Note 9 (with Original Value Conversion Notice H9 and Original Value Sub Agreements for Conversion Notice H9) | STREAM225-14720-14926 | | |
| JX-292 | 10/11/2023 | Unanimous Written Consent of the Board of Directors of Stream TV Networks, Inc. | STREAM225-07392-07393 | | |
| JX-293 | 8/8/2011 - 7/12/2012 | SLS Notes 1-5 | HAWK-003652-0036888 | | |
| JX-294 | 3/26/2014 - 2/26/2020 | Hawk Security Agreements | HAWK-000591-000756 | | |
| JX-295 | 3/26/2014 - 2/26/2020 | Hawk Pledge Agreements | HAWK-000437-000590 | | |
| JX-296 | 8/20/2020 - 2/8/2023 | Compilation of receipts of wires and paid funds to Third Parties | TP000274-TP000513 | | |
| JX-297 | 18CO01 | Subscription Documents | STREAM225-00280-00294 STREAM225-00298-00299 STREAM225-00300-00308 STREAM225-12028-12030 STREAM225-00279 STREAM225-00274 STREAM225-00275-00276 STREAM225-00277-00278 STREAM225-00279 STREAM225-00280-00294 STREAM225-00298-00299 STREAM225-00300-00308 STREAM225-12028-12030 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-298 | 18CO02 | Subscription Documents | STREAM225-00312-00313STREAM225-00310-00311STREAM225-00309STREAM225-12031-12033STREAM225-00324-00332STREAM225-00322-00323STREAM225-00315-00318STREAM225-00314 | | |
| JX-299 | 18CO03 | Subscription Documents | STREAM225-00354-00355 STREAM225-00336-00350 STREAM225-12034-12036 STREAM225-00351-00352 STREAM225-00353 STREAM225-00356-00378 STREAM225-00379-00386 | | |
| JX-300 | 18CO04 | Subscription Documents | STREAM225-00406-00407 STREAM225-00408-00415 STREAM225-00390 STREAM225-00391-00405 STREAM225-12037-12039 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-301 | 18CO05 | Subscription Documents | STREAM225-00486-00495 STREAM225-00506-00515 STREAM225-00424 STREAM225-00425 STREAM225-00426-00465 STREAM225-00466-00475 STREAM225-00476-00485 STREAM225-00496-00505 STREAM225- 00422 STREAM225-00417 STREAM225-00419 STREAM225-00421 STREAM225-00418 STREAM225-00420 STREAM225-00416 STREAM225-00423 | | |
| JX-302 | 18CO6 | Subscription Documents | STREAM225-00520-00522STREAM225-00516STREAM225-00525-00533STREAM225-00523-00524STREAM225-00537-00539STREAM225-12040-12042 | | |
| JX-303 | 18CO7 | Subscription Documents | STREAM225-00537-00539 STREAM225-00543-00551 STREAM225-00542 STREAM225-00540-00541 STREAM225-12043-12045 | | |
| JX-304 | 18CO8 | Subscription Documents | STREAM225-00564-00572 STREAM225-12046-12048 STREAM225-12049-12051 STREAM225-00555-00557 STREAM225-00558-00559 STREAM225-00563 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-305 | 18CO9 | Subscription Documents | STREAM225-00576-00590 STREAM225-12052-12054 STREAM225-00575 STREAM225-00573-00574 | | |
| JX-306 | 18CO10 | Subscription Documents | STREAM225-00613-00621 STREAM225-00608-00612 <br><br> STREAM225-00594 STREAM225-00599-00600 <br><br> STREAM225-00601-00603 <br><br> STREAM225-00604 STREAM225-00605-00606 STREAM225-00607 STREAM225-12055-12058 | | |
| JX-307 | 18CO11 | Subscription Documents | STREAM225-00622 STREAM225-00627-00628 STREAM225-00629-630 STREAM225-00631 STREAM225 - 00632-00634 STREAM225-00635-636 STREAM225-00637-645 | | |
| JX-308 | 18CO12 | Subscription Documents | STREAM225-00649-00649STREAM225-00650-00651 STREAM225-00652-00653STREAM225-00654-00654 STREAM225-00655-00657STREAM225-00658-00659 STREAM225-00660-00668STREAM225-012063 | | |

28

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-308 | 18CO13 | Subscription Documents | STREAM225-00669-00669<br>STREAM225-00670-00670<br>STREAM225-00671-00672<br>STREAM225-00673-00673<br>STREAM225-00674-00688<br>STREAM225-12066-12068<br>STREAM225-00692-00693<br>STREAM225-00694-00702 | | |
| JX-309 | 18CO14 | Subscription Documents | STREAM225-12069-12071<br>STREAM225-00706-00706<br>STREAM225-00707-00707<br>STREAM225-00708-00709<br>STREAM225-00710-00710<br>STREAM225-00711-00719<br>STREAM225-00720-00734<br>STREAM225-00735-00736 | | |
| JX-310 | 18CO15 | Subscription Documents | STREAM225-12072-12074<br>STREAM225-00740-00740<br>STREAM225-00741-00741<br>STREAM225-00742-00743<br>STREAM225-00744-00745<br>STREAM225-00746-00746<br>STREAM225-00747-00755<br>STREAM225-00756-00758<br>STREAM225-00759-00760 | | |
| JX-311 | 18CO16 | Subscription Documents | STREAM225-00761-00761<br>STREAM225-00762-00764<br>STREAM225-00765-00766<br>STREAM225-12075-12077<br>STREAM225-00770-00777 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-312 | 18CO17 | Subscription Documents | STREAM225-00778-00778STREAM225-00779-00780STREAM225-00781-00782STREAM225-00783-00783STREAM225-00784-00786STREAM225-12078-12080STREAM225-00790-00791STREAM225-00792-00800 | | |
| JX-313 | 18CO18 | Subscription Documents | STREAM225-00801-00804 STREAM225-12081-12083 STREAM225-00808-00809 STREAM225-00810-00810 STREAM225-00811-00812 STREAM225-00813-00813 STREAM225-00814-00815 STREAM225-00816-00824 | | |
| JX-314 | 18CO19 | Subscription Documents | STREAM225-00825-00825 STREAM225-00826-00840 STREAM225-00841-00842 STREAM225-12084-12086 STREAM225-00846-00854 | | |
| JX-315 | 18CO20 | Subscription Documents | STREAM225-00855-00855 STREAM225-00856-00857 STREAM225-00858-00859 STREAM225-00860-00860 STREAM225-00861-00863 STREAM225-12087-12089 STREAM225-00867-00868 STREAM225-00869-00877 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-316 | 18CO21 | Subscription Documents | STREAM225-00878-00878<br>STREAM225-12090-12092<br>STREAM225-00882-00883<br>STREAM225-00884-00892<br>STREAM225-00893-00901<br>STREAM225-00902-00910<br>STREAM225-00911-00926 | | |
| JX-317 | 18CO22 | Subscription Documents | STREAM225-00927-00927STREAM225-00928-00935STREAM225-00936-00937STREAM225-00938-00938STREAM225-00939-00942STREAM225-12093-12095STREAM225-00946-00947STREAM225-00948-00956 | | |
| JX-318 | 18CO23 | Subscription Documents | STREAM225-00957-00957<br>STREAM225-12096-12098<br>STREAM225-00961-00969<br>STREAM225-00970-00978<br>STREAM225-00979-00987<br>STREAM225-00988-00990<br>STREAM225-00991-00992 | | |
| JX-319 | 18CO24 | Subscription Documents | STREAM225-00993-00994<br>STREAM225-00995-00995<br>STREAM225-00996-01004<br>STREAM225-01005-01007<br>STREAM225-01008-01009 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-320 | 18CO25 | Subscription Documents | STREAM225-01010-01010<br>STREAM225-01011-01011<br>STREAM225-01012-01013<br>STREAM225-01014-01014<br>STREAM225-01015-01017<br>STREAM225-01018-01019<br>STREAM225-01023-01031<br>STREAM225-12099-12101 | | |
| JX- 321 | 18CO26 | Subscription Documents | STREAM225-01032-01032<br>STREAM225-01036-01044<br>STREAM225-01045-01047<br>STREAM225-01048-01049<br>STREAM225-12102-12104 | | |
| JX-322 | 18CO27 | Subscription Documents | STREAM225-01050-01050STREAM225-01051-01051STREAM225-01052-01054STREAM225-01055-01056STREAM225-01057-01057STREAM225-01058-01066STREAM225-01067-01075 | | |
| JX-323 | 18CO28 | Subscription Documents | STREAM225-01076<br>STREAM225-01077-01078<br>STREAM225-01079-01080<br>STREAM225-01081<br>STREAM225-01082-01086<br>STREAM225-01087-01088<br>STREAM225-01089-01097 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-324 | 18CO29 | Subscription Documents | STREAM225-01100<br>STREAM225-01101-01102<br>STREAM225-01103-01104<br>STREAM225-01105<br>STREAM225-01106-01108<br>STREAM225-01109-01110<br>STREAM225-01111-01119<br>STREAM225-12105-12106 | | |
| JX-325 | 18CO30 | Subscription Documents | STREAM225-01120<br>STREAM225-01121-01122<br>STREAM225-01123-01124<br>STREAM225-01125<br>STREAM225-01128-01130<br>STREAM225-01131-01132<br>STREAM225-01133-01141<br>STREAM225-12107-12108 | | |
| JX-326 | 18CO31 | Subscription Documents | STREAM225-01142<br>STREAM225-01143-01145<br>STREAM225-01146-01147<br>STREAM225-01148<br>STREAM225-01149-01150<br>STREAM225-01151<br>STREAM225-01154-01162<br>STREAM225-12109-12110 | | |
| JX-327 | 18CO32 | Subscription Documents | STREAM225-01163STREAM225-01164STREAM225-01165-01166STREAM225-01167STREAM225-01168-01170STREAM225-01171-01172STREAM225-01175-01183STREAM225-12111-12112 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-328 | 18CO33 | Subscription Documents | STREAM225-01184<br>STREAM225-01185-01196<br>STREAM225-01199-01200<br>STREAM225-01201-01209<br>STREAM225-01210-01218<br>STREAM225-01219-01227<br>STREAM225-12113-12114 | | |
| JX-329 | 18CO34 | Subscription Documents | STREAM225-01228<br>STREAM225-01229-01230<br>STREAM225-01231-01232<br>STREAM225-01233<br>STREAM225-01236-01238<br>STREAM225-01239-01240<br>STREAM225-01241-01249<br>STREAM225-12115-12116 | | |
| JX-330 | 18CO35 | Subscription Documents | STREAM225-01250-01252<br>STREAM225-01253-01254<br>STREAM225-01255<br>STREAM225-01258-01266<br>STREAM225-12117-12118 | | |
| JX-331 | 18CO36 | Subscription Documents | STREAM225-01267-01269<br>STREAM225-01270-01271<br>STREAM225-01274<br>STREAM225-01275-01276<br>STREAM225-01277-01278<br>STREAM225-01279<br>STREAM225-01280-01288<br>STREAM225-12119-12120 | | |

34

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-332 | 18CO37 | Subscription Documents | STREAM225-01289-01291STREAM225-01292-01293STREAM225-01294STREAM225-01297-01298STREAM225-01299-01300STREAM225-01301STREAM225-01302-01310STREAM225-12121-12122 | | |
| JX-333 | 18CO38 | Subscription Documents | STREAM225-013111 STREAM225-01312-01314 STREAM225-01315-01316 STREAM225-01321-01329 STREAM225-12123-12124 STREAM225-12125-12126 STREAM225-01311 STREAM225-01312-01314 STREAM225-01315-01316 STREAM225-01321-01329 STREAM225-12123-12124 STREAM225-12125-12126 | | |
| JX-334 | 18CO39 | Subscription Documents | STREAM225-01330 STREAM225-01331-01332 STREAM225-01333-01334 STREAM225-01335 STREAM225-01336-01338 STREAM225-01339-01340 STREAM225-01343-01351 STREAM225-12127-12128 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-335 | 18CO40 | Subscription Documents | STREAM225-01352<br>STREAM225-01353-01355<br>STREAM225-01356-01357<br>STREAM225-01358-01366<br>STREAM225-01367-01375<br>STREAM225-01376-01384<br>STREAM225-12129-12130 | | |
| JX-336 | 18CO41 | N/A | | | |
| JX-337 | 18CO42 | Subscription Documents | STREAM225-01387<br>STREAM225-01388-01390<br>STREAM225-01393-01401<br>STREAM225-12131-12132 | | |
| JX-338 | 18CO43 | Subscription Documents | STREAM225-01402-01403STREAM225-01406-01408STREAM225-01409STREAM225-01410-01418STREAM225-01419-01427STREAM225-12133-12134 | | |
| JX-339 | 18CO44 | N/A | | | |
| JX-340 | 18CO45 | Subscription Documents | STREAM225-01428<br>STREAM225-01429<br>STREAM225-01432-01434<br>STREAM225-01435-01437<br>STREAM225-01438-01446<br>STREAM225-12135-12136 | | |
| JX-341 | 18CO46 | Subscription Documents | STREAM225-01447<br>STREAM225-01448<br>STREAM225-01449<br>STREAM225-01450<br>STREAM225-01451-01458<br>STREAM225-01459-01466<br>STREAM225-01467-01474<br>STREAM225-01478-01484<br>STREAM225-12137-12139 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-342 | 18CO47 | Subscription Documents | STREAM225-01485<br>STREAM225-01486-01494<br>STREAM225-01498-01501<br>STREAM225-01502-01504<br>STREAM225-12140-12142 | | |
| JX-343 | 18CO48 | Subscription Documents | STREAM225-01485<br>STREAM225-01486-01494<br>STREAM225-01498-01501<br>STREAM225-01502-01504<br>STREAM225-12140-12142 | | |
| JX-344 | 18CO49 | Subscription Documents | STREAM225-01528<br>STREAM225-01529<br>STREAM225-01530-01540<br>STREAM225-01541-01543<br>STREAM225-01544-01552<br>STREAM225-12146-12148 | | |
| JX-345 | 18CO50 | Subscription Documents | STREAM225-01553STREAM225-01554STREAM225-01555-01557STREAM225-01558-01560STREAM225-01565-01573STREAM225-12149-12152 | | |
| JX-346 | 18CO51 | Subscription Documents | STREAM225-01574<br>STREAM225-01575-01577<br>STREAM225-01578-01580<br>STREAM225-01581-01589<br>STREAM225-12153-12156 | | |
| JX-347 | 18CO52 | Subscription Documents | STREAM225-01594-01596<br>STREAM225-01597<br>STREAM225-01598<br>STREAM225-01599-01607<br>STREAM225-01608-01610 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-348 | 18CO53 | Subscription Documents | STREAM225-01611-01613<br>STREAM225-01614<br>STREAM225-01615<br>STREAM225-01619-01626<br>STREAM225-01627-01629<br>STREAM225-12157-12159 | | |
| JX-349 | 18CO54 | Subscription Documents | STREAM225-01633-01635<br>STREAM225-01636<br>STREAM225-01637<br>STREAM225-01638-01645<br>STREAM225-01646-01650<br>STREAM225-12160-12162 | | |
| JX-350 | 18CO55 | Subscription Documents | STREAM225-01654<br>STREAM225-01655<br>STREAM225-01656-01663<br>STREAM225-01664-01672<br>STREAM225-01673-01695<br>STREAM225-12163-12165 | | |
| JX-351 | 18CO56 | Subscription Documents | STREAM225-01696-01697<br>STREAM225-01698<br>STREAM225-01699<br>STREAM225-01703-01710<br>STREAM225-01711-01713<br>STREAM225-12166-12168 | | |
| JX-352 | 18CO57 | Subscription Documents | STREAM225-01714-01716STREAM225-01717STREAM225-01718STREAM225-01719-01726STREAM225-01727-01740 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-353 | 18CO58 | Subscription Documents | STREAM225-01741-01743<br>STREAM225-01744-01746<br>STREAM225-01747<br>STREAM225-01748<br>STREAM225-01752-01759<br>STREAM225-12169-12171 | | |
| JX-354 | 18CO59 | Subscription Documents | STREAM225-01760-01763<br>STREAM225-01764<br>STREAM225-01765<br>STREAM225-01769-01776<br>STREAM225-12172-12174 | | |
| JX-355 | 18CO60 | Subscription Documents | STREAM225-01777<br>STREAM225-01778<br>STREAM225-01782-01789<br>STREAM225-01790<br>STREAM225-01794-01801<br>STREAM225-01802<br>STREAM225-01806-01813<br>STREAM225-01814-01816<br>STREAM225-12175-12177<br>STREAM225-12178-12180<br>STREAM225-12181-12183 | | |
| JX-356 | 18CO61 | Subscription Documents | STREAM225-01818-01820<br>STREAM225-01821-01824<br>STREAM225-01825<br>STREAM225-01826-01833<br>STREAM225-12184-12186 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-357 | 18CO62 | Subscription Documents | STREAM225-01837-01838STREAM225-01839-01840STREAM225-01841STREAM225-01842STREAM225-01843STREAM225-01844STREAM225-01845STREAM225-01846STREAM225-01853-01860STREAM225-01861-01869STREAM225-01870STREAM225-12187-12189STREAM225-12190-12192 | | |
| JX-358 | 18CO63 | Subscription Documents | STREAM225-01871 STREAM225-01875-01882 STREAM225-01883-01888 STREAM225-12193-12195 | | |
| JX-359 | 18CO64 | Subscription Documents | STREAM225-01892 STREAM225-01893-01900 STREAM225-01901-01903 STREAM225-01904-01906 STREAM225-12196-12198 | | |
| JX-360 | 18CO65 | Subscription Documents | STREAM225-01907 STREAM225-01908-01910 STREAM225-01911-01913 STREAM225-01917-01924 STREAM225-12199-12201 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|------------------------|
| JX-361 | 18CO66 | Subscription Documents | STREAM225-01925-01932<br>STREAM225-01933-01940<br>STREAM225-01941-01948<br>STREAM225-01949-01956<br>STREAM225-01957<br>STREAM225-01958-01966<br>STREAM225-01967-01972<br>STREAM225-01979-01981<br>STREAM225-12202-12204<br>STREAM225-12205-12207 | | |
| JX-362 | 18CO67 | Subscription Documents | STREAM225-01982-01984<br>STREAM225-01985<br>STREAM225-01986<br>STREAM225-01987<br>STREAM225-01991-01998<br>STREAM225-12208-12210 | | |
| JX-363 | 18CO68 | N/A | | | |
| JX-364 | 18CO69 | Subscription Documents | STREAM225-01999<br>STREAM225-02000<br>STREAM225-02007-02012<br>STREAM225-02013-02018<br>STREAM225-02019-02026<br>STREAM225-02027-02034<br>STREAM225-12211-12213<br>STREAM225-12214-12216 | | |
| JX-365 | 18CO70 | Subscription Documents | STREAM225-02035<br>STREAM225-02039-02046<br>STREAM225-02047<br>STREAM225-02048<br>STREAM225-02049<br>STREAM225-12217-12219 | | |
| JX-366 | 18CO71 | Subscription Documents | STREAM225-02050-02059 | | |

41

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-367 | 18CO72 | Subscription Documents | STREAM225-02060 STREAM225-02061 STREAM225-02062-02069 STREAM225-02070-02072 | | |
| JX-368 | 18CO73 | Subscription Documents | STREAM225-02073 STREAM225-02074 STREAM225-02075-02082 STREAM225-02083-02090 STREAM225-02091-02094 STREAM225-12220-12222 STREAM225-12223-12225 | | |
| JX-369 | 18CO74 | Subscription Documents | STREAM225-02101 STREAM225-02102 STREAM225-02103 STREAM225-02107-02114 STREAM225-02115 STREAM225-02116-02133 STREAM225-02137-02144 STREAM225-12226-12228 STREAM225-12229-12231 | | |
| JX-370 | 18CO75 | Subscription Documents | STREAM225-02148 STREAM225-02149-02156 STREAM225-02157 STREAM225-02158-02160 STREAM225-12232-12234 | | |
| JX-371 | 18CO76 | Subscription Documents | STREAM225-02161STREAM225-02162STREAM225-02163STREAM225-02167-02174STREAM225-12235-12237 | | |
| JX-372 | 18CO77 | Subscription Documents | STREAM225-02175 STREAM225-02176-02192 STREAM225-02193 STREAM225-02194-02201 STREAM225-12238-12240 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-373 | 18CO78 | Subscription Documents | STREAM225-02205 STREAM225-02206-02213 STREAM225-02214-02226 STREAM225-12241-12243 | | |
| JX-374 | 18CO79 | N/A | | | |
| JX-375 | 18CO80 | Subscription Documents | STREAM225-02230 STREAM225-02231 STREAM225-02232-02247 STREAM225-02248-02255 | | |
| JX-376 | 18CO81 | Subscription Documents | STREAM225-02256 STREAM225-02257 STREAM225-02258-02260 STREAM225-02261-02268 | | |
| JX-377 | 18CO82 | Subscription Documents | STREAM225-02272 STREAM225-02273 STREAM225-02274-02281 STREAM225-02282 STREAM225-12244-12246 | | |
| JX-378 | 18CO83 | Subscription Documents | STREAM225-02286 STREAM225-02287 STREAM225-02288-02295 STREAM225-02296 STREAM225-12247-12249 | | |
| JX-379 | 18CO84 | Subscription Documents | STREAM225-02297 STREAM225-02298 STREAM225-02302 STREAM225-02303 STREAM225-02304-02311 STREAM225-02312 STREAM225-12250-12252 | | |
| JX-380 | 18CO85 | N/A | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-381 | 18CO86 | Subscription Documents | STREAM225-02313STREAM225-02317STREAM225-02318-02325STREAM225-02326-02340STREAM225-12253-12255 | | |
| JX-382 | 18CO87 | Subscription Documents | STREAM225-02341 STREAM225-02342-02358 STREAM225-02362-02369 STREAM225-12256-12258 | | |
| JX-383 | 18CO88 | Subscription Documents | STREAM225-02370-02374 STREAM225-02375 STREAM225-02379-02386 STREAM225-12259-12261 | | |
| JX-384 | 18CO89 | Subscription Documents | STREAM225-02387 STREAM225-02388-02391 STREAM225-02395-02402 STREAM225-12262-12264 | | |
| JX-385 | 18CO90 | N/A | | | |
| JX-386 | 18CO91 | Subscription Documents | STREAM225-02403 STREAM225-02404 STREAM225-02408 STREAM225-02409 STREAM225-02410-02417 | | |
| JX-387 | 18CO92 | Subscription Documents | STREAM225-02418 STREAM225-02422-02426 STREAM225-02427-02434 STREAM225-12265-12267 | | |
| JX-388 | 18CO93 | Subscription Documents | STREAM225-02435 STREAM225-02436-02443 STREAM225-02444-02461 STREAM225-12268-12270 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-389 | 18CO94 | Subscription Documents | STREAM225-02465<br>STREAM225-02466<br>STREAM225-02470-02477<br>STREAM225-02478-02481<br>STREAM225-12271-12273 | | |
| JX-390 | 18CO95 | Subscription Documents | STREAM225-02482<br>STREAM225-02483-02484<br>STREAM225-02485<br>STREAM225-02486-02493<br>STREAM225-02494-02499<br>STREAM225-02503-02510<br>STREAM225-12274-12276 | | |
| JX-391 | 18CO96 | N/A | | | |
| JX-392 | 18CO97 | Subscription Documents | STREAM225-02511<br>STREAM225-02512-02515<br>STREAM225-02519-02526<br>STREAM225-12277-12279 | | |
| JX-393 | 19CO01 | Subscription Documents | STREAM225-02527<br>STREAM225-02528<br>STREAM225-02529-02536<br>STREAM225-02537-02540 | | |
| JX-394 | 19CO02 | Subscription Documents | STREAM225-02541<br>STREAM225-02545-02552<br>STREAM225-02553-02557<br>STREAM225-12280-12282 | | |
| JX-395 | 19C003 | Subscription Documents | STREAM225-02558<br>STREAM225-02562-02569<br>STREAM225-02570<br>STREAM225-02574-02581<br>STREAM225-02582<br>STREAM225-02583-02587<br>STREAM225-12283-12285<br>STREAM225-12286-12288 | | |

45

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-396 | 19CO04 | Subscription Documents | STREAM225-02588<br>STREAM225-02589-02604<br>STREAM225-02605<br>STREAM225-02609-02616<br>STREAM225-02617-02626<br>STREAM225-12289-12291 | | |
| JX-397 | 19CO05 | Subscription Documents | STREAM225-02627<br>STREAM225-02628<br>STREAM225-02629<br>STREAM225-02633-02634<br>STREAM225-02635<br>STREAM225-02636<br>STREAM225-02637<br>STREAM225-02641-02648<br>STREAM225-02649-02656<br>STREAM225-02657<br>STREAM225-02658-02665<br>STREAM225-02666-02690<br>STREAM225-02691<br>STREAM225-12292-12294<br>STREAM225-12295-12297 | | |
| JX-398 | 19CO06 | Subscription Documents | STREAM225-02692STREAM225-02693-02708STREAM225-02709STREAM225-02710-02717STREAM225-02721STREAM225-02722STREAM225-02726-02733STREAM225-12298-12300STREAM225-12301-12303 | | |
| JX-399 | 19CO07 | Subscription Documents | STREAM225-02734<br>STREAM225-02738-02745<br>STREAM225-02746-02749<br>STREAM225-12304-12306 | | |
| JX-400 | 19CO08 | N/A | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-401 | 19CO09 | Subscription Documents | STREAM225-02750<br>STREAM225-02751-02766<br>STREAM225-02767<br>STREAM225-02771-02778<br>STREAM225-02779-02788<br>STREAM225-02789<br>STREAM225-02790<br>STREAM225-02791<br>STREAM225-02795-02802<br>STREAM225-02803-02810<br>STREAM225-12307-12309<br>STREAM225-12310-12312 | | |
| JX-402 | 19CO10 | N/A | | | |
| JX-403 | 19CO11 | Subscription Documents | STREAM225-02811<br>STREAM225-02812<br>STREAM225-02813<br>STREAM225-02817<br>STREAM225-02818<br>STREAM225-02826<br>STREAM225-02827<br>STREAM225-12313-12315 | | |
| JX-404 | 19CO12 | Subscription Documents | STREAM225-02828-02835STREAM225-02836-02843STREAM225-02844-02845STREAM225-02846STREAM225-02847-02861STREAM225-02862-02870STREAM225-02871-02878STREAM225-12316-12318STREAM225-12319-12321 | | |
| JX-405 | 19CO13 | Subscription Documents | STREAM225-02885-02890<br>STREAM225-02891<br>STREAM225-02892-02899<br>STREAM225-12322-12324 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-406 | 19CO14 | Subscription Documents | STREAM225-02903-02910 STREAM225-02911-02918 STREAM225-02919-02922 STREAM225-02923 STREAM225-02924-02931 STREAM225-02932-02935 STREAM225-12325-12327 | | |
| JX-407 | 19CO15 | Subscription Documents | STREAM225-02939 STREAM225-02940 STREAM225-02944-02951 STREAM225-02952 STREAM225-12328-12330 STREAM225-02939 STREAM225-02940 STREAM225-02944-02951 STREAM225-02952 STREAM225-12328-12330 | | |
| JX-408 | 19CO16 | Subscription Documents | STREAM225-02953 STREAM225-02954 STREAM225-02955-02962 STREAM225-02963-02978 | | |
| JX-409 | 19CO17 | Subscription Documents | STREAM225-02979 STREAM225-02980 STREAM225-02981 STREAM225-02982 STREAM225-02983-02990 STREAM225-02991 | | |
| JX-410 | 19CO18 | Subscription Documents | STREAM225-02992STREAM225-02993-03000STREAM225-03001-03017STREAM225-12331-12333STREAM225-12334-12336 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-411 | 19CO19 | Subscription Documents | STREAM225-03024 STREAM225-03025 STREAM225-03029-03036 STREAM225-03037-03039 STREAM225-12337-12339 | | |
| JX-412 | 19CO20 | Subscription Documents | STREAM225-03043 STREAM225-03044-03059 STREAM225-03060 STREAM225-03061-03068 STREAM225-12340-12342 | | |
| JX-413 | 19CO21 | Subscription Documents | STREAM225-03069 STREAM225-03070 STREAM225-03071-03081 STREAM225-03082-03089 | | |
| JX-414 | 19CO22 | Subscription Documents | STREAM225-03093 STREAM225-03094-03101 STREAM225-03102-03118 STREAM225-12343 | | |
| JX-415 | 19CO23 | Subscription Documents | STREAM225-03119 STREAM225-03120-03124 STREAM225-03125 STREAM225-03126-03133 | | |
| JX-416 | 19CO24 | Subscription Documents | STREAM225-03134 STREAM225-03135 STREAM225-03136-03141 STREAM225-03142-03149 | | |
| JX-417 | 19CO25 | Subscription Documents | STREAM225-03150 STREAM225-03151-03166 STREAM225-03167 STREAM225-03168-03175 STREAM225-12346-12348 | | |

49

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-418 | 19CO26 | Subscription Documents | STREAM225-03179 STREAM225-03183-03190 STREAM225-03191-03194 STREAM225-12349-12351 | | |
| JX-419 | 19CO27 | Subscription Documents | STREAM225-03195STREAM225-03196STREAM225-03200-03207STREAM225-03208STREAM225-12352-12354 | | |
| JX-420 | 19CO28 | N/A | | | |
| JX-421 | 19CO29 | Subscription Documents | STREAM225-03209-03210 STREAM225-03211-03223 STREAM225-03227 STREAM225-03228 STREAM225-03229-03236 STREAM225-12355-12357 | | |
| JX-422 | 19CO30 | Subscription Documents | STREAM225-03237 STREAM225-03238-03252 STREAM225-03253 STREAM225-03254-03262 | | |
| JX-423 | 19CO31 | N/A | | | |
| JX-424 | 19CO32 | Subscription Documents | STREAM225-03263 STREAM225-03267-03271 STREAM225-03272-03279 STREAM225-12358-12360 | | |
| JX-425 | 19CO33 | N/A | | | |

50

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-426 | 19CO34 | Subscription Documents | STREAM225-03283-03285<br>STREAM225-03286<br>STREAM225-03287<br>STREAM225-03288-03295<br>STREAM225-03296<br>STREAM225-03297<br>STREAM225-03298-03305<br>STREAM225-03306<br>STREAM225-03307<br>STREAM225-03308<br>STREAM225-03309<br>STREAM225-03310<br>STREAM225-03311-03318<br>STREAM225-03322<br>STREAM225-03323-03330<br>STREAM225-03331<br>STREAM225-03332-03339<br>STREAM225-03340<br>STREAM225-03341-03348<br>STREAM225-12361-12363<br>STREAM225-12364-12366 | | |
| JX-427 | 19CO35 | Subscription Documents | STREAM225-03349STREAM225-03350STREAM225-03354-03361STREAM225-03362STREAM225-12367-12369 | | |
| JX-428 | 19CO36 | Subscription Documents | STREAM225-03366<br>STREAM225-03367-03374<br>STREAM225-03375-03376<br>STREAM225-12370-12372 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-429 | 19CO37 | Subscription Documents | STREAM225-03377<br>STREAM225-03378<br>STREAM225-03379<br>STREAM225-03383<br>STREAM225-03384-03391<br>STREAM225-03392<br>STREAM225-12373-12375 | | |
| JX-430 | 19CO38 | Subscription Documents | STREAM225-03393<br>STREAM225-03394-03413<br>STREAM225-03414<br>STREAM225-03415-03422<br>STREAM225-12376-12378 | | |
| JX-431 | 19CO39 | Subscription Documents | STREAM225-03426-03427<br>STREAM225-03428<br>STREAM225-03435-03442<br>STREAM225-03443-03447<br>STREAM225-12379-12381<br>STREAM225-12382-12384 | | |
| JX-432 | 19CO40 | Subscription Documents | STREAM225-03448<br>STREAM225-03449-03457<br>STREAM225-03458-03465<br>STREAM225-03466-03469<br>STREAM225-03470-03471<br>STREAM225-12385-12387 | | |
| JX-433 | 19CO41 | Subscription Documents | STREAM225-03475<br>STREAM225-03476-03479<br>STREAM225-03483-03490<br>STREAM225-03491-03498<br>STREAM225-12388-12390 | | |
| JX-434 | 19CO42 | Subscription Documents | STREAM225-03499<br>STREAM225-03503-03506<br>STREAM225-03507-03514<br>STREAM225-12391-12393 | | |
| JX-435 | 19CO43 | N/A | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-436 | 19CO44 | Subscription Documents | STREAM225-03515STREAM225-03516STREAM225-03520-03527STREAM225-03531-03535STREAM225-12394-12396STREAM225-12397-12399 | | |
| JX-437 | 19CO45 | Subscription Documents | STREAM225-03539 STREAM225-03540-03543 STREAM225-03544-03551 STREAM225-03552-03559 STREAM225-12400-12402 | | |
| JX- 438 | 19CO46 | N/A | | | |
| JX- 439 | 19CO47 | Subscription Documents | STREAM225-03560 STREAM225-03561 STREAM225-03562-03569 STREAM225-03570-03573 | | |
| JX- 440 | 19CO48 | Subscription Documents | STREAM225-03574 STREAM225-03578-03585 STREAM225-03586-03590 STREAM225-12403-12405 | | |
| JX-441 | 19CO49 | Subscription Documents | STREAM225-03591-03591 STREAM225-03592 STREAM225-03596-03603 STREAM225-03604 STREAM225-12406-12408 | | |
| JX-442 | 19CO50 | Subscription Documents | STREAM225-03605 STREAM225-03606 STREAM225-03607-03614 STREAM225-03615-03620 | | |
| JX-443 | 19CO51 | Subscription Documents | STREAM225-03621 STREAM225-03625 STREAM225-03626-03633 STREAM225-03634-03635 STREAM225-12409-12411 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-444 | 19CO52 | Subscription Documents | STREAM225-03639<br>STREAM225-03640-03659<br>STREAM225-03660<br>STREAM225-03661-03668<br>STREAM225-03669<br>STREAM225-03670-03677<br>STREAM225-03678<br>STREAM225-03679-03698<br>STREAM225-12412-12414 | | |
| JX-445 | 19CO53 | Subscription Documents | STREAM225-03699STREAM225-03700-03707STREAM225-03708-03726STREAM225-12415-12417 | | |
| JX-446 | 19CO54 | Subscription Documents | STREAM225-03730<br>STREAM225-03731<br>STREAM225-03735-03742<br>STREAM225-03743<br>STREAM225-12418-12420 | | |
| JX-447 | 19CO55 | Subscription Documents | STREAM225-03744<br>STREAM225-03745-03763<br>STREAM225-03764-03765<br>STREAM225-03769-03776<br>STREAM225-12421-12423 | | |
| JX- 448 | 19CO56 | Subscription Documents | STREAM225-03777<br>STREAM225-03778<br>STREAM225-03779-03786<br>STREAM225-03787<br>STREAM225-12424-12426 | | |
| JX- 449 | 19CO57 | N/A | | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-450 | 19CO58 | Subscription Documents | STREAM225-03791-03798 STREAM225-03799-03806 STREAM225-03807 STREAM225-03811-03831 STREAM225-03832-03839 STREAM225-03840-03860 STREAM225-03864 STREAM225-03865-03872 STREAM225-03873-03880 STREAM225-03881-03888 STREAM225-03889 STREAM225-03890 STREAM225-03891-03898 STREAM225-03899 STREAM225-03900-03920 STREAM225-12427-12429 STREAM225-12430-12432 | | |
| JX-451 | 19CO59 | Subscription Documents | STREAM225-03921 STREAM225-03922-03925 STREAM225-03926-03933 STREAM225-12433-12435 | | |
| JX-452 | 19CO60 | Subscription Documents | STREAM225-03937STREAM225-03941-03948STREAM225-03949-03954STREAM225-12436-12438 | | |
| JX-453 | 19CO61 | Subscription Documents | STREAM225-03955-03958 STREAM225-03962 STREAM225-03963-03970 STREAM225-12439-12441 | | |
| JX-454 | 19CO62 | Subscription Documents | STREAM225-03971 STREAM225-03972-03975 STREAM225-03979-03986 STREAM225-12442-12444 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX- 455 | 19CO63 | Subscription Documents | STREAM225-03987 STREAM225-03988 STREAM225-03989-04008 STREAM225-04012-04019 STREAM225-12445-12447 | | |
| JX- 456 | 19CO64 | N/A | | | |
| JX- 457 | 19CO65 | Subscription Documents | STREAM225-04020 STREAM225-04021 STREAM225-04022 STREAM225-04023-04025 STREAM225-04026 STREAM225-04030 STREAM225-04031-04033 STREAM225-04034-04041 STREAM225-04042-04049 STREAM225-04050-04057 STREAM225-04058-04060 STREAM225-04061-04068 STREAM225-04069-04076 STREAM225-04077-04084 STREAM225-04085-04092 STREAM225-12448-12450 | | |
| JX- 458 | 19CO66 | Subscription Documents | STREAM225-04093 STREAM225-04094-04097 STREAM225-04098 STREAM225-04099 STREAM225-04100-04107 | | |
| JX- 459 | 19CO67 | N/A | | | |
| JX-460 | 19CO68 | N/A | | | |
| JX-461 | 19CO69 | Subscription Documents | STREAM225-04108STREAM225-04109STREAM225-04113-04120STREAM225-04121-04124STREAM225-12451-12453 | | |

56

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-462 | 19CO70 | Subscription Documents | STREAM225-04125-04127 STREAM225-04131 STREAM225-04132-04139 STREAM225-12454-12456 | | |
| JX-463 | 19CO71 | Subscription Documents | STREAM225-04140 STREAM225-04141-04143 STREAM225-04147-04154 STREAM225-12457-12459 | | |
| JX-464 | 19CO72 | Subscription Documents | STREAM225-04155-04158 STREAM225-04159 STREAM225-04160 STREAM225-04161-04168 STREAM225-12460-12462 | | |
| JX-465 | 19CO73 | Subscription Documents | STREAM225-04172 STREAM225-04173 STREAM225-04174-04181 STREAM225-04182-04200 STREAM225-12463-12465 | | |
| JX-466 | 19CO74 | Subscription Documents | STREAM225-04204 STREAM225-04205-04212 STREAM225-04213-04215 STREAM225-12466-12468 | | |
| JX- 467 | 19CO75 | Subscription Documents | STREAM225-04219 STREAM225-04223-04230 STREAM225-04231-04238 STREAM225-04239-04242 STREAM225-12469-12471 | | |
| JX-468 | 19CO76 | Subscription Documents | STREAM225-04243 STREAM225-04244-04251 STREAM225-04252-04255 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-469 | 19CO77 | Subscription Documents | STREAM225-04256-04257 STREAM225-04258 STREAM225-04259-04266 STREAM225-04267-04270 STREAM225-12472-12474 | | |
| JX-470 | 19CO78 | Subscription Documents | STREAM225-04274STREAM225-04275-04282STREAM225-04283-04286STREAM225-12475-12477 | | |
| JX-471 | 19CO79 | Subscription Documents | STREAM225-04290 STREAM225-04291 STREAM225-04292-04299 STREAM225-04300 STREAM225-04301 STREAM225-04302 STREAM225-04303 STREAM225-04304 | | |
| JX-472 | 19CO80 | Subscription Documents | STREAM225-04305 STREAM225-04306 STREAM225-04307-04314 STREAM225-04315-04322 STREAM225-04323-04330 STREAM225-04331-04338 STREAM225-04339-04342 STREAM225-04343-04346 STREAM225-12478-12480 | | |
| JX-473 | 19CO81 | Subscription Documents | STREAM225-04350 STREAM225-04354-04361 STREAM225-04362-04364 STREAM225-12481-12483 | | |
| JX-474 | 19CO82 | Subscription Documents | STREAM225-04365 STREAM225-04366-04370 STREAM225-04374-04381 STREAM225-12484-12486 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-475 | 19CO83 | Subscription Documents | STREAM225-04382 STREAM225-04383 STREAM225-04384-04388 STREAM225-04389-04396 STREAM225-12487-12489 | | |
| JX-476 | 19CO84 | Subscription Documents | STREAM225-04400 STREAM225-04401 STREAM225-04402-04409 STREAM225-04410-04413 STREAM225-12490-12492 | | |
| JX- 477 | 19CO85 | N/A | | | |
| JX-478 | 19CO86 | Subscription Documents | STREAM225-04417STREAM225-04418STREAM225-04419-04426STREAM225-04427STREAM225-04428STREAM225-04429STREAM225-04430STREAM225-04431 | | |
| JX-479 | 19CO87 | Subscription Documents | STREAM225-04432 STREAM225-04433 STREAM225-04434-04441 STREAM225-04442 STREAM225-12493-12495 | | |
| JX-480 | 19CO88 | N/A | | | |
| JX-481 | 19CO89 | Subscription Documents | STREAM225-04446 STREAM225-04450-04457 STREAM225-04458-04459 STREAM225-12496-12498 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-482 | 19CO90 | Subscription Documents | STREAM225-04460<br>STREAM225-04464<br>STREAM225-04465-04472<br>STREAM225-04473-04480<br>STREAM225-04481-04488<br>STREAM225-04489-04496<br>STREAM225-04497<br>STREAM225-12499-12501 | | |
| JX-483 | 19CO91 | N/A | | | |
| JX-484 | 19CO92 | Subscription Documents | STREAM225-04498<br>STREAM225-04499-04502<br>STREAM225-04503<br>STREAM225-04507-04514<br>STREAM225-12502-12504 | | |
| JX-485 | 19CO93 | Subscription Documents | STREAM225-04515<br>STREAM225-04516-04519<br>STREAM225-04520-04527<br>STREAM225-12505-12507 | | |
| JX-486 | 19CO94 | Subscription Documents | STREAM225-04531<br>STREAM225-04532<br>STREAM225-04533-04540<br>STREAM225-04541-04548<br>STREAM225-04549 | | |
| JX-487 | 19CO95 | N/A | | | |
| JX-488 | 19CO96 | N/A | | | |
| JX-489 | 19CO97 | Subscription Documents | STREAM225-04550-04553<br>STREAM225-04554<br>STREAM225-04558-04565<br>STREAM225-12508-12510 | | |
| JX-490 | 19CO98 | Subscription Documents | STREAM225-04566-04570<br>STREAM225-04571 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-491 | 19CO99 | Subscription Documents | STREAM225-04572<br>STREAM225-04573-04591<br>STREAM225-04592<br>STREAM225-04593-04600<br>STREAM225-12511-12513 | | |
| JX-492 | 19CO100 | N/A | | | |
| JX-493 | 19CO101 | Subscription Documents | STREAM225-04604<br>STREAM225-04605-04623<br>STREAM225-04624<br>STREAM225-04625-04632<br>STREAM225-12514-12516 | | |
| JX-494 | 19DE100 | Subscription Documents | STREAM225-04636-04637<br>STREAM225-04638-04639<br>STREAM225-04640-04643<br>STREAM225-04647-04650<br>STREAM225-04651-04659<br>STREAM225-04660-04668<br>STREAM225-12517-12519 | | |
| JX-495 | 19PB028 | Subscription Documents | STREAM225-04672<br>STREAM225-04673<br>STREAM225-04674-04681<br>STREAM225-04682-04687<br>STREAM225-12520-12522 | | |
| JX-496 | 19PB057 | Subscription Documents | STREAM225-04688<br>STREAM225-04689<br>STREAM225-04690-04692 | | |
| JX-497 | 20CO001 | Subscription Documents | STREAM225-04693<br>STREAM225-04694<br>STREAM225-04695-04717<br>STREAM225-04718-04725 | | |
| JX-498 | 20CO004 | Subscription Documents | STREAM225-04726-04745<br>STREAM225-04746<br>STREAM225-04747<br>STREAM225-12523-12525 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|---|---|---|---|---|---|
| JX-499 | 20CO008 | Subscription Documents | STREAM225-04758-04761 STREAM225-04766-04768 STREAM225-04769 STREAM225-04770 STREAM225-04771-04778 STREAM225-12526-12529 | | |
| JX-500 | 20CO009 | Subscription Documents | STREAM225-04782 STREAM225-04783-04790 STREAM225-04791-04793 | | |
| JX-501 | 20CO010 | Subscription Documents | STREAM225-04794-04812 STREAM225-04813 STREAM225-04814-04821 | | |
| JX-502 | 20CO011 | Subscription Documents | STREAM225-04825-04832 STREAM225-04833-04851 STREAM225-04852-04855 STREAM225-12533-12535 | | |
| JX-503 | 20CO012 | Subscription Documents | STREAM225-04856 STREAM225-04857-04875 STREAM225-04876-04878 | | |
| JX-504 | 20CO028 | Subscription Documents | STREAM225-04879 STREAM225-04880 STREAM225-04881-04888 STREAM225-04889-04908 | | |
| JX-505 | 20CO029 | Subscription Documents | STREAM225-04912-04914 STREAM225-12536-12538 | | |
| JX-506 | 20CP006 | Subscription Documents | STREAM225-04915-04926 STREAM225-12539-12541 | | |
| JX-507 | 20CP013 | Subscription Documents | STREAM225-04930-04940 STREAM225-04944-04951 STREAM225-12542-12544 | | |
| JX-508 | 20CP014 | Subscription Documents | STREAM225-04952-04955 STREAM225-04959-04966 STREAM225-12545-12547 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-509 | 20CP016 | Subscription Documents | STREAM225-04967-04974<br>STREAM225-04975-04982<br>STREAM225-04983-04991<br>STREAM225-04992-05000<br>STREAM225-05001-05010<br>STREAM225-05011-05020<br>STREAM225-05021-05028<br>STREAM225-05029-05036<br>STREAM225-05037-05044<br>STREAM225-05045-05052<br>STREAM225-05053-05060<br>STREAM225-05061-05068<br>STREAM225-05069-05076<br>STREAM225-05077-05084<br>STREAM225-05085-05092<br>STREAM225-05093-05100<br>STREAM225-05101-05108<br>STREAM225-05109-05116<br>STREAM225-05120-05131<br>STREAM225-05132-05139<br>STREAM225-12548-12550 | | |
| JX-510 | 20CP019 | Subscription Documents | STREAM225-05140-05151<br>STREAM225-05155-05162<br>STREAM225-12551-12553 | | |
| JX-511 | 20CP021 | Subscription Documents | STREAM225-05163<br>STREAM225-05164-05175<br>STREAM225-05176<br>STREAM225-05177-05184 | | |
| JX-512 | 20CP023 | Subscription Documents | STREAM225-05185-05186<br>STREAM225-05187<br>STREAM225-05188-05192<br>STREAM225-05193-05194<br>STREAM225-05195-05202 | | |

| JX No. | Date | Description | Bates #/Depo. Ex. | Plaintiff's Objection | Defendants' Objection |
|--------|------|-------------|-------------------|----------------------|----------------------|
| JX-513 | 20DE033 | Subscription Documents | STREAM225-05203-05203<br>STREAM225-12554-12556 | | |
| JX-514 | 20DE034 | Subscription Documents | STREAM225-05207-05207<br>STREAM225-12557-12559 | | |
| JX-515 | 20DE035 | Subscription Documents | STREAM225-05211-05212<br>STREAM225-12560-12562 | | |
| JX-516 | 20DE036 | Subscription Documents | STREAM225-05216-05216<br>STREAM225-12563-12565 | | |
| JX-517 | 20DE037 | Subscription Documents | STREAM225-05220-05220<br>STREAM225-12566-12568 | | |
| JX-518 | 20DE038 | Subscription Documents | STREAM225-05224-05224<br>STREAM225-05225-05225 | | |
| JX-519 | 20PN020 | Subscription Documents | STREAM225-05226<br>STREAM225-05227<br>STREAM225-05228-05238<br>STREAM225-05239-05246<br>STREAM225-12569-12571 | | |
| JX-520 | 20PN024 | Subscription Documents | STREAM225-05250<br>STREAM225-05261-05268<br>STREAM225-12572-12574 | | |

**EFiled:  Mar 10 2023 09:31PM EST
Transaction ID 69322433
Case No. 2022-0930-JTL**

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

HAWK INVESTMENT HOLDINGS
LTD.,

        Plaintiff,

    v.

STREAM TV NETWORKS, INC. and
TECHNOVATIVE MEDIA INC.,

       Defendants.

C.A. No. 2022-0930-JTL

## CERTIFICATE OF SERVICE

I, Megan E. O'Connor, certify that on this 10th day of March, 2023, I caused

(1) *Stipulation and [Proposed] Pre-Trial Order*, (2) *Joint Trial Exhibit List*, and

(3) this *Certificate of Service* to be served by File & ServeXpress upon the

following:

        WILSON SONSINI
          GOODRICH & ROSATI
        Ian Liston
        Daniyal Iqbal
        Joshua Manning
        222 Delaware Avenue, Suite 800
        Wilmington, Delaware 19801

            */s/ Megan E. O'Connor*
            Megan E. O'Connor (No. 6569)