**GLOBAL NOTES TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS OF
DEBTORS, STREAM TV NETWORKS, INC., CASE NO. 23-10763(mdc) AND
TECHNOVATIVE MEDIA, INC., CAUSE NO. 10764 (Joint Administration Requested)**

The Debtors develop their technology and conduct the majority of their business through their direct and indirect foreign and domestic subsidiaries. The Debtors provided capital to their direct and indirect foreign and domestic subsidiaries for the purpose of acquiring and developing assets and to conduct business operations. The Debtors direct interested parties to the *Declaration of Mathu Rajan in Support of Stream TV Networks, Inc. and Technovative Media, Inc. Chapter 11 Petition, Supporting Emergency Relief, and First Day Motions* [Docket No. 48] ("Rajan Declaration") in which the Debtors' organizational and operational structure is described in greater detail.

In its bankruptcy schedules, the Debtors disclose and describe the assets, including their ownership interest in direct subsidiaries and their contracts, that the Debtors owned as of March 15, 2023 (the "Petition Date"). The Debtors' direct subsidiaries, in turn, hold or may hold ownership interests in the Debtors' indirect subsidiaries as depicted on the Debtor's Organization Chart included in the Rajans Declaration. The assets of the Debtors' direct and indirect subsidiaries are not included in the Debtors' bankruptcy schedules.

The Debtors intend to complete a recovery of assets which were previously and improperly transferred in contravention of express provisions of its corporate charter through an invalidated board settlement agreement as confirmed by the Delaware Supreme Court through an *en banc* unanimous decision on June 15, 2022.  *See Stream TV Networks, Inc. v. Seecubic, Inc.*, No. 360, 2021, p. 3 (Del. June 15, 2022) (Holding that "a majority vote of Class B stockholders is required under Stream's charter" to "transfer pledged assets to secured creditors in connection with what was, in essence, a privately structured foreclosure transaction").[1] The Delaware Supreme Court also held that the "agreement authorizing the secured creditors to transfer Stream's pledged assets . . . is **invalid** because Stream's unambiguous certificate of incorporation required the approval of Stream's Class B stockholders." *Id.*. at p. 34. (emphasis added).

---

[1] A debt resolution committee of the Debtor's Board of Directors purporting to act on the Debtor's behalf reached an unauthorized settlement enshrined in an agreement titled as the Omnibus Agreement, dated May 6, 2021, between the Debtor's senior secured lender, SLS Holdings VI, LLC ("SLS") and the Debtor's debt resolution committee, which was which approved by the Delaware Court of Chancery and then held to be invalid by the Delaware Supreme Court on appeal.  Prior to the Delaware Supreme Court ruling the SLS Holdings and its newly formed company,

The new company formed by the purported secured lenders,[2] SeeCubic, Inc. ("SeeCubic"),[3] asserted an ownership interest in all of the Debtor's assets and took possession of, and in some cases, destroyed the Debtors' assets. The Chancery Court, on remand and with direction from the Delaware Supreme Court to effectuate the dismissal and vacating of its prior injunctive relief, has made it clear that the assets must be returned **both in title and possession to the Debtors.**[4] Furthermore, the Chancery Court on August 10, 2022, issued an *Order Granting Partial Final Judgment* in favor of the Debtor. The order stated: "Pending transfer of the Assets from SeeCubic to Stream, SeeCubic and all those acting in concert with it shall not use, impair, encumber, or transfer the Assets, except as necessary to maintain the Assets in the ordinary course of business and preserve their value pending transfer to Stream." Rajan Declaration, Exhibit BB.  Despite these clear directives, the purported secured lenders have resisted and continue to resist return of the assets.

The Debtors have also been alerted to SeeCubic's violation of intellectual property licenses which were held by the Debtors and were non-transferable, actions violating third party rights under applicable Federal and state law which cannot be remedied or cleansed by the invalidated settlement, even prior to its invalidation by the Delaware Supreme Court.  Even before the Omnibus Agreement was invalidated, the transfers themselves were invalid under both a Phillips license to the Debtors and a Rembrandt 3D Holding Ltd. ("Rembrandt") license, both parties not subject to the settlement or any now invalidated injunctive relief by the Chancery Court.[5]

The Debtors have been subjected to continuous damage by the purported secured creditors, even after the Supreme Court decision.  SeeCubic, the purported lenders, and Mr. Shad Stastney of SeeCubic and SLS, were held in contempt by the Delaware Court of Chancery in October 2022 for their orchestrated efforts to seize control of the Debtor's subsidiary, TechnoVative Media, Inc.,

---

[2] The Debtors contend that SLS Holdings VI, LLC ("SLS") and Hawk Investment Holdings Limited ("Hawk") hold secured debt convertible to equity or must pursue their claims in chapter 11 where they will be paid in full, if their claims are allowed.

[3] SeeCubic, Inc., a Delaware entity, took its name from a foreign Dutch subsidiary of the Debtors, SeeCubic B.V. (The Netherlands) ("SCBV")  and is likely in violation of trademark laws protecting the Debtors and its foreign subsidiary).

[4] On August 9, 2022, nearly 8 weeks after the Delaware Supreme Court opinion, the Chancery Court issued a TRO against SeeCubic. Vice Chancellor Laster specifically stated his expectations: "SeeCubic will restore Stream's assets to Stream in accordance with the Rule 54(b) order. Once this has occurred, SeeCubic may seek to exercise any creditor's rights it possesses against Stream. SeeCubic must do so based on a status quo where Stream has title to and possession of its assets, not a status quo in which SeeCubic acquired possession based on a decision that the Delaware Supreme Court has held is erroneous."

[5] On February 21, 2023, Rembrandt filed suit in the U.S. District Court for the District of Delaware against parties using the Ultra-D technology without a Rembrandt license. It sued TechnoVative USA, which was under the direction of the Chancery Court-appointed Receiver, Hawk, and SeeCubic for trade secret violations and injunctive relief to prevent the sale of Stream's assets *Rembrandt 3D Holding Ltd v Technovative Media, Inc., Hawk Investment Holdings Ltd. and SeeCubic, Inc.*

in the months after the Supreme Court decision. In ¶ 3 of his October 3, 2022 Opinion, Vice Chancellor Laster wrote: "This decision holds that SeeCubic and Hawk engaged in contumacious conduct. Shad L. Stastney was the puppet master who pulled the strings. He controls SeeCubic and Technovative, and he also controls SLS Holdings VI, LLC ("SLS"), Stream's only secured creditor other than Hawk." *See* Rajan Declaration, Exhibit AA.

SLS and SeeCubic possess some and claim to have obtained possession or control of other of the Debtor's assets before the Petition Date. The Debtor's investigation into the location and condition of its assets is ongoing. The Debtors have listed the assets that they believe they continue to own, unless otherwise expressly indicated in its bankruptcy schedules. The Debtors intend to pursue recovery of assets and to operate their business under the provisions of the Bankruptcy Code in this case.

Additional Notes:

1.      Because US GAAP treatment may not apply to the Debtor's assets located in foreign jurisdictions, the values provided for certain assets may differ from typical accounting standards.

2.      Funding advanced by the Debtors to their direct and indirect subsidiaries are reflected in intercompany loans.

3.      The Debtors' goodwill and similar intangible value is not reflected in the Debtors' bankruptcy schedules.

4.      SeeCubic BV (the Netherlands) is a subsidiary of the Debtors, SeeCubic BV (the Netherlands) is unrelated to and is a separate entity from SeeCubic Inc., a company newly formed in Delaware by SLS Holdings, Inc.

| Fill in this information to identify the case |
|---|
| Debtor name **Stream TV Networks, Inc.** |
| United States Bankruptcy Court for the: **EASTERN DIST. OF PENNSYLVANIA** |
| Case number (if known) **23-10763** |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1.    **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

2.    **Cash on hand**                                                                                                  $2,362.50

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
|---|---|---|

4.    **Other cash equivalents**    *(Identify all)*

Name of institution (bank or brokerage firm)

5.    **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$2,362.50

## Part 2:  Deposits and prepayments

6.    **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

Debtor  **Stream TV Networks, Inc.**                                    Case number (if known)  __23-10763__
        Name

**7.   Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

**8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

**9.   Total of Part 2.**
    Add lines 7 through 8.  Copy the total to line 81.

|  | Current value of<br>debtor's interest |
|---|---|
|  | $0.00 |

## Part 3:   Accounts receivable

**10.   Does the debtor have any accounts receivable?**

    ☐  No.  Go to Part 4.
    ☑  Yes.  Fill in the information below.

**11.   Accounts receivable**

Current value of debtor's interest

| 11a.  90 days old or less: | **$0.00**<br>face amount | – | **$0.00**<br>doubtful or uncollectible accounts | = .............. ➡ | **$0.00** |
|---|---|---|---|---|---|
| 11b.  Over 90 days old: | **$167,751.93**<br>face amount | – | **$54,876.93**<br>doubtful or uncollectible accounts | = .............. ➡ | **$112,875.00** |

**12.   Total of Part 3**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $112,875.00 |
|---|---|

## Part 4:   Investments

**13.   Does the debtor own any investments?**

    ☐  No.  Go to Part 5.
    ☑  Yes.  Fill in the information below.

| | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|
| **14.   Mutual funds or publicly traded stocks not included in Part 1** | | |
|     Name of fund or stock: | | |
| **15.   Non-publicly traded stock and interests in incorporated and unincorporated<br>businesses, including any interest in an LLC, partnership, or joint venture** | | |
|     Name of entity:                                        % of ownership: | | |
| 15.1.  **Investment in Technovative Media, Inc. 99.9%<br>ownership**                                              cost | | $25,000.00 |
| 15.2.  **Investment in Ultra D Ventures C.V. 99.9%<br>ownership**                                              cost | | $8,295.96 |
| **16.   Government bonds, corporate bonds, and other negotiable and<br>non-negotiable instruments not included in Part 1** | | |
|     Describe: | | |

**17.   Total of Part 4**
    Add lines 14 through 16.  Copy the total to line 83.

| | $33,295.96 |
|---|---|

## Part 5:   Inventory, excluding agriculture assets

**18.   Does the debtor own any inventory (excluding agriculture assets)?**

    ☑  No.  Go to Part 6.
    ☐  Yes.  Fill in the information below.

| Debtor | Stream TV Networks, Inc. | | Case number (if known) | 23-10763 |
|---|---|---|---|---|
| | Name | | | |

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** Raw materials | | | | |
| **20.** Work in progress | | | | |
| **21.** Finished goods, including goods held for resale | | | | |
| **22.** Other inventory or supplies | | | | |

**23.** Total of Part 5

Add lines 19 through 22. Copy the total to line 84.

$0.00

**24.** Is any of the property listed in Part 5 perishable?

☐ No
☐ Yes

**25.** Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

☐ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**26.** Has any of the property listed in Part 5 been appraised by a professional within the last year?

☐ No
☐ Yes

---

## Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

**27.** Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?

☑ No.  Go to Part 7.
☐ Yes.  Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28.** Crops--either planted or harvested | | | | |
| **29.** Farm animals  *Examples:* Livestock, poultry, farm-raised fish | | | | |
| **30.** Farm machinery and equipment  (Other than titled motor vehicles) | | | | |
| **31.** Farm and fishing supplies, chemicals, and feed | | | | |
| **32.** Other farming and fishing-related property not already listed in Part 6 | | | | |

**33.** Total of Part 6.

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34.** Is the debtor a member of an agricultural cooperative?

☐ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
     ☐ No
     ☐ Yes

**35.** Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?

☐ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36.** Is a depreciation schedule available for any of the property listed in Part 6?

☐ No
☐ Yes

**37.** Has any of the property listed in Part 6 been appraised by a professional within the last year?

☐ No
☐ Yes

Debtor    **Stream TV Networks, Inc.**_____    Case number (if known)   **23-10763**_____
     Name

<div style="background:black;color:white;">**Part 7:**</div>   **Office furniture, fixtures, and equipment; and collectibles**

**38.   Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐  No.  Go to Part 8.
    ☑  Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| **40.  Office fixtures** | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
|     **See Schedule 1 attached** | | | **$105,981.38** |
| **42.  Collectibles**  *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.   Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

                                                             **$105,981.38**

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**
    ☑  No
    ☐  Yes

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑  No
    ☐  Yes

<div style="background:black;color:white;">**Part 8:**</div>   **Machinery, equipment, and vehicles**

**46.   Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐  No.  Go to Part 9.
    ☑  Yes.  Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.  Watercraft, trailers, motors, and related accessories** Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.  Aircraft and accessories** | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
|     **See Schedule 2 attached.** | | | **$5,889,159.26** |

**51.   Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

                                                             **$5,889,159.26**

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐  No
    ☑  Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑  No
    ☐  Yes

| Debtor | **Stream TV Networks, Inc.** | Case number (if known) | **23-10763** |
|---|---|---|---|
| | Name | | |

## Part 9:  Real property

**54.  Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes.  Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **2009 Chestnut Street,**<br>**3rd Floor,**<br>**Philadelphia, PA**<br>**19103**<br>**Leased Office** | lease | $0.00 | | $0.00 |
| 55.2.  **2726 Bayview Drive,**<br>**Fremont, CA 94538**<br>**Leased Office** | lease | $0.00 | | $0.00 |
| 55.3.  **No.1-B Factory,**<br>**High-tech Zone,**<br>**Suzhou City, Jiangsu**<br>**Province, China**<br>**Leased Factory** | lease | $0.00 | | $0.00 |

**56.  Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

| $0.00 |
|---|

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 10:  Intangibles and Intellectual Property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☑ No.  Go to Part 11.
☐ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.  Internet domain names and websites** | | | |
| **62.  Licenses, franchises, and royalties** | | | |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| **64.  Other intangibles, or intellectual property** | | | |

Debtor    **Stream TV Networks, Inc.**                                          Case number (if known)  __23-10763__
_____
Name

65. Goodwill

66. **Total of Part 10.**
    Add lines 60 through 65.  Copy the total to line 89.                                    | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    ☐ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☐ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

**Part 11:**  **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ☒ Yes. Fill in the information below.

                                                                          **Current value of
                                                                          debtor's interest**

71. **Notes receivable**

    Description (include name of obligor)

    **See Schedule 3 attached**         $85,477,544.36  —        $0.00   = ➔      $85,477,544.36
                                        Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

    **Federal NOL carryforward-not reflected on Company Balance Sheet**   Tax year  **2018**    $118,566,740.00

73. **Interests in insurance policies or annuities**

    **Business General Liability Insurance
    Hiscox Insurance Company, Inc.
    Email: Dain.Wise@insurica.com
    Phone: 405-310-1583
    Policy No. P101.635.923**                                                          $0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature,
    including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** _Examples:_ Season tickets, country club membership

    **Interest in SeeCubic, Inc. with no attributable value**                          $0.00

78. **Total of Part 11.**
    Add lines 71 through 77.  Copy the total to line 90.                          | $204,044,284.36 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

| Debtor | **Stream TV Networks, Inc.** | Case number (if known) | **23-10763** |
|---|---|---|---|
|  | Name |  |  |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | **$2,362.50** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$112,875.00** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$33,295.96** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$105,981.38** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$5,889,159.26** | |
| 88. | **Real property.** *Copy line 56, Part 9.*.............................................➔ | | **$0.00** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **$204,044,284.36** | |
| 91. | **Total.** Add lines 80 through 90 for each column.  91a. | **$210,187,958.46** | + 91b. **$0.00** |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.......................................................................... **$210,187,958.46**

Stream TV Networks, Inc.

Transaction Detail

January 1, 2011 - March 24, 2023

Schedule 1

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|------|------------------|-----|------|-----------------|---------|-------|--------|---------|------------------------|-----------------|--------------------------|
| **1300-00-00 Machinery, Furniture & Fixures** | | | | | | | | | | | |
| **1300-10-00 Office Equipment** | | | | | | | | | | | |
| 07/13/2017 | Bill | #17052Laptop - Aaron | Chen Hsin Liang | #17052-Laptop 10.1inch Tablet | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 2,380.00 | 2,380.00 | | 2,380.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1957 | | Reclass Aaron Chen laptop to office supplies expense | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | -2,380.00 | 0.00 | | -2,380.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Record reclassification of Dell XPS laptop from Office Supplies Expense to CapEx | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | -1,479.13 | -1,479.13 | | -1,479.13 | 0.00 |
| 12/31/2017 | Journal Entry | 1957 | | Reverse reclassification of Dell XPS laptop from Office Supplies Expense to CapEx | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | 1,479.13 | 0.00 | | 1,479.13 | 0.00 |
| 12/27/2018 | Bill | INV-11653 | MotivIT | SV Team - SOW223 -  IT Servers Insallation, Setup & Commissioning | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 2,125.00 | 2,125.00 | | 2,125.00 | 0.00 |
| 12/31/2018 | Journal Entry | 2056 | | Record Capital Lease - Dell Servers for Fremont Office (SV Team) | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | 47,261.62 | 49,386.62 | | 47,261.62 | 0.00 |
| 03/31/2019 | Journal Entry | 2106 | | Accrual additional capital expenditures for Dell capital lease x003 - LeasePayment#1 Interim Rent Costs | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | 236.31 | 49,622.93 | | 236.31 | 0.00 |
| 03/31/2019 | Journal Entry | 2106 | | Accrual additional capital expenditures for Dell capital lease x003 - MotivIT Invoice # INV-11856 | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | 2,700.00 | 52,322.93 | | 2,700.00 | 0.00 |
| 03/31/2019 | Journal Entry | 2105 | | Record Capital Lease - Dell Finance Lease # 003-9026263-002 - Dell Order # 465968377 - Three (3) Dell PowerEdge 440 Servers (SV Team Office) | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | 53,658.45 | 105,981.38 | | 53,658.45 | 0.00 |
| 04/01/2019 | Journal Entry | 2106R | | Accrual additional capital expenditures for Dell capital lease x003 - MotivIT Invoice # INV-11856 | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | -2,700.00 | 103,281.38 | | -2,700.00 | 0.00 |
| 04/01/2019 | Journal Entry | 2106R | | Accrual additional capital expenditures for Dell capital lease x003 - LeasePayment#1 Interim Rent Costs | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | -Split- | -236.31 | 103,045.07 | | -236.31 | 0.00 |
| 04/01/2019 | Bill | INV-11856 | MotivIT | Professional Services - Servers Installation, Set-up & Commissioning - STV-DV_RTL - STV-SW_FW - STV-BCKND | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 2,700.00 | 105,745.07 | | 2,700.00 | 0.00 |
| 04/26/2019 | Bill | x002-Lease Pymt # 1 | Dell Financial Services | Dell Order # 465968377 - PowerEdge R440 Server (1 of 3) - Interim Rent (3/25/2019 to 3/31/2019) | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 78.77 | 105,823.84 | | 78.77 | 0.00 |
| 04/26/2019 | Bill | x002-Lease Pymt # 1 | Dell Financial Services | Dell Order # 465968377 - PowerEdge R440 Server (2 of 3) - Interim Rent (3/25/2019 to 3/31/2019) | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 78.77 | 105,902.61 | | 78.77 | 0.00 |
| 04/26/2019 | Bill | x002-Lease Pymt # 1 | Dell Financial Services | Dell Order # 465968377 - PowerEdge R440 Server (3 of 3) - Interim Rent (3/25/2019 to 3/31/2019) | 1300-00-00 Machinery, Furniture & Fixures:1300-10-00 Office Equipment | 20000 2000-00-00 Accounts Payable | 78.77 | 105,981.38 | | 78.77 | 0.00 |
| **Total for 1300-10-00 Office Equipment** | | | | | | | **$105,981.38** | | | **$105,981.38** | **$0.00** |
| **Total for 1300-00-00 Machinery, Furniture & Fixures** | | | | | | | **$105,981.38** | | | **$105,981.38** | **$0.00** |
| **TOTAL** | | | | | | | **$105,981.38** | | | **$105,981.38** | **$0.00** |

Stream TV Networks, Inc.

Transaction Detail by Account

January 1, 2011 - March 24, 2023

Schedule 2

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1300-00-00 Machinery, Furniture & Fixures** | | | | | | | | | | | |
| 12/31/2015 | Journal Entry | 1584 | | After a detail review of the Pegatron expenses and discussion with Management some of the amounts expensed to R&D as they relate to Pegatron have been reclassified to Fixed Assets, CIP and Prepaid Other. | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 87,927.86 | 87,927.86 | | 87,927.86 | 0.00 |
| 12/31/2015 | Journal Entry | 1584 | | After a detail review of the Pegatron expenses and discussion with Management some of the amounts expensed to R&D as they relate to Pegatron have been reclassified to Fixed Assets, CIP and Prepaid Other. | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 294,323.98 | 382,251.84 | | 294,323.98 | 0.00 |
| 12/31/2015 | Journal Entry | 1584 | | After a detail review of the Pegatron expenses and discussion with Management some of the amounts expensed to R&D as they relate to Pegatron have been reclassified to Fixed Assets, CIP and Prepaid Other. | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 474,810.45 | 857,062.29 | | 474,810.45 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Accrue remaining Coretronics Tooling payment | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 362,000.00 | 1,219,062.29 | | 362,000.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Reclass amounts paid to Pegatron for Chaisse | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 162,030.00 | 1,381,092.29 | | 162,030.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Accrue remaining Pegatron Chaisse payment | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 378,070.00 | 1,759,162.29 | | 378,070.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Reclass amounts paid to Coretronics for Tooling | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 543,000.00 | 2,302,162.29 | | 543,000.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1977 | | Record accrual of credit due on accounts payable balance due to Coretronics, per statement provided by vendor. | 1300-00-00 Machinery, Furniture & Fixures | -Split- | -2,000.00 | 2,300,162.29 | | -2,000.00 | 0.00 |
| 01/01/2018 | Journal Entry | 1977R | | Record accrual of credit due on accounts payable balance due to Coretronics, per statement provided by vendor. | 1300-00-00 Machinery, Furniture & Fixures | -Split- | 2,000.00 | 2,302,162.29 | | 2,000.00 | 0.00 |
| 03/31/2018 | Journal Entry | 1994 | | Reclass Coretronic Credit to Correct FA Account | 1300-00-00 Machinery, Furniture & Fixures | -Split- | -2,000.00 | 2,300,162.29 | | -2,000.00 | 0.00 |
| **Total for 1300-00-00 Machinery, Furniture & Fixures** | | | | | | | **$2,300,162.29** | | | **$2,300,162.29** | **$0.00** |
| **1300-00-11 Iinuma Machines** | | | | | | | | | | | |
| 01/14/2016 | Bill | Payment 1 | Iinuma Gauge Manufacturing Co., Ltd | Payment 1 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | 639,519.50 | 639,519.50 | | 639,519.50 | 0.00 |
| 01/26/2016 | Journal Entry | 1846 | | Accrual for MPL - Temp Control | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 88,562.75 | 728,082.25 | | 88,562.75 | 0.00 |
| 01/26/2016 | Journal Entry | 1846 | | Accrual for MPL - Passive Alignment | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 63,933.87 | 792,016.12 | | 63,933.87 | 0.00 |
| 01/26/2016 | Journal Entry | 1846 | | Accrual for MPL - Installation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 92,780.03 | 884,796.15 | | 92,780.03 | 0.00 |
| 01/26/2016 | Bill | | Iinuma Gauge Manufacturing Co., Ltd | Partial 2nd Payment Per Invoice # Jan 26, 2016 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | 709,725.10 | 1,594,521.25 | | 709,725.10 | 0.00 |
| 01/26/2016 | Journal Entry | 1846 | | Additional accrual needed for MPL | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 6,123,764.85 | 7,718,286.10 | | 6,123,764.85 | 0.00 |
| 05/01/2016 | Journal Entry | 1813 | | Reclass expense previously record to RD which is a Fixed Asset | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 22,478.87 | 7,740,764.97 | | 22,478.87 | 0.00 |
| 06/30/2016 | Journal Entry | 1847 | | Reverse MPL accrual recorded in JE 1692 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | -6,705,300.85 | 1,035,464.12 | | -6,705,300.85 | 0.00 |
| 06/30/2016 | Journal Entry | 1726 | | Capitalize VAT associated with MPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 1,503,400.27 | 2,538,864.39 | | 1,503,400.27 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Accrue remaining Iinuma MPU payment | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | 6,705,300.85 | 9,244,165.24 | | 6,705,300.85 | 0.00 |
| 01/01/2017 | Bill | APRV-Payment #1 | Iinuma Gauge Manufacturing Co., Ltd (JPY) | Payment # 1 per the amended agreement dually signed @ 3/8/17 effective as of 12/31/16 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 2000-00-05 Accounts Payable (JPY) | 323,580.93 | 9,567,746.17 | | 323,580.93 | 0.00 |
| 01/01/2017 | Bill | APRV-Payment #2 | Iinuma Gauge Manufacturing Co., Ltd (JPY) | Payment # 2 per schedule outline in amendment dually signed @ 3/8/17 effective 12/31/2016 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 2000-00-05 Accounts Payable (JPY) | 323,580.93 | 9,891,327.10 | | 323,580.93 | 0.00 |
| 01/01/2017 | Bill | APRV-Payment #3 | Iinuma Gauge Manufacturing Co., Ltd (JPY) | Payment # 3 per schedule outline in amendment dually signed @ 3/8/17 effective of 12/31/2016 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 2000-00-05 Accounts Payable (JPY) | 915,410.65 | 10,806,737.75 | | 915,410.65 | 0.00 |
| 01/01/2017 | Bill | APRV-Payment #4 | Iinuma Gauge Manufacturing Co., Ltd (JPY) | Payment # 4 per schedule outline in amendment dually signed @ 3/8/17 effective of 12/31/2016 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 2000-00-05 Accounts Payable (JPY) | 510,482.89 | 11,317,220.64 | | 510,482.89 | 0.00 |
| 03/03/2017 | Bill | MPL Payment #2 | Iinuma Gauge Manufacturing Co., Ltd | MPL Payment #2 April 19, 2017 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | 356,285.00 | 11,673,505.64 | | 356,285.00 | 0.00 |
| 03/03/2017 | Bill | MPL Payment#1 | Iinuma Gauge Manufacturing Co., Ltd | MPL payment #1 March 29, 2017 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | 356,285.00 | 12,029,790.64 | | 356,285.00 | 0.00 |
| 03/03/2017 | Bill | MPL Payment#3 | Iinuma Gauge Manufacturing Co., Ltd | MPL Payment#3 May 15, 2017 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | 1,007,931.00 | 13,037,721.64 | | 1,007,931.00 | 0.00 |
| 03/08/2017 | Vendor Credit | VC20170303-3 | Iinuma Gauge Manufacturing Co., Ltd | Reverse Bill # MPL Payment # 3 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | -1,007,931.00 | 12,029,790.64 | | -1,007,931.00 | 0.00 |
| 03/08/2017 | Vendor Credit | VC20170303-1 | Iinuma Gauge Manufacturing Co., Ltd | Reverse Bill # MPL Payment#1 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | -356,285.00 | 11,673,505.64 | | -356,285.00 | 0.00 |
| 03/08/2017 | Vendor Credit | VC20160126 | Iinuma Gauge Manufacturing Co., Ltd | Reverse of Iinuma Gauge Manufacturing Co., Ltd with blank Bill No. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | -352,554.40 | 11,320,951.24 | | -352,554.40 | 0.00 |
| 03/08/2017 | Vendor Credit | VC20170303-2 | Iinuma Gauge Manufacturing Co., Ltd | Reverse Bill # MPL Payment # 2 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | 20000 2000-00-00 Accounts Payable | -356,285.00 | 10,964,666.24 | | -356,285.00 | 0.00 |
| 03/31/2017 | Journal Entry | 1744 | | Adjust remaining accrual for Iinuma MPU payment | 1300-00-00 Machinery, Furniture & Fixures:1300-00-11 Iinuma Machines | -Split- | -1,720,501.00 | 9,244,165.24 | | -1,720,501.00 | 0.00 |
| **Total for 1300-00-11 Iinuma Machines** | | | | | | | **$9,244,165.24** | | | **$9,244,165.24** | **$0.00** |
| **1300-00-13 Small Production Unit** | | | | | | | | | | | |
| 12/31/2015 | Journal Entry | 1571 | | During the review of the 1410-00-20 Sample Hardware account a decision was made to reclass these previously capitalized amounts to Sample Expense, which rolls up into Marketing expenses. After additional inquires these expenses relate to R&D expenses and additional amount should be capitalized. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-13 Small Production Unit | -Split- | 37,183.50 | 37,183.50 | | 37,183.50 | 0.00 |
| 12/31/2015 | Journal Entry | 1484 | | To record Small Production Unit machinery paid by Ultra-D Ventures (CV) | 1300-00-00 Machinery, Furniture & Fixures:1300-00-13 Small Production Unit | -Split- | 445,708.58 | 482,892.08 | | 445,708.58 | 0.00 |
| 01/01/2016 | Journal Entry | 1723 | | Capitalize VAT associated with SPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-13 Small Production Unit | -Split- | 127,696.22 | 610,588.30 | | 127,696.22 | 0.00 |
| 01/26/2016 | Journal Entry | 1846 | | Accrual for SPL - Autoclave | 1300-00-00 Machinery, Furniture & Fixures:1300-00-13 Small Production Unit | -Split- | 126,518.22 | 737,106.52 | | 126,518.22 | 0.00 |
| **Total for 1300-00-13 Small Production Unit** | | | | | | | **$737,106.52** | | | **$737,106.52** | **$0.00** |
| **1300-00-15 Accumulated Depreciation** | | | | | | | | | | | |
| 12/31/2015 | Journal Entry | 1581 | | Depreciation for Machine and equipment is 7 years. The assets listed above were placed in service in October of 2015. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated | -Split- | -2,093.52 | -2,093.52 | | -2,093.52 | 0.00 |

Stream TV Networks, Inc.
Transaction Report
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | Journal Entry | 1581 | | Depreciation for Machine and equipment is 7 years. The assets listed above were placed in service in October of 2015. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -7,007.71 | -9,101.23 | | -7,007.71 | 0.00 |
| 12/31/2015 | Journal Entry | 1482 | | To record current year depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -10,621.11 | -19,722.34 | | -10,621.11 | 0.00 |
| 12/31/2015 | Journal Entry | 1581 | | Depreciation for Machine and equipment is 7 years. The assets listed above were placed in service in October of 2015. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -11,305.01 | -31,027.35 | | -11,305.01 | 0.00 |
| 03/31/2016 | Journal Entry | 1724 | | Record additional expenses for depreciation of capitalized VAT for SPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -7,600.97 | -38,628.32 | | -7,600.97 | 0.00 |
| 03/31/2016 | Journal Entry | 1558 | | Current year depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -18,122.47 | -56,750.79 | | -18,122.47 | 0.00 |
| 03/31/2016 | Journal Entry | 1596 | | To record additional Q1 depreciation for 2015 Fixed Assets | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -30,609.00 | -87,359.79 | | -30,609.00 | 0.00 |
| 03/31/2016 | Journal Entry | 1849 | | Correct Q1 depreciation expense for linuma asset adjustments (MPL and SPL) | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -7,530.85 | -94,890.64 | | -7,530.85 | 0.00 |
| 06/30/2016 | Journal Entry | 1814 | | Record Q2 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -535.21 | -95,425.85 | | -535.21 | 0.00 |
| 06/30/2016 | Journal Entry | 1850 | | Correct Q2 depreciation expense for linuma asset adjustments (MPL and SPL) | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 3,487.67 | -91,938.18 | | 3,487.67 | 0.00 |
| 06/30/2016 | Journal Entry | 1725 | | Record additional expenses for depreciation of capitalized VAT for SPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -4,560.58 | -96,498.76 | | -4,560.58 | 0.00 |
| 06/30/2016 | Journal Entry | 1597 | | To record additional Q2 depreciation for 2015 Fixed Assets | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -30,609.00 | -127,107.76 | | -30,609.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1725 | | Record additional expenses for depreciation of capitalized VAT for MPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -35,795.24 | -162,903.00 | | -35,795.24 | 0.00 |
| 06/30/2016 | Journal Entry | 1693 | | Record Q2 adjusted depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -194,057.53 | -356,960.53 | | -194,057.53 | 0.00 |
| 06/30/2016 | Journal Entry | 1559 | | Current year depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -49,371.02 | -406,331.55 | | -49,371.02 | 0.00 |
| 09/30/2016 | Journal Entry | 1815 | | Record Q3 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -802.82 | -407,134.37 | | -802.82 | 0.00 |
| 09/30/2016 | Journal Entry | 1851 | | Correct Q2 depreciation expense for linuma asset adjustments (MPL and SPL) | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 7,490.75 | -399,643.62 | | 7,490.75 | 0.00 |
| 09/30/2016 | Journal Entry | 1727 | | Record additional expenses for depreciation of capitalized VAT for MPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -53,692.87 | -453,336.49 | | -53,692.87 | 0.00 |
| 09/30/2016 | Journal Entry | 1598 | | Q3 depreciation entry | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -96,043.00 | -549,379.49 | | -96,043.00 | 0.00 |
| 09/30/2016 | Journal Entry | 1694 | | Record Q3 adjusted depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -291,085.57 | -840,465.06 | | -291,085.57 | 0.00 |
| 09/30/2016 | Journal Entry | 1727 | | Record additional expenses for depreciation of capitalized VAT for SPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -4,560.58 | -845,025.64 | | -4,560.58 | 0.00 |
| 12/31/2016 | Journal Entry | 1695 | | Record Q4 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -387,128.57 | -1,232,154.21 | | -387,128.57 | 0.00 |
| 12/31/2016 | Journal Entry | 1728 | | Record additional expenses for depreciation of capitalized VAT for MPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -53,692.87 | -1,285,847.08 | | -53,692.87 | 0.00 |
| 12/31/2016 | Journal Entry | 1728 | | Record additional expenses for depreciation of capitalized VAT for SPU | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -4,560.58 | -1,290,407.66 | | -4,560.58 | 0.00 |
| 12/31/2016 | Journal Entry | 1816 | | Record Q4 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -802.82 | -1,291,210.48 | | -802.82 | 0.00 |
| 12/31/2016 | Journal Entry | 1852 | | Correct Q2 depreciation expense for linuma asset adjustments (MPL and SPL) | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 7,490.75 | -1,283,719.73 | | 7,490.75 | 0.00 |
| 03/31/2017 | Journal Entry | 1827 | | Record additional Q1 2017 depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -0.36 | -1,283,720.09 | | -0.36 | 0.00 |
| 03/31/2017 | Journal Entry | 1827 | | Record additional Q1 2017 depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -802.82 | -1,284,522.91 | | -802.82 | 0.00 |

Stream TV Networks, Inc.
Transaction Report
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fixures:1300-00-15 Accumulated Depreciation | | | | | | |
| 03/31/2017 | Journal Entry | 1745 | | Record Q1 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -445,382.01 | -1,729,904.92 | | -445,382.01 | 0.00 |
| 03/31/2017 | Journal Entry | 1877 | | To record adjustment to PP&E depreciation expense recorded at Q1 2017 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 7,491.11 | -1,722,413.81 | | 7,491.11 | 0.00 |
| 06/30/2017 | Journal Entry | 1828 | | Record Q2 2017 depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -446,184.84 | -2,168,598.65 | | -446,184.84 | 0.00 |
| 06/30/2017 | Journal Entry | 1878 | | To record adjustment to PP&E depreciation expense recorded at Q2 2017 | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 7,490.76 | -2,161,107.89 | | 7,490.76 | 0.00 |
| 09/30/2017 | Journal Entry | 1879 | | To record the Q3 2017 depreciation expense for PP&E assets | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -438,892.41 | -2,600,000.30 | | -438,892.41 | 0.00 |
| 12/31/2017 | Journal Entry | 1930 | | Record reclassification entry of rounding calculation difference to depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -0.35 | -2,600,000.65 | | -0.35 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Record Q1 - Q3 2017 catch-up depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -369.81 | -2,600,370.46 | | -369.81 | 0.00 |
| 12/31/2017 | Journal Entry | 1930 | | Record Q4 2017 Depreciation Expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -439,015.68 | -3,039,386.14 | | -439,015.68 | 0.00 |
| 12/31/2017 | Journal Entry | 1957 | | Reverse Aaron Chen laptop depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 396.66 | -3,038,989.48 | | 396.66 | 0.00 |
| 12/31/2017 | Journal Entry | 1957 | | Reverse Q1 - Q3 2017 catch-up depreciation expense | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 493.08 | -3,038,496.40 | | 493.08 | 0.00 |
| 03/31/2018 | Journal Entry | 1993 | | Record Q1 2018 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -438,146.07 | -3,476,642.47 | | -438,146.07 | 0.00 |
| 06/30/2018 | Journal Entry | 2009 | | Record Q2 2018 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -438,622.65 | -3,915,265.12 | | -438,622.65 | 0.00 |
| 09/30/2018 | Journal Entry | 2034 | | Record Q3 2018 depreciation | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -438,622.65 | -4,353,887.77 | | -438,622.65 | 0.00 |
| 12/31/2018 | Journal Entry | 2049 | | Record Q4 2018 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -438,623.00 | -4,792,510.77 | | -438,623.00 | 0.00 |
| 03/31/2019 | Journal Entry | 2109 | | Record Q1 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -442,261.68 | -5,234,772.45 | | -442,261.68 | 0.00 |
| 06/30/2019 | Journal Entry | 2110 | | Record Q2 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -447,454.50 | -5,682,226.95 | | -447,454.50 | 0.00 |
| 09/30/2019 | Journal Entry | 2126 | | Record Q3 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -447,454.50 | -6,129,681.45 | | -447,454.50 | 0.00 |
| 12/31/2019 | Journal Entry | 2139 | | Record Q4 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -447,454.85 | -6,577,136.30 | | -447,454.85 | 0.00 |
| 12/31/2019 | Journal Entry | 2141 | | Record Q4 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | -447,454.50 | -7,024,590.80 | | -447,454.50 | 0.00 |
| 12/31/2019 | Journal Entry | 2141R | | Record Q4 2019 depreciation for assets in service. | 1300-00-00 Machinery, Furniture & Fixures:1300-00-15 Accumulated Depreciation | -Split- | 447,454.50 | -6,577,136.30 | | 447,454.50 | 0.00 |
| **Total for 1300-00-15 Accumulated Depreciation** | | | | | | | **$ -6,577,136.30** | | | **$ -6,577,136.30** | **$0.00** |
| **Total for 1300-00-00 Machinery, Furniture & Fixures with subs** | | | | | | | **$5,704,297.75** | | | **$5,704,297.75** | **$0.00** |
| 1400-00-00 Other Asset | | | | | | | | | | | |
| 1400-50-10 - CIP Fixed Asset | | | | | | | | | | | |
| 12/31/2015 | Journal Entry | 1584 | | After a detail review of the Pegatron expenses and discussion with Management some of the amounts expensed to R&D as they relate to Pegatron have been reclassified to Fixed Assets, CIP and Prepaid Other. | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | -Split- | 162,030.00 | 162,030.00 | | 162,030.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1571 | | During the review of the 1410-00-20 Sample Hardware account a decision was made to reclass these previously capitalized amounts to Sample Expense, which rolls up into Marketing expenses. After additional inquires these expenses relate to R&D expenses and additional amount should be capitalized. | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | -Split- | 271,500.00 | 433,530.00 | | 271,500.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1593 | | Record Q2 reclass entry from Sample Hardware to CIP (Coretronics), Inventory (Starlink) & R&D Expense | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | -Split- | 271,500.00 | 705,030.00 | | 271,500.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Reclass amounts paid to Pegatron for Chaisse | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | -Split- | -162,030.00 | 543,000.00 | | -162,030.00 | 0.00 |
| 06/30/2016 | Journal Entry | 1692 | | Reclass amounts paid to Coretronics for Tooling | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | -Split- | -543,000.00 | 0.00 | | -543,000.00 | 0.00 |
| 03/06/2019 | Bill | 20190222014 | Suzhou Industrial Equipment Installation Group | Facility Design of 1st Floor (Concept/ Basic/ Detail design) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 26,823.96 | 26,823.96 | | 26,823.96 | 0.00 |

Stream 29 Networks, Inc.
Transaction Detail
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2019 | Bill | 20190222014 | Suzhou Industrial Equipment Installation Group | Management cost (10%) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 2,682.40 | 29,506.36 | | 2,682.40 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Fire protection design record | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 4,566.90 | 34,073.26 | | 4,566.90 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Project drawing examination | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 3,864.30 | 37,937.56 | | 3,864.30 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Quality supervision declaration | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 2,107.80 | 40,045.36 | | 2,107.80 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Safety supervision declaration | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 2,107.80 | 42,153.16 | | 2,107.80 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Direct contracting | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 1,756.50 | 43,909.66 | | 1,756.50 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Fire inspection and acceptance | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 4,918.20 | 48,827.86 | | 4,918.20 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - EIA | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 9,485.10 | 58,312.96 | | 9,485.10 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Project set up | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 8,431.20 | 66,744.16 | | 8,431.20 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Construction permit | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 8,079.90 | 74,824.06 | | 8,079.90 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Acceptance | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 6,780.09 | 81,604.15 | | 6,780.09 | 0.00 |
| 09/23/2019 | Bill | SA2019090112 | Suzhou Industrial Equipment Installation Group | Remaining 50% of Cost - Management cost | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 5,209.78 | 86,813.93 | | 5,209.78 | 0.00 |
| 10/09/2019 | Bill | SA2019100006 | Suzhou Industrial Equipment Installation Group | China Manufacturing (Suzhou) Site - Facility Design of 1st Floor (Concept/ Basic/ Detail design) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 25,828.74 | 112,642.67 | | 25,828.74 | 0.00 |
| 10/09/2019 | Bill | SA2019100008 | Suzhou Industrial Equipment Installation Group | China Manufacturing (Suzhou) Site - Management Fee (10%) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 5,061.02 | 117,703.69 | | 5,061.02 | 0.00 |
| 10/09/2019 | Bill | SA2019100006 | Suzhou Industrial Equipment Installation Group | China Manufacturing (Suzhou) Site - Management Cost (10%) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 2,582.87 | 120,286.56 | | 2,582.87 | 0.00 |
| 10/09/2019 | Bill | SA2019100008 | Suzhou Industrial Equipment Installation Group | China Manufacturing (Suzhou) Site - Facility Design of 2nd Floor (Concept/ Basic/ Detail design) | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 50,610.24 | 170,896.80 | | 50,610.24 | 0.00 |
| 11/06/2019 | Bill | SA201911060034 | Suzhou Industrial Equipment Installation Group | Dismantle and cleanup of Suzhou site | 1400-00-00 Other Asset:1400-50-10 - CIP Fixed Asset | 2000-00-04 Accounts Payable (CNY) | 13,964.71 | 184,861.51 | | 13,964.71 | 0.00 |
| **Total for 1400-50-10 - CIP Fixed Asset** | | | | | | | **$184,861.51** | | | **$184,861.51** | **$0.00** |
| **Total for 1400-00-00 Other Asset** | | | | | | | **$184,861.51** | | | **$184,861.51** | **$0.00** |
| **TOTAL** | | | | | | | **$5,889,159.26** | | | **$5,889,159.26** | **$0.00** |

StreamTV Networks, Inc.

Schedule 3

Transaction List

January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1405-00-10 Due (to) / from Mediatainment** | | | | | | | | | | | |
| 06/14/2012 | Bill | Delaware Tax | Delaware Secretary of State | Del Tax for Mediatainment Paid through Pex card | 1405-00-10 Due (to) / from Mediatainment | 20000 2000-00-00 Accounts Payable | 1,666.50 | 1,666.50 | | 1,666.50 | 0.00 |
| 12/31/2013 | Check | 230 | Pex Card | 12/01/13 to 12/31/13 Spend by Category - 2012 MT Delaware Corp registration online pymt | 1405-00-10 Due (to) / from Mediatainment | 1001-00-50 PEX CARD EPAY | 1,803.75 | 3,470.25 | | 1,803.75 | 0.00 |
| 06/30/2014 | Check | 281 | Pex Card | 06/01/14 to 06/30/14 Spend by Category - MT Del Franchise Tax rtn | 1405-00-10 Due (to) / from Mediatainment | 1001-00-50 PEX CARD EPAY | 1,666.50 | 5,136.75 | | 1,666.50 | 0.00 |
| 03/31/2015 | Check | 364 | Pex Card | 3/01/15 to 3/31/15 Spend by Category | 1405-00-10 Due (to) / from Mediatainment | 1001-00-50 PEX CARD EPAY | 1,575.00 | 6,711.75 | | 1,575.00 | 0.00 |
| 11/30/2018 | Journal Entry | 2072 | | Record receivable from MediaTainment for equity repurchased from same investor group | 1405-00-10 Due (to) / from Mediatainment | -Split- | 312,190.00 | 318,901.75 | | 312,190.00 | 0.00 |
| **Total for 1405-00-10 Due (to) / from Mediatainment** | | | | | | | **$318,901.75** | | | **$318,901.75** | **$0.00** |
| **1410-10-00 Loans Receivable** | | | | | | | | | | | |
| 01/15/2020 | Journal Entry | 2149 | | Loan with SeeCubic - Record Q4 2019 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable | -Split- | 30,590.64 | 30,590.64 | | 30,590.64 | 0.00 |
| **Total for 1410-10-00 Loans Receivable** | | | | | | | **$30,590.64** | | | **$30,590.64** | **$0.00** |
| **1410-10-05 Loans Receivable - SeeCubic** | | | | | | | | | | | |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | 915,796.11 | 915,796.11 | | 915,796.11 | 0.00 |
| 12/31/2015 | Journal Entry | 1505 | | To record 2014 AJE#56 to reclass amounts Due from SeeCubic to be Due from Ultra-D Coop | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | -1,907,968.66 | -992,172.55 | | -1,907,968.66 | 0.00 |
| 12/31/2015 | Journal Entry | 1430 | | 2011 adj to record interest income from SeeCubic, expense deposit, reverse $40K of business develop. exp & adjust interco. Loan | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | -234,296.00 | -1,226,468.55 | | -234,296.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1516 | | To reclass amount due from SeeCubic to properly reflect amount due from Ultra-D Coop | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | -16,349,616.94 | - 17,576,085.49 | | -16,349,616.94 | 0.00 |
| 12/31/2015 | Journal Entry | 1431 | | To record 2013 intercompany interest @ 1.5% | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | 97,173.00 | - 17,478,912.49 | | 97,173.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1429 | | Reclass 2015 amounts to SeeCubic Loans receivable | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | 16,349,616.94 | -1,129,295.55 | | 16,349,616.94 | 0.00 |
| 12/31/2015 | Journal Entry | 1429 | | Reclass 2015 amounts to SeeCubic Loans receivable | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | 1,129,295.55 | 0.00 | | 1,129,295.55 | 0.00 |
| 12/31/2018 | Journal Entry | 2103 | | Record Intercompany invoice for Bud R. management fee expensed at SeeCubic | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | -Split- | 50,000.00 | 50,000.00 | | 50,000.00 | 0.00 |
| 04/07/2020 | Expense | WireRef#51185Q2019T3 | SeeCubic B.V. | Funding of working capital to SeeCubic | 1410-10-00 Loans Receivable:1410-10-05 Loans Receivable - SeeCubic | 1001-00-71 HSBC Bank 9207 | 16,404.06 | 66,404.06 | | 16,404.06 | 0.00 |
| **Total for 1410-10-05 Loans Receivable - SeeCubic** | | | | | | | **$66,404.06** | | | **$66,404.06** | **$0.00** |
| **1410-10-10 Loan to SeeCubic B.V. i.o** | | | | | | | | | | | |
| 10/12/2011 | Bill | Oct 12,2011 | SeeCubic B.V. i.o. | Operational Expenditures | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 20000 2000-00-00 Accounts Payable | 75,000.00 | 75,000.00 | | 75,000.00 | 0.00 |
| 11/15/2011 | Bill | Raja Request 11/15/11 | SeeCubic b.v | Operation & Expense for SeeCubic b.v. | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 20000 2000-00-00 Accounts Payable | 100,000.00 | 175,000.00 | | 100,000.00 | 0.00 |
| 12/02/2011 | Bill | Dec 2,11 | SeeCubic b.v | | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 20000 2000-00-00 Accounts Payable | 100,000.00 | 275,000.00 | | 100,000.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -275,000.00 | 0.00 | | -275,000.00 | 0.00 |
| 01/01/2016 | Journal Entry | 1709 | | Reclass opening balance of Loan receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 1,432,421.81 | 1,432,421.81 | | 1,432,421.81 | 0.00 |
| 03/31/2016 | Journal Entry | 1731 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 59,012.21 | 1,491,434.02 | | 59,012.21 | 0.00 |
| 06/30/2016 | Journal Entry | 1733 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -33,032.65 | 1,458,401.37 | | -33,032.65 | 0.00 |
| 09/30/2016 | Journal Entry | 1734 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 12,204.82 | 1,470,606.19 | | 12,204.82 | 0.00 |
| 09/30/2016 | Journal Entry | 1710 | | Reclass 2016 funding to SeeCubic to Loan account | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 172,299.83 | 1,642,906.02 | | 172,299.83 | 0.00 |
| 12/31/2016 | Journal Entry | 1735 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -101,852.70 | 1,541,053.32 | | -101,852.70 | 0.00 |
| 03/31/2017 | Journal Entry | 1754 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 24,342.06 | 1,565,395.38 | | 24,342.06 | 0.00 |
| 06/30/2017 | Journal Entry | 1831 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 108,608.68 | 1,674,004.06 | | 108,608.68 | 0.00 |
| 09/30/2017 | Journal Entry | 1870 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 57,169.41 | 1,731,173.47 | | 57,169.41 | 0.00 |
| 12/31/2017 | Journal Entry | 1925 | | Revaluate StreamTV loan with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 24,303.96 | 1,755,477.43 | | 24,303.96 | 0.00 |
| 03/31/2018 | Journal Entry | 1989 | | Remeasurement StreamTV loan receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 50,067.26 | 1,805,544.69 | | 50,067.26 | 0.00 |
| 06/30/2018 | Journal Entry | 2028 | | Remeasurement StreamTV loan receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -93,745.22 | 1,711,799.47 | | -93,745.22 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with SeeCubic - Record Q3 2018 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -8,587.86 | 1,703,211.61 | | -8,587.86 | 0.00 |
| 10/10/2018 | Expense | Wire Ref#75055AV003FR | SeeCubic B.V. | Funding of working capital needs for SeeCubic - 223,295.00 EUR | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 259,617.30 | 1,962,828.91 | | 259,617.30 | 0.00 |
| 10/11/2018 | Expense | Wire Ref#69575AW005AG | SeeCubic B.V. | Funding of working capital to subsidiary - 150,000.00 EUR | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 175,024.20 | 2,137,853.11 | | 175,024.20 | 0.00 |
| 10/18/2018 | Expense | Wire Ref#65405B30075T | SeeCubic B.V. | Funding to SeeCubic for the resolution of SeeCubic's intercompany balance with STVI | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 83,898.72 | 2,221,751.83 | | 83,898.72 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with SeeCubic - Record Q4 2018 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -32,737.68 | 2,189,014.15 | | -32,737.68 | 0.00 |
| 01/03/2019 | Journal Entry | Transfer#05195D9011OI | SeeCubic B.V. | Funding of working capital needs for SeeCubic - HSBC Bank Account Fees | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 5,666.78 | 2,194,680.93 | | 5,666.78 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with SeeCubic - Record Q1 2019 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -43,787.47 | 2,150,893.46 | | -43,787.47 | 0.00 |
| 05/15/2019 | Expense | Transfer#03795GX01WNY | SeeCubic B.V. | Funding of SeeCubic working capital payroll | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 293,428.53 | 2,444,321.99 | | 293,428.53 | 0.00 |

StreamTV Networks, Inc.

Transaction Report

January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|------|------------------|-----|------|-----------------|---------|-------|--------|---------|------------------------|-----------------|-------------------------|
| | | | | | B.V.i.o | | | | | | |
| 05/17/2019 | Expense | Transfer#15545GZ00WDX | SeeCubic B.V. | Funding of SC HSBC account working capital | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 1,147.40 | 2,445,469.39 | | 1,147.40 | 0.00 |
| 06/30/2019 | Expense | 2143 | | Loan with SeeCubic - Record Q2 2019 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 30,253.98 | 2,475,723.37 | | 30,253.98 | 0.00 |
| 07/13/2019 | Expense | Transfer#32045IK0047J | SeeCubic B.V. | Funding of working capital to SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-71 HSBC Bank 9207 | 107,987.63 | 2,583,711.00 | | 107,987.63 | 0.00 |
| 07/29/2019 | Expense | Transfer#35275J001XJZ | SeeCubic B.V. | Funding of working capital to SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 1,145.61 | 2,584,856.61 | | 1,145.61 | 0.00 |
| 08/30/2019 | Expense | Transfer#14355JW018K1 | SeeCubic B.V. | Funding of working capital to SC HSBC account | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 1,134.62 | 2,585,991.23 | | 1,134.62 | 0.00 |
| 09/20/2019 | Expense | Transfer#17435KH015HZ | SeeCubic B.V. | Funding of working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-71 HSBC Bank 9207 | 1,698.30 | 2,587,689.53 | | 1,698.30 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with SeeCubic - Record Q3 2019 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | -106,636.86 | 2,481,052.67 | | -106,636.86 | 0.00 |
| 10/22/2019 | Expense | Transfer#42815LD0154P | SeeCubic B.V. | Funding of working capital to SeeCubic HSBC account | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-72 HSBC Bank 9215 | 2,287.41 | 2,483,340.08 | | 2,287.41 | 0.00 |
| 12/26/2019 | Expense | Transfer#80955N4008KL | SeeCubic B.V. | Funding to SC HSBC Account | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | 1001-00-71 HSBC Bank 9207 | 1,708.41 | 2,485,048.49 | | 1,708.41 | 0.00 |
| 01/15/2020 | Journal Entry | 2149 | | Loan with SeeCubic - Record Q4 2019 revalue of foreign denominated principal balance | 1410-10-00 Loans Receivable:1410-10-10 Loan to SeeCubic B.V.i.o | -Split- | 73,259.87 | 2,558,308.36 | | 73,259.87 | 0.00 |
| **Total for 1410-10-10 Loan to SeeCubic B.V.i.o** | | | | | | | **$2,558,308.36** | | | **$2,558,308.36** | **$0.00** |
| 1410-10-11 Intercompany Interest Receivable - SeeCubic | | | | | | | | | | | |
| 03/31/2016 | Journal Entry | 1732 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 2,142.73 | 2,142.73 | | 2,142.73 | 0.00 |
| 03/31/2016 | Journal Entry | 1732 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 72,428.97 | 74,571.70 | | 72,428.97 | 0.00 |
| 06/30/2016 | Journal Entry | 1736 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -2,888.53 | 71,683.17 | | -2,888.53 | 0.00 |
| 06/30/2016 | Journal Entry | 1736 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 74,156.97 | 145,840.14 | | 74,156.97 | 0.00 |
| 09/30/2016 | Journal Entry | 1737 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 1,755.82 | 147,595.96 | | 1,755.82 | 0.00 |
| 09/30/2016 | Journal Entry | 1737 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 73,266.38 | 220,862.34 | | 73,266.38 | 0.00 |
| 12/31/2016 | Journal Entry | 1738 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -15,633.64 | 205,228.70 | | -15,633.64 | 0.00 |
| 12/31/2016 | Journal Entry | 1738 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 76,254.53 | 281,483.23 | | 76,254.53 | 0.00 |
| 03/31/2017 | Journal Entry | 1752 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 66,194.27 | 347,677.50 | | 66,194.27 | 0.00 |
| 03/31/2017 | Journal Entry | 1752 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 78,064.91 | 425,742.41 | | 78,064.91 | 0.00 |
| 06/30/2017 | Journal Entry | 1832 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -33,150.19 | 392,592.22 | | -33,150.19 | 0.00 |
| 06/30/2017 | Journal Entry | 1832 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 80,575.72 | 473,167.94 | | 80,575.72 | 0.00 |
| 09/30/2017 | Journal Entry | 1873 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 16,615.46 | 489,783.40 | | 16,615.46 | 0.00 |
| 09/30/2017 | Journal Entry | 1873 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 86,102.51 | 575,885.91 | | 86,102.51 | 0.00 |
| 12/31/2017 | Journal Entry | 1926 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 9,556.53 | 585,442.44 | | 9,556.53 | 0.00 |
| 12/31/2017 | Journal Entry | 1926 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 86,302.21 | 671,744.65 | | 86,302.21 | 0.00 |
| 03/31/2018 | Journal Entry | 1988 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 19,273.28 | 691,017.93 | | 19,273.28 | 0.00 |
| 03/31/2018 | Journal Entry | 1988 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 90,162.53 | 781,180.46 | | 90,162.53 | 0.00 |
| 06/30/2018 | Journal Entry | 2023 | | Revaluate StreamTV interest receivable with SeeCubic | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -42,334.10 | 738,846.36 | | -42,334.10 | 0.00 |
| 06/30/2018 | Journal Entry | 2023 | | Record quarterly intercompany interest receivable on SeeCubic loan | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 87,364.61 | 826,210.97 | | 87,364.61 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with SeeCubic - Record Q2 2018 true-up adj. to interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -39,314.07 | 786,896.90 | | -39,314.07 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with SeeCubic - Record Q3 2018 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -3,964.95 | 782,931.95 | | -3,964.95 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with SeeCubic - Record Q3 2018 true-up adj. to interest expense/(income) - CTA difference | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 798.54 | 783,730.49 | | 798.54 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with SeeCubic - Record Q3 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 46,851.51 | 830,582.00 | | 46,851.51 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with SeeCubic - Record Q4 2018 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -12,545.61 | 818,036.39 | | -12,545.61 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with SeeCubic - Record Q4 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 46,851.51 | 864,887.90 | | 46,851.51 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with SeeCubic - Record Q1 2019 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -17,872.14 | 847,015.76 | | -17,872.14 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with SeeCubic - Record Q1 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 59,658.76 | 906,674.52 | | 59,658.76 | 0.00 |
| 06/30/2019 | Journal Entry | 2143 | | Loan with SeeCubic - Record Q2 2019 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest | -Split- | 12,511.45 | 919,185.97 | | 12,511.45 | 0.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2019 | Journal Entry | 2143 | | Loan with SeeCubic - Record Q2 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 59,196.93 | 978,382.90 | | 59,196.93 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with SeeCubic - Record Q3 2019 revalue of foreign denominated accumulated interest balance | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | -41,617.02 | 936,765.88 | | -41,617.02 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with SeeCubic - Record Q3 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 66,549.06 | 1,003,314.94 | | 66,549.06 | 0.00 |
| 01/15/2020 | Journal Entry | 2149 | | Loan with SeeCubic - Record Q4 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-11 Intercompany Interest Receivable - SeeCubic | -Split- | 69,278.58 | 1,072,593.52 | | 69,278.58 | 0.00 |
| **Total for 1410-10-11 Intercompany Interest Receivable - SeeCubic** | | | | | | | **$1,072,593.52** | | | **$1,072,593.52** | **$0.00** |
| 1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | | | | | | | | | | | |
| 01/01/2016 | Journal Entry | 1709 | | Reclass UltraD IC activity associated with invoices and Philips interest payments | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | 129,006.84 | 129,006.84 | | 129,006.84 | 0.00 |
| 01/01/2016 | Journal Entry | 1709 | | Reclass UltraD IC activity | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | 5,059.70 | 134,066.54 | | 5,059.70 | 0.00 |
| 04/12/2018 | Expense | Wire Ref#721855U01DDU | Ultra-D Cooperatief U.A.i.o. | Funding of Working Capital to Sub (SeeCubic) | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 233,424.83 | 367,491.37 | | 233,424.83 | 0.00 |
| 06/06/2018 | Expense | Wire Ref#204057D01HYC | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 96,780.67 | 464,272.04 | | 96,780.67 | 0.00 |
| 06/30/2018 | Journal Entry | 2027 | | 6/6/18 Wire Ref#204057D01HYC - Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | -96,780.67 | 367,491.37 | | -96,780.67 | 0.00 |
| 06/30/2018 | Journal Entry | 2027 | | 4/12/18 Wire Ref#721855U01DDU - Funding of Working Capital to Sub (SeeCubic) | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | -233,424.83 | 134,066.54 | | -233,424.83 | 0.00 |
| 08/13/2018 | Expense | Wire Ref#07325990070T | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital - 1st half | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 121,684.08 | 255,750.62 | | 121,684.08 | 0.00 |
| 08/13/2018 | Expense | Wire Ref#07325990070T | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital - 2nd half | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 121,684.08 | 377,434.70 | | 121,684.08 | 0.00 |
| 08/13/2018 | Expense | Wire Ref#07325990070T | Ultra-D Cooperatief U.A.i.o. | Funding of UltraD working capital | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 7,071.45 | 384,506.15 | | 7,071.45 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | -7,071.45 | 377,434.70 | | -7,071.45 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | -121,684.08 | 255,750.62 | | -121,684.08 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | -Split- | -121,684.08 | 134,066.54 | | -121,684.08 | 0.00 |
| 11/18/2019 | Expense | Transfer#14075M100ZL4 | | Funding working capital to SC | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 56,124.93 | 190,191.47 | | 56,124.93 | 0.00 |
| 11/19/2019 | Expense | Transfer#86235M501LY9 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-71 HSBC Bank 9207 | 45,215.68 | 235,407.15 | | 45,215.68 | 0.00 |
| 11/22/2019 | Expense | Transfer#22915M801K11 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SC | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 89,618.64 | 325,025.79 | | 89,618.64 | 0.00 |
| 12/13/2019 | Expense | Transfer#25005MT023ZI | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-72 HSBC Bank 9215 | 45,397.28 | 370,423.07 | | 45,397.28 | 0.00 |
| 12/19/2019 | Expense | Transfer#45805MZ020IS | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D for SC Payroll | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-71 HSBC Bank 9207 | 79,010.40 | 449,433.47 | | 79,010.40 | 0.00 |
| 12/24/2019 | Expense | Transfer#70685N400BUA | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D | 1410-10-00 Loans Receivable:1410-10-14 Loan to Ultra-D Cooperative UA -Other activity | 1001-00-71 HSBC Bank 9207 | 455.59 | 449,889.06 | | 455.59 | 0.00 |
| **Total for 1410-10-14 Loan to Ultra-D Cooperative UA -Other activity** | | | | | | | **$449,889.06** | | | **$449,889.06** | **$0.00** |
| 1410-10-15 Loan to Ultra-D Cooperative UA | | | | | | | | | | | |
| 01/01/2016 | Journal Entry | 1709 | | Reclass opening balance of Loan receivable with UltraD Coop | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 16,190,550.40 | 16,190,550.40 | | 16,190,550.40 | 0.00 |
| 12/31/2016 | Journal Entry | 1729 | | Reclass UltraD Q4 funding which posted to 1410-10-95 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 319,784.05 | 16,510,334.45 | | 319,784.05 | 0.00 |
| 12/31/2016 | Journal Entry | 1711 | | Reclass 2016 funding to UltraD Coop to Loan account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 676,693.42 | 17,187,027.87 | | 676,693.42 | 0.00 |
| 03/31/2017 | Journal Entry | 1751 | | Reclass Q1 2017 funding to UltraD Coop to Loan account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 840,500.40 | 18,027,528.27 | | 840,500.40 | 0.00 |
| 06/13/2017 | Bill | Ultra-D Payroll Jun | Ultra-D Cooperatief U.A.i.o. | Ultra-D Payroll June, 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 273,488.76 | 18,301,017.03 | | 273,488.76 | 0.00 |
| 06/30/2017 | Journal Entry | 1833 | | Reclass Q2 2017 funding to UltraD Coop to Loan account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 935,456.34 | 19,236,473.37 | | 935,456.34 | 0.00 |
| 07/07/2017 | Bill | Ultra- Payroll July, | Ultra-D Cooperatief U.A.i.o. | Ultra- Payroll July, 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 264,871.15 | 19,501,344.52 | | 264,871.15 | 0.00 |
| 07/31/2017 | Bill | Ultra-D July | Ultra-D Cooperatief U.A.i.o. | Ultra-D July Transfer of Funds | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 5,610.81 | 19,506,955.33 | | 5,610.81 | 0.00 |
| 08/07/2017 | Bill | Payroll Aug, 2017 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Payroll Aug, 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 273,664.15 | 19,780,619.48 | | 273,664.15 | 0.00 |
| 08/15/2017 | Bill | Working Capital Aug | Ultra-D Cooperatief U.A.i.o. | Ultra-D Working Capital Aug, 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 154,099.93 | 19,934,719.41 | | 154,099.93 | 0.00 |
| 08/18/2017 | Bill | Ultra-D Aug 18, 2017 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Aug 18, 2017 E & Y Payment | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | 20,460.52 | 19,955,179.93 | | 20,460.52 | 0.00 |
| 09/11/2017 | Bill | Sep 2017 Payroll | Ultra-D Cooperatief U.A.i.o. | Funding Ultra-D for SeeCubic's (Ultra-D subsidiary) September 2017 payroll | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 2000-00-03 Accounts Payable | 138,274.94 | 20,093,454.87 | | 138,274.94 | 0.00 |
| 09/18/2017 | Bill | 20170918-1 | Ultra-D Cooperatief U.A.i.o. (EUR) | September 2018 Transfer of Funds | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 2000-00-03 Accounts Payable (EUR) | 11,989.63 | 20,105,444.50 | | 11,989.63 | 0.00 |
| 09/30/2017 | Journal Entry | 1880 | | To adjust Funding of Working Capital and Payroll to Ultra-D for fx differences | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 189.64 | 20,105,634.14 | | 189.64 | 0.00 |
| 09/30/2017 | Vendor Credit | VC81517 | Ultra-D Cooperatief U.A.i.o. | Reverse bill # Working Capital Aug - recorded on 8/15/17 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 20000 2000-00-00 Accounts Payable | -76,116.35 | 20,029,517.79 | | -76,116.35 | 0.00 |
| 10/01/2017 | Bill | Sep28 2017WCPayroll | Ultra-D Cooperatief U.A.i.o. | Sep 28, 2017 Funding SeeCubic working capital & payroll | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 2000-00-03 Accounts Payable | 145,065.20 | 20,174,582.99 | | 145,065.20 | 0.00 |

Stream TV Networks, Inc.
Transaction...
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | U.A.i.e. (EUR) | | Cooperative UA | (EUR) | | | | | |
| 10/04/2017 | Bill | Oct42017WCPayroll | Ultra-D Cooperatief U.A.i.e. (EUR) | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes | Cooperative UA | 2000-00-03 Accounts Payable (EUR) | 136,020.78 | 20,310,603.77 | | 136,020.78 | 0.00 |
| 10/10/2017 | Journal Entry | 1881 | | To adjust Funding of Working Capital and Payroll to Ultra-D for fx differences | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 1,666.21 | 20,312,269.98 | | 1,666.21 | 0.00 |
| 10/24/2017 | Expense | 6823513016YQ | Ultra-D Cooperatief U.A.i.o. | Funding SeeCubic's Operational Costs for October 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 118,803.84 | 20,431,073.82 | | 118,803.84 | 0.00 |
| 10/24/2017 | Expense | 7856513015C9 | Ultra-D Cooperatief U.A.i.o. | Funding to SeeCubic for 1st Half of October 2017 Payroll | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 137,019.70 | 20,568,093.52 | | 137,019.70 | 0.00 |
| 10/31/2017 | Expense | NL48INGB0657233714 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for working capital purposes - Funding # 20171031-2 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 5,858.40 | 20,573,951.92 | | 5,858.40 | 0.00 |
| 11/01/2017 | Expense | NL48INGB0657233714 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes - Funding # 20171101-1 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 135,527.28 | 20,709,479.20 | | 135,527.28 | 0.00 |
| 11/14/2017 | Expense | WireRef#651051O00N7V | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for working capital purposes - Request # 20171109-1 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 14,299.38 | 20,723,778.58 | | 14,299.38 | 0.00 |
| 11/14/2017 | Expense | WireRef#679951O00XDV | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes - First Half November 2017 Payroll - Request # 20171113-1 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 142,544.83 | 20,866,323.41 | | 142,544.83 | 0.00 |
| 11/29/2017 | Expense | WireRef#735152301SYM | Ultra-D Cooperatief U.A.i.o. | November 2017 Working Capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 6,956.13 | 20,873,279.54 | | 6,956.13 | 0.00 |
| 12/04/2017 | Expense | WireRef#434552801UJ6 | Ultra-D Cooperatief U.A.i.o. | Funding for SC working capital for November 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 130,480.15 | 21,003,759.69 | | 130,480.15 | 0.00 |
| 12/13/2017 | Expense | WireRef#250752H01IGV | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital for first half of December 2017 - Funding # 20171214-1 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 134,933.78 | 21,138,693.47 | | 134,933.78 | 0.00 |
| 12/13/2017 | Expense | WireRef#675152H01BV3 | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital for the second half of December 2017 - Funding # 20171214-2 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 136,687.20 | 21,275,380.67 | | 136,687.20 | 0.00 |
| 12/21/2017 | Expense | Wire ref#355552P011LG | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 2,512.27 | 21,277,892.94 | | 2,512.27 | 0.00 |
| 12/28/2017 | Expense | Wireref#511752W01MOW | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic - December 2017 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 36,252.93 | 21,314,145.87 | | 36,252.93 | 0.00 |
| 01/05/2018 | Expense | Wire Ref#134753501G86 | Ultra-D Cooperatief U.A.i.o. | Funding for SeeCubic Work Capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 146,488.75 | 21,460,634.62 | | 146,488.75 | 0.00 |
| 01/12/2018 | Expense | 20180112-1 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 286,496.10 | 21,747,130.72 | | 286,496.10 | 0.00 |
| 01/30/2018 | Expense | Wire Ref#622353U00UB3 | Ultra-D Cooperatief U.A.i.o. | Transfer of funds to Ultra-D Cooperatief U.A. for eventual transfer to SeeCubic for payroll and/or working capital purposes | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 134,423.59 | 21,881,554.31 | | 134,423.59 | 0.00 |
| 02/05/2018 | Expense | Wire ref#870254000UVN | Ultra-D Cooperatief U.A.i.o. | Funding of Working Capital to SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 317,468.43 | 22,199,022.74 | | 317,468.43 | 0.00 |
| 02/14/2018 | Expense | Wire Ref#457254901NS5 | Ultra-D Cooperatief U.A.i.o. | Funding for SeeCubic's Working Capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 167,824.48 | 22,366,847.22 | | 167,824.48 | 0.00 |
| 03/06/2018 | Expense | Wire Ref#419554T010HM | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic Working Capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 186,043.11 | 22,552,890.33 | | 186,043.11 | 0.00 |
| 03/12/2018 | Expense | Wire Ref#238954Z01DBR | Ultra-D Cooperatief U.A.i.o. | Funding ofWorking Capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 294,565.46 | 22,847,455.79 | | 294,565.46 | 0.00 |
| 04/11/2018 | Expense | Wire Ref#592055T012UP | Ultra-D Cooperatief U.A.i.o. | Funding for Working Capital to Sub (SC Payroll) | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 287,768.01 | 23,135,223.80 | | 287,768.01 | 0.00 |
| 05/08/2018 | Expense | Wire Ref#738556K00HZD | Ultra-D Cooperatief U.A.i.o. | Funding of working capital from STV to subsidiary (Ultra-D) | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 42,354.37 | 23,177,578.17 | | 42,354.37 | 0.00 |
| 05/17/2018 | Expense | Wire Ref#894856S01G2M | Ultra-D Cooperatief U.A.i.o. | Funding working capital of subsidiary | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 314,574.18 | 23,492,152.35 | | 314,574.18 | 0.00 |
| 06/15/2018 | Expense | Wire Ref#443557M02004 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 260,164.78 | 23,752,317.13 | | 260,164.78 | 0.00 |
| 06/30/2018 | Journal Entry | 2027 | | 6/6/18 Wire Ref#204057D01HYC - Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 96,780.67 | 23,849,097.80 | | 96,780.67 | 0.00 |
| 06/30/2018 | Journal Entry | 2027 | | 4/12/18 Wire Ref#721855U01DDU - Funding of Working Capital to Sub (SeeCubic) | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 233,424.83 | 24,082,522.63 | | 233,424.83 | 0.00 |
| 07/03/2018 | Deposit | | John F. Bradley, Jr. | Settlement amount of Sierra Component equipment prepay | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1000-10-00 TD Bank:1001-00-00 TD Bank 8682 | -1,170.88 | 24,081,351.75 | | -1,170.88 | 0.00 |
| 07/11/2018 | Expense | Wire Ref#318158C00TM5 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 10,989.86 | 24,092,341.61 | | 10,989.86 | 0.00 |
| 07/12/2018 | Expense | Wire Ref#197858D01XXO | Ultra-D Cooperatief U.A.i.o. | Remittance of legal settlement received by Stream TV due to SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 1,170.88 | 24,093,512.49 | | 1,170.88 | 0.00 |
| 07/12/2018 | Expense | Wire Ref#197858D01XXO | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 116,441.02 | 24,209,953.51 | | 116,441.02 | 0.00 |
| 07/19/2018 | Expense | Wire Ref#291158K0215P | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 58,906.65 | 24,268,860.16 | | 58,906.65 | 0.00 |
| 08/06/2018 | Expense | Wire Ref#104592017T0 | Ultra-D Cooperatief U.A.i.o. | Funding of SeeCubic working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 124,271.02 | 24,393,131.18 | | 124,271.02 | 0.00 |
| 08/31/2018 | Expense | Wire Ref#882459R01SJ1 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 116,948.00 | 24,510,079.18 | | 116,948.00 | 0.00 |
| 09/05/2018 | Expense | Wire Ref#142659W0079Z | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for UltraD | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 16,475.20 | 24,526,554.38 | | 16,475.20 | 0.00 |
| 09/10/2018 | Expense | Wire Ref#13635A101BW4 | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D Coop working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 7,037.44 | 24,533,591.82 | | 7,037.44 | 0.00 |
| 09/11/2018 | Expense | Wire Ref#18395A200FFF | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 140,090.64 | 24,673,682.46 | | 140,090.64 | 0.00 |
| 09/20/2018 | Expense | Wire Ref#52985AB001DV | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 9,669.64 | 24,683,352.10 | | 9,669.64 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 7,071.45 | 24,690,423.55 | | 7,071.45 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#07325990070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 121,684.08 | 24,812,107.63 | | 121,684.08 | 0.00 |

Stream TV Networks, Inc.
Transaction...
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cooperative UA | | | | | | |
| 09/30/2018 | Journal Entry | 2039 | | 8/13/2018 Wire Ref#073259900070T - Reclass funding to correct IC account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | -Split- | 121,684.08 | 24,933,791.71 | | 121,684.08 | 0.00 |
| 10/18/2018 | Expense | | Ultra-D Cooperatief U.A.i.o. | Funding of Ultra-D's working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 402.61 | 24,934,194.32 | | 402.61 | 0.00 |
| 10/18/2018 | Expense | Wire Ref#49225B3003G2 | Ultra-D Cooperatief U.A.i.o. | Funding to Ultra-D for resolution of Ultra-D intercompany balance with STVI | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 27,778.80 | 24,961,973.12 | | 27,778.80 | 0.00 |
| 10/18/2018 | Expense | Wire Ref#10615B3000F6 | Ultra-D Cooperatief U.A.i.o. | Funding to Ultra-D's working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 300.00 | 24,962,273.12 | | 300.00 | 0.00 |
| 11/13/2018 | Expense | Transfer#89005BT01209 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic B.V. | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 380,477.84 | 25,342,750.96 | | 380,477.84 | 0.00 |
| 12/04/2018 | Expense | Transfer#34335CE00X16 | Ultra-D Cooperatief U.A.i.o. | Funding working capital to Ultra-D Coop | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 9,350.72 | 25,352,101.68 | | 9,350.72 | 0.00 |
| 12/10/2018 | Expense | Transfer#66885CJ00TU8 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 160,890.09 | 25,512,991.77 | | 160,890.09 | 0.00 |
| 12/10/2018 | Expense | Transfer#32605CI01RJ8 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 252,827.29 | 25,765,819.06 | | 252,827.29 | 0.00 |
| 12/14/2018 | Expense | Transfer#37835CO01SYA | Ultra-D Cooperatief U.A.i.o. | Funding working capital for Ultra-D Coop | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 11,616.36 | 25,777,435.42 | | 11,616.36 | 0.00 |
| 01/09/2019 | Expense | Transfer#03275DF01SKJ | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 9,492.54 | 25,786,927.96 | | 9,492.54 | 0.00 |
| 01/11/2019 | Expense | Transfer#24715DH01YC7 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 306,157.23 | 26,093,085.19 | | 306,157.23 | 0.00 |
| 01/23/2019 | Expense | Transfer#13165E0007BR | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital requirements | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 69,515.40 | 26,162,600.59 | | 69,515.40 | 0.00 |
| 02/07/2019 | Expense | Transfer#45845E800ZMH | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 205,891.56 | 26,368,492.15 | | 205,891.56 | 0.00 |
| 02/20/2019 | Expense | Transfer#15025EL015JK | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 3,504.30 | 26,371,996.45 | | 3,504.30 | 0.00 |
| 03/05/2019 | Expense | Transfer#03975EY020BR | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital - Payment 1 of 2 (100,000.00 EUR of 210,000.00 EUR) | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 113,819.90 | 26,485,816.35 | | 113,819.90 | 0.00 |
| 03/06/2019 | Expense | Transfer#69585EZ014FS | Ultra-D Cooperatief U.A.i.o. | Funding of SC working capital - Payment 2 of 2 (110,000.00 EUR of 210,000.00 EUR) | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 125,410.23 | 26,611,226.58 | | 125,410.23 | 0.00 |
| 03/13/2019 | Expense | Transfer#38615F600LKB | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 68,879.52 | 26,680,106.10 | | 68,879.52 | 0.00 |
| 03/19/2019 | Expense | Transfer#68135FC005O6 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 583.25 | 26,680,689.35 | | 583.25 | 0.00 |
| 03/25/2019 | Expense | Transfer#63595FF0219A | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 125,468.31 | 26,806,157.66 | | 125,468.31 | 0.00 |
| 04/04/2019 | Expense | Transfer#13695FS01ZOG | Ultra-D Cooperatief U.A.i.o. | Funding working capital to Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 21,749.49 | 26,827,907.15 | | 21,749.49 | 0.00 |
| 04/11/2019 | Expense | Transfer#34495FZ01A6D | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 215,775.21 | 27,043,682.36 | | 215,775.21 | 0.00 |
| 04/23/2019 | Expense | Transfer#49445GB008V5 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital for SC HSBC Account | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 1,151.60 | 27,044,833.96 | | 1,151.60 | 0.00 |
| 05/01/2019 | Expense | Transfer#10045GJ00RGR | Ultra-D Cooperatief U.A.i.o. | Working capital for SC Operations | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 34,275.67 | 27,079,109.63 | | 34,275.67 | 0.00 |
| 05/21/2019 | Expense | Transfer#55465H201P3L | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 73,584.56 | 27,152,694.19 | | 73,584.56 | 0.00 |
| 06/12/2019 | Check | Wire Ref#43425HN05ZKZ | Ultra-D Cooperatief U.A.i.o. | Working capital for SC Operations | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 114,011.30 | 27,266,705.49 | | 114,011.30 | 0.00 |
| 06/13/2019 | Check | Wire Ref#43425HN06ZKZ | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 159,043.08 | 27,425,748.57 | | 159,043.08 | 0.00 |
| 06/18/2019 | Check | Wire Ref#43425HN07ZKZ | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 191,825.28 | 27,617,573.85 | | 191,825.28 | 0.00 |
| 07/05/2019 | Expense | Transfer#34845IC005FG | Ultra-D Cooperatief U.A.i.o. | Funding working capital for Ultra-D Coop = 1,000.00 EUR | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 1,131.15 | 27,618,705.00 | | 1,131.15 | 0.00 |
| 07/05/2019 | Expense | Transfer#34845IC005FG | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic = 120,000.00 EUR | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 135,737.40 | 27,754,442.40 | | 135,737.40 | 0.00 |
| 07/10/2019 | Expense | Transfer#74145IH00XLG | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 91,412.96 | 27,845,855.36 | | 91,412.96 | 0.00 |
| 07/12/2019 | Expense | Transfer#44055IJ00G68 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 106,237.23 | 27,952,092.59 | | 106,237.23 | 0.00 |
| 07/17/2019 | Check | TEST | Ultra-D Cooperatief U.A.i.o. | Ultra-D EURO 145,000 | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 164,024.73 | 28,116,117.32 | | 164,024.73 | 0.00 |
| 08/09/2019 | Expense | Transfer#61565JB00WO4 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 112,925.90 | 28,229,043.22 | | 112,925.90 | 0.00 |
| 08/09/2019 | Expense | Transfer#64995JB017S7 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 73,954.08 | 28,302,997.30 | | 73,954.08 | 0.00 |
| 08/12/2019 | Expense | Transfer#54155JE010JB | Ultra-D Cooperatief U.A.i.o. | Funding working capital for Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 1,728.65 | 28,304,725.95 | | 1,728.65 | 0.00 |
| 08/26/2019 | Expense | Transfer#18035JS001ZS | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SC through Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 139,854.85 | 28,444,580.80 | | 139,854.85 | 0.00 |
| 08/30/2019 | Expense | Transfer#27495JW00ZGD | Ultra-D Cooperatief U.A.i.o. | Funding working capital to Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 1,135.02 | 28,445,715.82 | | 1,135.02 | 0.00 |
| 09/09/2019 | Expense | Transfer#56895K600BOD | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 67,321.74 | 28,513,037.56 | | 67,321.74 | 0.00 |
| 09/18/2019 | Expense | Transfer#19985KF00O1V | Ultra-D Cooperatief U.A.i.o. | Funding working capital for SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 133,826.64 | 28,646,864.20 | | 133,826.64 | 0.00 |
| 09/20/2019 | Expense | Transfer#33595KH00P89 | Ultra-D Cooperatief U.A.i.o. | Funding working capital for Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 1,698.26 | 28,648,562.46 | | 1,698.26 | 0.00 |

Stream Technologies, Inc.
Transaction Detail
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | U.A.i.o. | | Cooperative UA | | | | | | |
| 10/01/2019 | Expense | Transfer#16645KS00NBQ | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 22,315.04 | 28,670,877.50 | | 22,315.04 | 0.00 |
| 10/04/2019 | Expense | Transfer#39005KV00Z2F | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SC | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 22,402.26 | 28,693,279.76 | | 22,402.26 | 0.00 |
| 10/08/2019 | Expense | Transfer#19085KZ018U9 | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to Ultra-D | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 185,498.38 | 28,878,778.14 | | 185,498.38 | 0.00 |
| 10/22/2019 | Expense | Transfer#07565LD01BYT | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-71 HSBC Bank 9207 | 134,738.40 | 29,013,516.54 | | 134,738.40 | 0.00 |
| 11/06/2019 | Expense | Transfer#76375LS011OL | Ultra-D Cooperatief U.A.i.o. | Funding of working capital to SeeCubic | 1410-10-00 Loans Receivable:1410-10-15 Loan to Ultra-D Cooperative UA | 1001-00-72 HSBC Bank 9215 | 39,519.45 | 29,053,035.99 | | 39,519.45 | 0.00 |
| **Total for 1410-10-15 Loan to Ultra-D Cooperative UA** | | | | | | | **$29,053,035.99** | | | **$29,053,035.99** | **$0.00** |
| 1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | | | | | | | | | | | |
| 12/31/2015 | Journal Entry | 1556 | | To record 2015 Intercompany Interest Income & Intercompany Interest Receivable | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 272,015.94 | 272,015.94 | | 272,015.94 | 0.00 |
| 12/31/2015 | Journal Entry | 1555 | | To record 2014 Intercompany Interest Income & related receivable | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 238,219.52 | 510,235.46 | | 238,219.52 | 0.00 |
| 12/31/2015 | Journal Entry | 1554 | | To reclass intercompany interest receivable to correct company account. | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 97,173.11 | 607,408.57 | | 97,173.11 | 0.00 |
| 12/31/2015 | Journal Entry | 1557 | | To adjust 2015 Intercompany Interest Income & Intercompany Interest Receivable to actual | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 4,863.66 | 612,272.23 | | 4,863.66 | 0.00 |
| 12/31/2015 | Journal Entry | 1553 | | To correct the intercompany interest receivable to actual. | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 54,909.41 | 667,181.64 | | 54,909.41 | 0.00 |
| 03/31/2016 | Journal Entry | 1712 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 809,527.52 | 1,476,709.16 | | 809,527.52 | 0.00 |
| 06/30/2016 | Journal Entry | 1713 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 809,527.52 | 2,286,236.68 | | 809,527.52 | 0.00 |
| 09/30/2016 | Journal Entry | 1714 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 809,527.52 | 3,095,764.20 | | 809,527.52 | 0.00 |
| 12/31/2016 | Journal Entry | 1715 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 809,527.52 | 3,905,291.72 | | 809,527.52 | 0.00 |
| 03/31/2017 | Journal Entry | 1753 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 859,351.39 | 4,764,643.11 | | 859,351.39 | 0.00 |
| 06/30/2017 | Journal Entry | 1835 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 901,376.41 | 5,666,019.52 | | 901,376.41 | 0.00 |
| 09/30/2017 | Journal Entry | 1871 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 961,823.67 | 6,627,843.19 | | 961,823.67 | 0.00 |
| 12/31/2017 | Journal Entry | 1927 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 1,001,475.89 | 7,629,319.08 | | 1,001,475.89 | 0.00 |
| 03/31/2018 | Journal Entry | 1990 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 1,065,707.29 | 8,695,026.37 | | 1,065,707.29 | 0.00 |
| 06/30/2018 | Journal Entry | 2024 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 1,142,244.84 | 9,837,271.21 | | 1,142,244.84 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with Ultra-D (1) - Record Q2 2018 true-up adj. to interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | -513,939.81 | 9,323,331.40 | | -513,939.81 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with Ultra-D (1) - Record Q3 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 662,269.37 | 9,985,600.77 | | 662,269.37 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with Ultra-D (1) - Record Q4 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 685,679.27 | 10,671,280.04 | | 685,679.27 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with Ultra-D (1) - Record Q1 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 708,879.47 | 11,380,159.51 | | 708,879.47 | 0.00 |
| 06/30/2019 | Journal Entry | 2143 | | Loan with Ultra-D (1) - Record Q2 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 737,169.34 | 12,117,328.85 | | 737,169.34 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with Ultra-D (1) - Record Q3 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 759,483.28 | 12,876,812.13 | | 759,483.28 | 0.00 |
| 01/15/2020 | Journal Entry | 2149 | | Loan with Ultra-D (1) - Record Q4 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA | -Split- | 787,835.47 | 13,664,647.60 | | 787,835.47 | 0.00 |
| **Total for 1410-10-16 Intercompany Interest Receivable - Ultra-D Cooperative UA** | | | | | | | **$13,664,647.60** | | | **$13,664,647.60** | **$0.00** |
| 1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | | | | | | | | | | | |
| 03/31/2016 | Journal Entry | 1801 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 6,703.33 | | 6,703.33 | 0.00 |
| 06/30/2016 | Journal Entry | 1802 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 13,406.66 | | 6,703.33 | 0.00 |
| 09/30/2016 | Journal Entry | 1803 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 20,109.99 | | 6,703.33 | 0.00 |
| 12/31/2016 | Journal Entry | 1804 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 26,813.32 | | 6,703.33 | 0.00 |
| 03/31/2017 | Journal Entry | 1836 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 33,516.65 | | 6,703.33 | 0.00 |
| 06/30/2017 | Journal Entry | 1837 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 40,219.98 | | 6,703.33 | 0.00 |
| 09/30/2017 | Journal Entry | 1872 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 46,923.31 | | 6,703.33 | 0.00 |
| 12/31/2017 | Journal Entry | 1928 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 53,626.64 | | 6,703.33 | 0.00 |
| 03/31/2018 | Journal Entry | 1991 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 60,329.97 | | 6,703.33 | 0.00 |
| 06/30/2018 | Journal Entry | 2025 | | Interest receivable from UltraD loan | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 6,703.33 | 67,033.30 | | 6,703.33 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with Ultra-D (2) - Record Q3 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable | -Split- | 3,686.83 | 70,720.13 | | 3,686.83 | 0.00 |

Stream TV Networks, Inc.
General Ledger Transaction Detail
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ultra-D Cooperatief U.A.i.o -Other | | | | | | |
| 09/30/2018 | Journal Entry | 2039 | | Loan with Ultra-D (2) - Record Q2 2018 true-up adj. to interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | -3,016.50 | 67,703.63 | | -3,016.50 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with Ultra-D (2) - Record Q4 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 3,686.83 | 71,390.46 | | 3,686.83 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with Ultra-D (2) - Record Q1 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 3,686.83 | 75,077.29 | | 3,686.83 | 0.00 |
| 06/30/2019 | Journal Entry | 2143 | | Loan with Ultra-D (2) - Record Q2 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 3,686.83 | 78,764.12 | | 3,686.83 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with Ultra-D (2) - Record Q3 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 3,686.83 | 82,450.95 | | 3,686.83 | 0.00 |
| 01/15/2020 | Journal Entry | 2149 | | Loan with Ultra-D (2) - Record Q4 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other | -Split- | 3,686.83 | 86,137.78 | | 3,686.83 | 0.00 |
| **Total for 1410-10-17 Interest Receivable Ultra-D Cooperatief U.A.i.o -Other** | | | | | | | **$86,137.78** | | | **$86,137.78** | **$0.00** |
| 1410-10-20 Loan to SeeCubic R & D | | | | | | | | | | | |
| 06/22/2011 | Bill | 4 Lanuch Notebook | A.K.(Bram) Riemens | 4 Lanuch Notebook | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 2,395.97 | 2,395.97 | | 2,395.97 | 0.00 |
| 06/24/2011 | Bill | Declaration PCRTbox. | Walther Roelen | Declaration PCRTbox.xlsx Lab Equipment | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 2,117.00 | 4,512.97 | | 2,117.00 | 0.00 |
| 06/30/2011 | Bill | EM63011 | SeeCubic B.V. i.o. | | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 26,000.00 | 30,512.97 | | 26,000.00 | 0.00 |
| 07/16/2011 | Bill | July 16, 2011 | SeeCubic B.V. i.o. | Samples-Equipment | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 50,000.00 | 80,512.97 | | 50,000.00 | 0.00 |
| 08/20/2011 | Bill | Aug 20,11 | SeeCubic B.V. i.o. | To Purchase 3D Samples & Equipment | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 75,000.00 | 155,512.97 | | 75,000.00 | 0.00 |
| 08/30/2011 | Bill | Mathu Verbal | SeeCubic B.V. i.o. | To purchase Equipment | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | 20000 2000-00-00 Accounts Payable | 50,000.00 | 205,512.97 | | 50,000.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-20 Loan to SeeCubic R & D | -Split- | -205,512.97 | 0.00 | | -205,512.97 | 0.00 |
| **Total for 1410-10-20 to SeeCubic R & D** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-21 Loan to StreamTV International -  Inventory | | | | | | | | | | | |
| 12/31/2016 | Journal Entry | 1794 | | Correct adjustment posted to JE 1720 to correct ending balance in FG for StreamTV | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -3,358.80 | -3,358.80 | | -3,358.80 | 0.00 |
| 12/31/2016 | Journal Entry | 1721 | | Reclass Inventory to StreamTV Int | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | 2,467,155.40 | 2,463,796.60 | | 2,467,155.40 | 0.00 |
| 07/31/2017 | Bill | Working Capital | Stream TV International B.V. | Working Capital  Funds Transfer | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 20000 2000-00-00 Accounts Payable | 11,568.91 | 2,475,365.51 | | 11,568.91 | 0.00 |
| 08/18/2017 | Bill | Aug 18, 2017 | Stream TV International B.V. | Working Capital  Aug 18, 2017 for E & Y Payment | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 20000 2000-00-00 Accounts Payable | 13,732.80 | 2,489,098.31 | | 13,732.80 | 0.00 |
| 09/18/2017 | Journal Entry | 20170918-2 | Stream TV International B.V. (EUR) | Funding of Working Capital - September 18, 2017 | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 2000-00-03 Accounts Payable (EUR) | 32,744.84 | 2,521,843.15 | | 32,744.84 | 0.00 |
| 12/31/2017 | Journal Entry | 1942 | | Adjustment for Walsh invoices | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -8,500.00 | 2,513,343.15 | | -8,500.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1930 | | Record inventory shipped to US in November | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -251,913.20 | 2,261,429.95 | | -251,913.20 | 0.00 |
| 12/31/2017 | Journal Entry | 1930 | | Record inventory shipped to US in December | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -251,913.20 | 2,009,516.75 | | -251,913.20 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -58,046.55 | 1,951,470.20 | | -58,046.55 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Reclass invoices recorded for STVI to IC inventory account | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | 1,907,643.97 | 3,859,114.17 | | 1,907,643.97 | 0.00 |
| 01/01/2018 | Vendor Credit | CR71059213 | Pegatron Corporation | Credit of invoice # 71059213 (half of billed amount) per Pegatron statement at YE2017 | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 20000 2000-00-00 Accounts Payable | -360,000.00 | 3,499,114.17 | | -360,000.00 | 0.00 |
| 01/01/2018 | Vendor Credit | CR71059273 | Pegatron Corporation | Credit of invoice # 71059273 per Pegatron statement @ YE2017 | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 20000 2000-00-00 Accounts Payable | -4,800.00 | 3,494,314.17 | | -4,800.00 | 0.00 |
| 01/29/2018 | Journal Entry | 1996 | | Intercompany Credit # CRIC201801291 - Transfer of sixty (60) 65" Displays FG units from STVI (Pegatron-CN) to STV (MAD-USA) | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -94,568.70 | 3,399,745.47 | | -94,568.70 | 0.00 |
| 02/08/2018 | Expense | Wire ref#47605430237H | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 1001-00-72 HSBC Bank 9215 | 28,304.55 | 3,428,050.02 | | 28,304.55 | 0.00 |
| 03/31/2018 | Journal Entry | 1986 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | -Split- | -28,304.55 | 3,399,745.47 | | -28,304.55 | 0.00 |
| 10/22/2018 | Bill | 150 | Simon Ford | Funding of consultancy fee for the periods 9.24.2018 to 10.5.2018 on behalf of STVI - STVI Funding # 201810021 | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 2000-00-02 Accounts Payable (GBP) | 2,884.79 | 3,402,630.26 | | 2,884.79 | 0.00 |
| 06/04/2019 | Expense | WireRef#G0385HG00WH1 | Simon A. Ford | Payroll payment for June 7, 2019 payroll cycle paid from HSBCx9215 account | 1410-10-00 Loans Receivable:1410-10-21 Loan to StreamTV International - Inventory | 1001-00-72 HSBC Bank 9215 | 2,920.70 | 3,405,550.96 | | 2,920.70 | 0.00 |
| **Total for 1410-10-21 Loan to StreamTV International -  Inventory** | | | | | | | **$3,405,550.96** | | | **$3,405,550.96** | **$0.00** |
| 1410-10-25 Loan to Curacao C.V. | | | | | | | | | | | |
| 01/02/2015 | Journal Entry | 1426 | | Jan 2015 Hawk Note paid to Curacao (5,276,000 GBP) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 8,191,515.00 | 8,191,515.00 | | 8,191,515.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1473R | | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -2,991,495.00 | 5,200,020.00 | | -2,991,495.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1484 | | To record Small Production Unit machinery paid by Ultra-D Ventures (CV) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -445,708.58 | 4,754,311.42 | | -445,708.58 | 0.00 |
| 12/31/2015 | Journal Entry | 1503 | | To record StreamTV's R&D expenses for Pegatron NRE paid by Ultra-D CV | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -297,258.06 | 4,457,053.36 | | -297,258.06 | 0.00 |
| 12/31/2015 | Journal Entry | 1503 | | To record StreamTV's UK office rent paid by Ultra-D CV | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -49,133.07 | 4,407,920.29 | | -49,133.07 | 0.00 |
| 12/31/2015 | Journal Entry | 1485 | | To reclass 2014 misposting of intercompany loan to investment account | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 1,861,342.00 | 6,269,262.29 | | 1,861,342.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1473RR | | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 2,991,495.00 | 9,260,757.29 | | 2,991,495.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1473 | | To record Hawk Note #5, 10/12/15 First Draw to Curacao of £2,500,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -2,991,495.00 | 12,252,252.29 | | -2,991,495.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1474 | | To record Hawk Note #5, 11/19/15 Second Draw to Curacao of £2,500,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 3,071,963.00 | 15,324,215.29 | | 3,071,963.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1471 | | To record Hawk Note #4, 8/6/15 First Draw paid to Curacao of £4,000,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 4,110,744.00 | 19,434,959.29 | | 4,110,744.00 | 0.00 |
| 12/31/2015 | Journal Entry | 1472 | | To record Hawk Note #4, 9/7/15 Second Draw to Curacao of £4,000,000 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 4,142,832.00 | 23,577,791.29 | | 4,142,832.00 | 0.00 |
| 01/01/2016 | Journal Entry | 1716 | | Reclass opening balance for Pegatron NRE payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 297,258.06 | 23,875,049.35 | | 297,258.06 | 0.00 |

StreamTV Networks, Inc.
General Ledger / Transaction Detail
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2016 | Journal Entry | 1716 | | Reclass opening balance for SPU payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 445,708.58 | 24,320,757.93 | | 445,708.58 | 0.00 |
| 01/01/2016 | Journal Entry | 1716 | | Reclass opening balance for UK rent payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 49,133.07 | 24,369,891.00 | | 49,133.07 | 0.00 |
| 02/15/2016 | Journal Entry | 1589 | | Record Hawk Note #6 (3M GBP) on Feb 15 2016 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 2,868,109.20 | 27,238,000.20 | | 2,868,109.20 | 0.00 |
| 03/31/2016 | Journal Entry | 1586 | | March 2016 - Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -15,644.77 | 27,222,355.43 | | -15,644.77 | 0.00 |
| 03/31/2016 | Journal Entry | 1717 | | Reclass opening balance for UK rent payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 15,644.77 | 27,238,000.20 | | 15,644.77 | 0.00 |
| 06/30/2016 | Journal Entry | 1587 | | June 2016 - Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -15,660.76 | 27,222,339.44 | | -15,660.76 | 0.00 |
| 06/30/2016 | Journal Entry | 1718 | | Reclass opening balance for UK rent payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 15,660.76 | 27,238,000.20 | | 15,660.76 | 0.00 |
| 07/07/2016 | Journal Entry | 1590 | | Record Hawk Note #7 (3.5M GBP) on July 7, 2016 | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 2,989,786.80 | 30,227,787.00 | | 2,989,786.80 | 0.00 |
| 07/31/2016 | Journal Entry | 1585 | | July 2016 Record Marketing fee for FULL FRONTAL GROUP StreamTV paid by CV (10K GBP each) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -26,342.80 | 30,201,444.20 | | -26,342.80 | 0.00 |
| 09/30/2016 | Journal Entry | 1719 | | Reclass opening balance for MARKETING payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | 26,342.80 | 30,227,787.00 | | 26,342.80 | 0.00 |
| 09/30/2016 | Journal Entry | 1719 | | Reclass opening balance for MARKETING payment made by CV. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -14,083.85 | 30,241,870.85 | | -14,083.85 | 0.00 |
| 09/30/2016 | Journal Entry | 1588 | | Sept 2016 – Record Quarterly StreamTV UK office rent paid by CV (10.8K GBP) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | -Split- | -14,083.85 | 30,227,787.00 | | -14,083.85 | 0.00 |
| 08/22/2018 | Expense | 6914591013MR | Ultra-D Ventures CV | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 5,185.36 | 30,232,972.36 | | 5,185.36 | 0.00 |
| 09/11/2018 | Expense | Wire Ref#15905A2008EJ | Ultra-D Ventures CV | Funding of CV working capital (bank fees) | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 238.17 | 30,233,210.53 | | 238.17 | 0.00 |
| 11/13/2018 | Expense | Transfer#29835BS01M55 | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 288.68 | 30,233,499.21 | | 288.68 | 0.00 |
| 11/21/2018 | Expense | Transfer#37375C1011Y9 | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 4,098.52 | 30,237,597.73 | | 4,098.52 | 0.00 |
| 02/08/2019 | Expense | Wire Ref#50955E901XDH | Ultra-D Ventures CV | Funding of working capital to Ultra-D Ventures C.V. | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 3,495.39 | 30,241,093.12 | | 3,495.39 | 0.00 |
| 04/16/2019 | Expense | Transfer#55585G4019MI | Ultra-D Ventures CV | Funding of working capital to CV | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 1,277.82 | 30,242,370.94 | | 1,277.82 | 0.00 |
| 06/27/2019 | Expense | Transfer#09415I400X9D | Ultra-D Ventures CV | Funding of working capital to CV | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 175.30 | 30,242,546.24 | | 175.30 | 0.00 |
| 07/12/2019 | Expense | Transfer#41565IM020M0 | Ultra-D Ventures CV | Funding of working capital to CV | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 2,315.61 | 30,244,861.85 | | 2,315.61 | 0.00 |
| 12/26/2019 | Expense | Wire#51835N400LS7 | Ultra-D Ventures CV | Funding of working capital to CV-Bank fee | 1410-10-00 Loans Receivable:1410-10-25 Loan to Curacao C.V. | 1001-00-72 HSBC Bank 9215 | 113.89 | 30,244,975.74 | | 113.89 | 0.00 |
| **Total for 1410-10-25 Loan to Curacao C.V.** | | | | | | | **$30,244,975.74** | | | **$30,244,975.74** | **$0.00** |
| 1410-10-30 Loan to Travel & Other Exp | | | | | | | | | | | |
| 01/22/2011 | Bill | CES- 3D expense | Hans Zuidema | CES- 3D expense | 1410-10-00 Loans Receivable:1410-10-30 Loan to Travel & Other Exp | 20000 2000-00-00 Accounts Payable | 580.00 | 580.00 | | 580.00 | 0.00 |
| 06/24/2011 | Bill | June 24,11 | Hans Zuidema | Hans Zuidema Travel expenses to Taiwan | 1410-10-00 Loans Receivable:1410-10-30 Loan to Travel & Other Exp | 20000 2000-00-00 Accounts Payable | 531.71 | 1,111.71 | | 531.71 | 0.00 |
| 07/07/2011 | Bill | Taipei May 23 to June | A.K.(Bram) Riemens | Taipei May 23 to June 1,2011 | 1410-10-00 Loans Receivable:1410-10-30 Loan to Travel & Other Exp | 20000 2000-00-00 Accounts Payable | 344.43 | 1,456.14 | | 344.43 | 0.00 |
| 07/12/2011 | Bill | July 12,2011 | Jamuna Travels, Inc | Waltherus Roelen Trip to Philly July 12,2011 | 1410-10-00 Loans Receivable:1410-10-30 Loan to Travel & Other Exp | 20000 2000-00-00 Accounts Payable | 3,090.00 | 4,546.14 | | 3,090.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-30 Loan to Travel & Other Exp | -Split- | -4,546.14 | 0.00 | | -4,546.14 | 0.00 |
| **Total for 1410-10-30 Loan to Travel & Other Exp** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-35 Intercompany Receivable to Curacao C.V. | | | | | | | | | | | |
| 03/31/2017 | Journal Entry | 1800 | | Accr. Koninkijke Philips Electronics N.V Royalty Qtr#1, 2017 | 1410-10-00 Loans Receivable:1410-10-35 Intercompany Receivable to Curacao C.V. | -Split- | 724.14 | 724.14 | | 724.14 | 0.00 |
| 04/01/2017 | Journal Entry | 1800R | | Accr. Koninkijke Philips Electronics N.V Royalty Qtr#1, 2017 | 1410-10-00 Loans Receivable:1410-10-35 Intercompany Receivable to Curacao C.V. | -Split- | -724.14 | 0.00 | | -724.14 | 0.00 |
| 05/03/2017 | Bill | Royalty Qtr#1, 2017 | Koninkijke Philips Electronics N.V | Royalty Qtr #1 2017 | 1410-10-00 Loans Receivable:1410-10-35 Intercompany Receivable to Curacao C.V. | 20000 2000-00-00 Accounts Payable | 724.14 | 724.14 | | 724.14 | 0.00 |
| 06/27/2017 | Vendor Credit | CRRoyalty Qtr#1, 2016 | Koninkijke Philips Electronics N.V | Reverse Koninkijke Philips Electronics N.V invoice (Royalty Qtr#1, 2017) | 1410-10-00 Loans Receivable:1410-10-35 Intercompany Receivable to Curacao C.V. | 20000 2000-00-00 Accounts Payable | -724.14 | 0.00 | | -724.14 | 0.00 |
| **Total for 1410-10-35 Intercompany Receivable to Curacao C.V.** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-36 Intercompany Receivable to STVI | | | | | | | | | | | |
| 05/11/2017 | Bill | FGPMTMAY1117 | Pegatron Corporation | Payment of STVI Finished Goods Inventory by Stream to Pegatron | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 154,000.00 | 154,000.00 | | 154,000.00 | 0.00 |
| 05/24/2017 | Bill | FGPMTMAY2417 | Pegatron Corporation | Payment of STVI FG Inventory by Stream to Pegatron | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 100,000.00 | 254,000.00 | | 100,000.00 | 0.00 |
| 07/01/2017 | Bill | 71059213 | Pegatron Corporation | NRE Charge - Cotek fixed fee (2 months) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 720,000.00 | 974,000.00 | | 720,000.00 | 0.00 |
| 07/01/2017 | Bill | 71059204-1 | Pegatron Corporation | NRE Charges | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 148,328.58 | 1,122,328.58 | | 148,328.58 | 0.00 |
| 07/01/2017 | Bill | 71059208 | Pegatron Corporation | Vermeer Board Sample Fee | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 954.46 | 1,123,283.04 | | 954.46 | 0.00 |
| 07/01/2017 | Bill | 71059208 | Pegatron Corporation | CMS BOX NPI sample fee | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 1,136.61 | 1,124,419.65 | | 1,136.61 | 0.00 |
| 07/01/2017 | Bill | 71059208 | Pegatron Corporation | DCS3.0 Board Pegatron Samples | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 1,968.34 | 1,126,387.99 | | 1,968.34 | 0.00 |
| 07/01/2017 | Bill | 71059273 | Pegatron Corporation | Rework on 160 units | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 4,800.00 | 1,131,187.99 | | 4,800.00 | 0.00 |
| 07/01/2017 | Bill | 71059206 | Pegatron Corporation | Addition certification fee/safty/QTR fee (BLU SPEC) change | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 27,906.00 | 1,159,093.99 | | 27,906.00 | 0.00 |
| 07/01/2017 | Bill | 71059210 | Pegatron Corporation | Certification fee of CMS BOX | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 40,200.00 | 1,199,293.99 | | 40,200.00 | 0.00 |
| 07/01/2017 | Bill | 71059209 | Pegatron Corporation | Additional CMS NRE Fee | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 65,442.00 | 1,264,735.99 | | 65,442.00 | 0.00 |
| 07/01/2017 | Bill | 71059205 | Pegatron Corporation | QTR test Fee(Vibration/Thermal sock/Low & High temperature storage) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 103,404.18 | 1,368,140.17 | | 103,404.18 | 0.00 |
| 08/28/2017 | Bill | FGPMTAUG2817 | Pegatron Corporation | Payment for STVI Finished Goods Inventory by Stream per Wire Ref # 19284ZI00E1J (65" Western Configuration @ $1,164.38 per unit) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 81,506.60 | 1,449,646.77 | | 81,506.60 | 0.00 |
| 09/07/2017 | Bill | FGPMTSEP0717 | Pegatron Corporation | Payment for STVI Finished Goods Inventory by Stream per Wire Ref # 14344ZSO1AIK (65" Western Configuration @ $1,164.38 per unit) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 81,506.60 | 1,531,153.37 | | 81,506.60 | 0.00 |
| 10/10/2017 | Bill | FGPMTOCT1017 | Pegatron Corporation | Payment of STVI FG Inventory at Pegatron by Stream Inc (USA) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 81,506.60 | 1,612,659.97 | | 81,506.60 | 0.00 |
| 10/17/2017 | Expense | 783950W00Z3B | Stream TV International B.V. | Funding for Kevin Cabot's Payroll | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,184.53 | 1,617,844.50 | | 5,184.53 | 0.00 |
| 10/31/2017 | Expense | NL90INGB0667086897 | Stream TV International | Transfer of funds to Stream TV International B.V. for working capital purposes - Funding # 20171031-1 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 11,487.39 | 1,629,331.89 | | 11,487.39 | 0.00 |

Stream TV Networks, Inc.
Transaction ...
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B.V. | | Receivable to STVI | | | | | | |
| 11/14/2017 | Expense | WireRef#581451O00L42 | Stream TV International B.V. | Transfer of funds to Stream TV International B.V. for working capital purposes - Request # 20171109-2 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 11,901.23 | 1,641,233.12 | | 11,901.23 | 0.00 |
| 11/28/2017 | Expense | 159552200ACH | Pegatron Corporation | Payment to Pegatron on behalf of STVI by Stream for FG produced | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 81,506.60 | 1,722,739.72 | | 81,506.60 | 0.00 |
| 11/29/2017 | Expense | WireRef#645152301PP1 | Stream TV International B.V. | November 2017 Funds Transfer | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 16,037.31 | 1,738,777.03 | | 16,037.31 | 0.00 |
| 12/11/2017 | Expense | Wire Ref#420752F01QLG | Pegatron Corporation | Payment by Stream (USA) to Pegatron (Starlink) for STVI finished goods produced - FG20171211-1 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 99,006.05 | 1,837,783.08 | | 99,006.05 | 0.00 |
| 12/17/2017 | Bill | FGPMTDEC1917 | Pegatron Corporation | Payment by Stream (USA) to Pegatron (Starlink) of STVI's accrued outstanding finished goods costs | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 105,971.35 | 1,943,754.43 | | 105,971.35 | 0.00 |
| 12/28/2017 | Expense | WireRef#141552W01S9T | Stream TV International B.V. | Funding of working capital for STVI - December 2017 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 59,810.48 | 2,003,564.91 | | 59,810.48 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Reclass invoices recorded for STVI to IC inventory account | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | -1,907,643.97 | 95,920.94 | | -1,907,643.97 | 0.00 |
| 12/31/2017 | Journal Entry | 1958 | | Reverse Pegatron invoice # 71059213 per Pegatron analysis | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | -360,000.00 | -264,079.06 | | -360,000.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1958 | | Reverse Pegatron invoice # 71059273 per Pegatron analysis | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | -4,800.00 | -268,879.06 | | -4,800.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1942 | | Adjustment for Walsh invoices | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | 8,500.00 | -260,379.06 | | 8,500.00 | 0.00 |
| 12/31/2017 | Journal Entry | 1929 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | 58,046.55 | -202,332.51 | | 58,046.55 | 0.00 |
| 01/01/2018 | Journal Entry | 1958R | | Reverse Pegatron invoice # 71059213 per Pegatron analysis | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | 360,000.00 | 157,667.49 | | 360,000.00 | 0.00 |
| 01/01/2018 | Journal Entry | 1958R | | Reverse Pegatron invoice # 71059273 per Pegatron analysis | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | 4,800.00 | 162,467.49 | | 4,800.00 | 0.00 |
| 01/12/2018 | Expense | WireRef#096553C01GM2 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,603.56 | 168,071.05 | | 5,603.56 | 0.00 |
| 01/16/2018 | Expense | Wire Ref#124753G00IWN | Stream TV International B.V. | Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 43,371.00 | 211,442.05 | | 43,371.00 | 0.00 |
| 02/14/2018 | Expense | Ref#816354906GA | Stream TV International B.V. | Funding to Stream TV International B.V. | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 16,844.12 | 228,286.17 | | 16,844.12 | 0.00 |
| 02/26/2018 | Expense | Wire Ref#187654H019V | Stream TV International B.V. | Funding Working Capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 26,471.98 | 254,758.15 | | 26,471.98 | 0.00 |
| 03/06/2018 | Expense | WireRef#187654H019VV | Stream TV International B.V. | Funding of STVI Working Capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 27,617.40 | 282,375.55 | | 27,617.40 | 0.00 |
| 03/12/2018 | Expense | WireRef#310354Z01HLC | Stream TV International B.V. | Funding of STVI Working Capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 39,017.07 | 321,392.62 | | 39,017.07 | 0.00 |
| 03/22/2018 | Expense | WireRef#177255900LTU | Stream TV International B.V. | Funding of Working Capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 22,970.13 | 344,362.75 | | 22,970.13 | 0.00 |
| 03/31/2018 | Journal Entry | 1986 | | Reclass funding transaction posted to IC inventory account to STVI IC Fund account | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | -Split- | 28,304.55 | 372,667.30 | | 28,304.55 | 0.00 |
| 04/11/2018 | Expense | WireRef#895755T01NTF | Stream TV International B.V. | Funding of Working Capital (Kevin Cabot Taxes) from STV to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,227.29 | 377,894.59 | | 5,227.29 | 0.00 |
| 04/11/2018 | Expense | WireRef#149055T00XBE | Stream TV International B.V. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 32,207.58 | 410,102.17 | | 32,207.58 | 0.00 |
| 04/23/2018 | Expense | Wire Ref#1360565003JU | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 11,700.78 | 421,802.95 | | 11,700.78 | 0.00 |
| 04/25/2018 | Expense | Wire Ref#617656700JTD | Stream TV International B.V. | Funding of working capital to STVI - Wire 1 of 2 for Requested Funds | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 367,629.71 | 789,432.66 | | 367,629.71 | 0.00 |
| 04/26/2018 | Expense | WireRef#205156801N42 | Stream TV International B.V. | Funding of working capital to STVI - Wire 2 of 2 for Requested Funds | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 61,029.31 | 850,461.97 | | 61,029.31 | 0.00 |
| 04/26/2018 | Expense | Wire Ref#205156801N42 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 220,926.12 | 1,071,388.09 | | 220,926.12 | 0.00 |
| 05/25/2018 | Expense | Wire Ref#264571700J0R | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 42,858.57 | 1,114,246.66 | | 42,858.57 | 0.00 |
| 06/06/2018 | Expense | Wire Ref#522857D00FZM | Stream TV International B.V. | Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 198,047.51 | 1,312,294.17 | | 198,047.51 | 0.00 |
| 06/25/2018 | Expense | Wire Ref#167657W01GHN | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 78,973.48 | 1,391,267.65 | | 78,973.48 | 0.00 |
| 07/23/2018 | Expense | WireRef#213658O01O1O | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 119,165.56 | 1,510,433.21 | | 119,165.56 | 0.00 |
| 08/13/2018 | Expense | WireRef#379659902J4J | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 77,122.21 | 1,587,555.42 | | 77,122.21 | 0.00 |
| 09/05/2018 | Expense | WireRef#284659W00DN4 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 114,326.47 | 1,701,881.89 | | 114,326.47 | 0.00 |
| 09/10/2018 | Expense | WireRef#25035A101GX8 | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 12,523.50 | 1,714,405.39 | | 12,523.50 | 0.00 |
| 09/13/2018 | Expense | WireRef#54435A4024LX | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 91,479.15 | 1,805,884.54 | | 91,479.15 | 0.00 |
| 09/20/2018 | Expense | WireRef#12465AB0O6K5 | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 79,953.85 | 1,885,838.39 | | 79,953.85 | 0.00 |
| 10/11/2018 | Expense | WireRef#86725AW01KER | Stream TV International B.V. | Funding of working capital to subsidiary | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 55,328.93 | 1,941,167.32 | | 55,328.93 | 0.00 |
| 10/18/2018 | Expense | WireRef#277795B300BY | Stream TV International B.V. | Funding of STVI's working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 300.00 | 1,941,467.32 | | 300.00 | 0.00 |
| 10/18/2018 | Expense | Wire Ref#12165B300AJ5 | Stream TV International B.V. | Funding of STVI's working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 17,556.71 | 1,959,024.03 | | 17,556.71 | 0.00 |
| 11/06/2018 | Expense | Wire Ref#38745BM01SLE | Stream TV International | Funding of working capital requirements for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 4,987.44 | 1,964,011.47 | | 4,987.44 | 0.00 |

Stream TV Networks, Inc.
Transaction Detail by Account
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B.V. | | Receivable to STVI | | | | | | |
| 11/06/2018 | Expense | Wire Ref#58835BM00G1V | Stream TV International B.V. | Funding of working capital requirement for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,450.00 | 1,969,461.47 | | 5,450.00 | 0.00 |
| 11/06/2018 | Expense | Wire Ref#03785BM011YG | Stream TV International B.V. | Funding of working capital requirements for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 18,054.23 | 1,987,515.70 | | 18,054.23 | 0.00 |
| 11/19/2018 | Expense | Transfer#53295BZ00I7J | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 34,091.62 | 2,021,607.32 | | 34,091.62 | 0.00 |
| 11/19/2018 | Expense | Transfer#10575BZ00GGN | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 9,000.00 | 2,030,607.32 | | 9,000.00 | 0.00 |
| 11/19/2018 | Expense | Transfer#20335BZ00C4V | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 93,014.56 | 2,123,621.88 | | 93,014.56 | 0.00 |
| 12/04/2018 | Expense | Transfer#11135CE00JKV | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,020.81 | 2,130,642.69 | | 7,020.81 | 0.00 |
| 12/04/2018 | Expense | Transfer#75565CE00ORU | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 3,931.21 | 2,134,573.90 | | 3,931.21 | 0.00 |
| 12/04/2018 | Expense | Transfer#02955CE00SU6 | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 6,000.00 | 2,140,573.90 | | 6,000.00 | 0.00 |
| 12/14/2018 | Expense | Transfer#30065CO01NR1 | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 2,145,573.90 | | 5,000.00 | 0.00 |
| 12/14/2018 | Expense | Transfer#78445CO01ANW | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 136,647.96 | 2,282,221.86 | | 136,647.96 | 0.00 |
| 12/14/2018 | Expense | Transfer#24085CO012O0 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 35,940.41 | 2,318,162.27 | | 35,940.41 | 0.00 |
| 12/31/2018 | Expense | Transfer#55945D50208N | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 2,323,162.27 | | 5,000.00 | 0.00 |
| 12/31/2018 | Expense | Transfer#10235D500A14 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 13,095.82 | 2,336,258.09 | | 13,095.82 | 0.00 |
| 01/09/2019 | Expense | Transfer#64145DF00KGB | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 29,433.15 | 2,365,691.24 | | 29,433.15 | 0.00 |
| 01/09/2019 | Expense | Transfer#55935DD017R9 | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 24,122.15 | 2,389,813.39 | | 24,122.15 | 0.00 |
| 01/29/2019 | Expense | Transfer#88995DZ01Q6U | Stream TV International B.V. | Funding of STVI's working capital requirements | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 2,935.62 | 2,392,749.01 | | 2,935.62 | 0.00 |
| 01/29/2019 | Expense | Transfer#45835DZ01Z3V | Stream TV International B.V. | Funding of STVI's working capital requirements | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 4,000.00 | 2,396,749.01 | | 4,000.00 | 0.00 |
| 01/29/2019 | Expense | Transfer#37355DZ01UIL | Stream TV International B.V. | Funding of STVI's working capital requirements | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 12,189.27 | 2,408,938.28 | | 12,189.27 | 0.00 |
| 02/07/2019 | Expense | Transfer#46805E8022OG | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 24,000.00 | 2,432,938.28 | | 24,000.00 | 0.00 |
| 02/07/2019 | Expense | Transfer#51255E801EF2 | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 21,156.26 | 2,454,094.54 | | 21,156.26 | 0.00 |
| 02/07/2019 | Expense | Transfer#76535E801KPN | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 97,976.19 | 2,552,070.73 | | 97,976.19 | 0.00 |
| 02/20/2019 | Expense | Transfer#04265EL00942 | Stream TV International B.V. | Funding of working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 2,921.00 | 2,554,991.73 | | 2,921.00 | 0.00 |
| 02/22/2019 | Expense | Transfer#74475EN01X49 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 10,076.25 | 2,565,067.98 | | 10,076.25 | 0.00 |
| 03/07/2019 | Expense | Transfer#16155F001Q01 | Stream TV International B.V. | Funding of STVI Working Capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 10,749.97 | 2,575,817.95 | | 10,749.97 | 0.00 |
| 03/19/2019 | Expense | Transfer#58235FC01420 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,474.57 | 2,583,292.52 | | 7,474.57 | 0.00 |
| 03/19/2019 | Expense | Tranfers#13235FC01CP8 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 8,000.00 | 2,591,292.52 | | 8,000.00 | 0.00 |
| 03/19/2019 | Expense | Transfer#19875FD00JL7 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 185,405.27 | 2,776,697.79 | | 185,405.27 | 0.00 |
| 04/04/2019 | Expense | Transfer#46135FS01P5W | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 18,809.42 | 2,795,507.21 | | 18,809.42 | 0.00 |
| 04/16/2019 | Expense | Transfer#45185G300JFT | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,000.00 | 2,802,507.21 | | 7,000.00 | 0.00 |
| 04/16/2019 | Expense | Transfer#61515G40127C | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 21,321.79 | 2,823,829.00 | | 21,321.79 | 0.00 |
| 04/16/2019 | Expense | Transfer#19445G4015J6 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 16,261.18 | 2,840,090.18 | | 16,261.18 | 0.00 |
| 05/03/2019 | Expense | Transfer#12985GL00EEF | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 2,845,090.18 | | 5,000.00 | 0.00 |
| 05/03/2019 | Expense | Transfer#11485GL00MKV | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 22,822.56 | 2,867,912.74 | | 22,822.56 | 0.00 |
| 05/08/2019 | Bill | 31-014 | Modular Mobile GmbH | Consulting services rendered during May 2019 - ASIC Team | 2000-00-03 Accounts Payable (EUR) | 8,079.58 | 2,948,092.32 | | 80,179.58 | 0.00 |
| 05/31/2019 | Expense | Transfer#88925HD01NM6 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 18,173.65 | 2,966,265.97 | | 18,173.65 | 0.00 |
| 06/10/2019 | Expense | Wire Ref#43425HN01ZKZ | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 81,572.26 | 3,047,838.23 | | 81,572.26 | 0.00 |
| 06/12/2019 | Check | Wire Ref#43425HN04ZKZ | Stream TV International B.V. | Funding of STVI working capital | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 19,622.88 | 3,067,461.11 | | 19,622.88 | 0.00 |
| 06/21/2019 | Expense | Transfer#10145HY00760 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,000.00 | 3,074,461.11 | | 7,000.00 | 0.00 |
| 06/21/2019 | Expense | Transfer#02955HY01WNF | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 35,947.20 | 3,110,408.31 | | 35,947.20 | 0.00 |
| 06/27/2019 | Expense | Transfer#25295I4003AP | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 2,921.18 | 3,113,329.49 | | 2,921.18 | 0.00 |

Stream TV Networks, Inc.
Transaction List by Date
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2019 | Expense | Transfer#16685I400MAB | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 8,470.84 | 3,121,800.33 | | 8,470.84 | 0.00 |
| 07/05/2019 | Expense | Transfer#88165IC0087T | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 75,211.95 | 3,197,012.28 | | 75,211.95 | 0.00 |
| 07/10/2019 | Expense | Transfer#67415IH014SN | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 12,211.57 | 3,209,223.85 | | 12,211.57 | 0.00 |
| 07/12/2019 | Expense | Transfer#69355U01UWX | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 20,692.45 | 3,229,916.30 | | 20,692.45 | 0.00 |
| 07/16/2019 | Expense | Transfer#21015IN00GVL | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,000.00 | 3,236,916.30 | | 7,000.00 | 0.00 |
| 07/16/2019 | Expense | Transfer#62485IN00O9C | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 38,883.35 | 3,275,799.65 | | 38,883.35 | 0.00 |
| 07/16/2019 | Expense | Transfer#50215IN00TFP | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 24,053.92 | 3,299,853.57 | | 24,053.92 | 0.00 |
| 07/24/2019 | Expense | Transfer#03855IV002XI | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 11,541.11 | 3,311,394.68 | | 11,541.11 | 0.00 |
| 07/29/2019 | Expense | Transfer#13465J001NLK | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 7,539.10 | 3,318,933.78 | | 7,539.10 | 0.00 |
| 08/12/2019 | Expense | Transfer#29775JE01JBB | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 2,484.32 | 3,321,418.10 | | 2,484.32 | 0.00 |
| 08/12/2019 | Expense | Transfer#88755JE019HZ | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 3,326,418.10 | | 5,000.00 | 0.00 |
| 08/16/2019 | Expense | Transfer#35825J00LUL | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 14,984.21 | 3,341,402.31 | | 14,984.21 | 0.00 |
| 08/26/2019 | Expense | Transfer#42055JS01B94 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 11,343.45 | 3,352,745.76 | | 11,343.45 | 0.00 |
| 08/26/2019 | Expense | Transfer#81425JS00YYI | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 104,155.16 | 3,456,900.92 | | 104,155.16 | 0.00 |
| 08/26/2019 | Expense | Transfer#72305JS01V5Y | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 12,000.00 | 3,468,900.92 | | 12,000.00 | 0.00 |
| 09/03/2019 | Expense | Transfer#71095K000WQ4 | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 15,644.20 | 3,484,545.12 | | 15,644.20 | 0.00 |
| 09/09/2019 | Expense | Transfer#00125K6015SF | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 22,671.36 | 3,507,216.48 | | 22,671.36 | 0.00 |
| 09/18/2019 | Expense | Transfer#68285KF01LUJ | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 11,939.64 | 3,519,156.12 | | 11,939.64 | 0.00 |
| 09/18/2019 | Expense | Transfer#81285KF00JFO | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 16,179.43 | 3,535,335.55 | | 16,179.43 | 0.00 |
| 09/20/2019 | Expense | Transfer#85955KH00LV1 | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 6,000.00 | 3,541,335.55 | | 6,000.00 | 0.00 |
| 09/20/2019 | Expense | Transfer#89975KH00I0H | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 3,844.96 | 3,545,180.51 | | 3,844.96 | 0.00 |
| 09/20/2019 | Expense | Transfer#39375KH00P8A | Stream TV International B.V. | Funding of working for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 37,097.02 | 3,582,277.53 | | 37,097.02 | 0.00 |
| 10/01/2019 | Expense | Transfer#01615KS00BP4 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 4,000.00 | 3,586,277.53 | | 4,000.00 | 0.00 |
| 10/01/2019 | Expense | Transfer#31215KS00GZD | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 13,909.86 | 3,600,187.39 | | 13,909.86 | 0.00 |
| 10/07/2019 | Expense | Transfer#12535KY01BCH | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,500.00 | 3,605,687.39 | | 5,500.00 | 0.00 |
| 10/08/2019 | Expense | Transfer#79795KZ00NR2 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 8,794.25 | 3,614,481.64 | | 8,794.25 | 0.00 |
| 10/08/2019 | Expense | Transfer#42015KZ01K9N | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 100,104.57 | 3,714,586.21 | | 100,104.57 | 0.00 |
| 10/15/2019 | Expense | Transfer#40565L600LYJ | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 20,331.01 | 3,734,917.22 | | 20,331.01 | 0.00 |
| 10/22/2019 | Expense | Transfer#15945LD01RXA | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 10,000.00 | 3,744,917.22 | | 10,000.00 | 0.00 |
| 10/22/2019 | Expense | Transfer#44495LD00AUK | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 14,551.02 | 3,759,468.24 | | 14,551.02 | 0.00 |
| 10/23/2019 | Expense | Transfer#19845LE021E3 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 20,512.52 | 3,779,980.76 | | 20,512.52 | 0.00 |
| 10/29/2019 | Expense | Transfer#65115LK01VQ1 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 3,784,980.76 | | 5,000.00 | 0.00 |
| 10/29/2019 | Expense | Transfer#00485LK000YV | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 9,256.50 | 3,794,237.26 | | 9,256.50 | 0.00 |
| 10/30/2019 | Expense | Transfer#14165LL0123R | Stream TV International B.V. | Funding of working capital for STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 63,174.78 | 3,857,412.04 | | 63,174.78 | 0.00 |
| 11/06/2019 | Expense | Transfer#59245LS001K3 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 4,549.67 | 3,861,961.71 | | 4,549.67 | 0.00 |
| 11/18/2019 | Expense | Transfer#46245M101UT5 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 19,979.22 | 3,881,940.93 | | 19,979.22 | 0.00 |
| 11/22/2019 | Expense | Transfer#64965M801X78 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 39,389.81 | 3,921,330.74 | | 39,389.81 | 0.00 |
| 11/22/2019 | Expense | Transfer#18455M801W | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 8,000.00 | 3,929,330.74 | | 8,000.00 | 0.00 |
| 11/27/2019 | Expense | Transfer#23085MD01H12 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 5,000.00 | 3,934,330.74 | | 5,000.00 | 0.00 |
| 11/27/2019 | Expense | Transfer#18855MD00JHR | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 9,264.65 | 3,943,595.39 | | 9,264.65 | 0.00 |

Stream TV Networks, Inc.
Transaction Report
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B.V. | | Receivable to STVI | | | | | | |
| 12/13/2019 | Check | Transfer#48925MS01FJP | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-72 HSBC Bank 9215 | 8,125.55 | 3,951,720.94 | | 8,125.55 | 0.00 |
| 12/16/2019 | Bill | SI-408 | RL Systems | | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 935.86 | 3,952,656.80 | | 935.86 | 0.00 |
| 12/19/2019 | Expense | Transfer#83715MZ023GC | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 14,866.72 | 3,967,523.52 | | 14,866.72 | 0.00 |
| 12/19/2019 | Expense | Transfer#42925MZ01PP0 | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 26,000.00 | 3,993,523.52 | | 26,000.00 | 0.00 |
| 12/21/2019 | Bill | CM116185 | Big Yellow Self Storage (GP) Limited | VAT (20%) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 176.43 | 3,993,699.95 | | 176.43 | 0.00 |
| 12/21/2019 | Bill | CM116185 | Big Yellow Self Storage (GP) Limited | UK Storage Rent Room - Q05 - 31/12/2019 To 27/01/2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 908.74 | 3,994,608.69 | | 908.74 | 0.00 |
| 12/24/2019 | Expense | Transfer#73405N400ZSH | Stream TV International B.V. | Funding of working capital to STVI | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 1001-00-71 HSBC Bank 9207 | 23,131.10 | 4,017,739.79 | | 23,131.10 | 0.00 |
| 01/01/2020 | Bill | 4886-1788 | IW Group Services (UK) Ltd | VAT 20% | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 1,986.04 | 4,019,725.83 | | 1,986.04 | 0.00 |
| 01/01/2020 | Bill | 4886-1788 | IW Group Services (UK) Ltd | UK Office Rent February 2020 - Invoice Date 12/29/2019 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 9,930.21 | 4,029,656.04 | | 9,930.21 | 0.00 |
| 01/01/2020 | Bill | 31-020 | Modular Mobile GmbH | Consulting fee 2019, Oct/1~Oct/31 - Invoice Date November 4, 2019 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-03 Accounts Payable (EUR) | 13,455.78 | 4,043,111.82 | | 13,455.78 | 0.00 |
| 01/02/2020 | Bill | FT20200102 | FENG TSANG CORPORATION - TWN | STVI Taiwan Office Rent - January 2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-01 Accounts Payable (TWN) | 5,543.43 | 4,048,655.25 | | 5,543.43 | 0.00 |
| 01/10/2020 | Bill | CM116853 | Big Yellow Self Storage (GP) Limited | Late Charge - CM116185 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 42.33 | 4,048,697.58 | | 42.33 | 0.00 |
| 01/10/2020 | Bill | CM116853 | Big Yellow Self Storage (GP) Limited | Late Charge - CM116185 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 45.20 | 4,048,742.78 | | 45.20 | 0.00 |
| 01/18/2020 | Bill | CM117145 | Big Yellow Self Storage (GP) Limited | VAT (20%) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 176.58 | 4,048,919.36 | | 176.58 | 0.00 |
| 01/18/2020 | Bill | CM117145 | Big Yellow Self Storage (GP) Limited | UK Storage Rent - Room Q05 - 28/01/2020 To 24/02/2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 909.51 | 4,049,828.87 | | 909.51 | 0.00 |
| 01/31/2020 | Bill | 4886-1925 | IW Group Services (UK) Ltd | VAT 20% | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 1,985.71 | 4,051,814.58 | | 1,985.71 | 0.00 |
| 01/31/2020 | Bill | 4886-1925 | IW Group Services (UK) Ltd | Office Rent March 2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 9,928.54 | 4,061,743.12 | | 9,928.54 | 0.00 |
| 02/03/2020 | Bill | FT200203 | FENG TSANG CORPORATION - TWN | Taiwan Office Rent for February 2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-01 Accounts Payable (TWN) | 5,520.91 | 4,067,264.03 | | 5,520.91 | 0.00 |
| 02/15/2020 | Bill | CM118154 | Big Yellow Self Storage (GP) Limited | VAT (20%) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 177.01 | 4,067,441.04 | | 177.01 | 0.00 |
| 02/15/2020 | Bill | CM118154 | Big Yellow Self Storage (GP) Limited | UK Storage Rent - Room Q05 - 25/02/2020 To 23/03/2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 911.72 | 4,068,352.76 | | 911.72 | 0.00 |
| 03/06/2020 | Bill | CM118833 | Big Yellow Self Storage (GP) Limited | Late Charge - CM118154 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 42.28 | 4,068,395.04 | | 42.28 | 0.00 |
| 03/06/2020 | Bill | CM118833 | Big Yellow Self Storage (GP) Limited | Late Charge - CM118154 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 45.15 | 4,068,440.19 | | 45.15 | 0.00 |
| 03/14/2020 | Bill | CM119114 | Big Yellow Self Storage (GP) Limited | VAT (20%) | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 166.47 | 4,068,606.66 | | 166.47 | 0.00 |
| 03/14/2020 | Bill | CM119114 | Big Yellow Self Storage (GP) Limited | UK Storage Rent - Room Q05 - 24/03/2020 To 20/04/2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-02 Accounts Payable (GBP) | 857.42 | 4,069,464.08 | | 857.42 | 0.00 |
| 04/23/2020 | Bill | Mar20TW | AY Commercial Law Offices | March 2020 Payroll, Social Costs & Payroll Fees | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 20000 2000-00-00 Accounts Payable | 12,066.00 | 4,081,530.08 | | 12,066.00 | 0.00 |
| 07/01/2020 | Bill | July Rent | FENG TSANG CORPORATION - TWN | Taiwan Office Rent - July 2020 | 1410-10-00 Loans Receivable:1410-10-36 Intercompany Receivable to STVI | 2000-00-01 Accounts Payable (TWN) | 5,779.62 | 4,087,309.70 | | 5,779.62 | 0.00 |
| **Total for 1410-10-36 Intercompany Receivable to STVI** | | | | | | | **$4,087,309.70** | | | **$4,087,309.70** | **$0.00** |
| 1410-10-37 Intercompany Interest Receivable STVI | | | | | | | | | | | |
| 12/31/2017 | Journal Entry | 1941 | | Record quarterly intercompany interest receivable on STVI loan | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 2,902.33 | 2,902.33 | | 2,902.33 | 0.00 |
| 03/31/2018 | Journal Entry | 1987 | | Record quarterly intercompany interest receivable on STVI loan | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 8,123.37 | 11,025.70 | | 8,123.37 | 0.00 |
| 06/30/2018 | Journal Entry | 2026 | | Record quarterly intercompany interest receivable on STVI loan | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 18,633.37 | 29,659.07 | | 18,633.37 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with STVI - Record Q2 2018 true-up adj. to interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | -8,385.02 | 21,274.05 | | -8,385.02 | 0.00 |
| 09/30/2018 | Journal Entry | 2039 | | Loan with STVI - Record Q3 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 38,259.86 | 59,533.91 | | 38,259.86 | 0.00 |
| 12/31/2018 | Journal Entry | 2053 | | Loan with STVI - Record Q4 2018 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 51,860.56 | 111,394.47 | | 51,860.56 | 0.00 |
| 03/31/2019 | Journal Entry | 2142 | | Loan with STVI - Record Q1 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 64,247.10 | 175,641.57 | | 64,247.10 | 0.00 |
| 06/30/2019 | Journal Entry | 2143 | | Loan with STVI - Record Q2 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 76,359.19 | 252,000.76 | | 76,359.19 | 0.00 |
| 09/30/2019 | Journal Entry | 2144 | | Loan with STVI - Record Q3 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 85,849.51 | 337,850.27 | | 85,849.51 | 0.00 |
| 01/15/2020 | Journal Entry | 2166 | | Loan with STVI - Record Q4 2019 interest expense/(income) | 1410-10-00 Loans Receivable:1410-10-37 Intercompany Interest Receivable STVI | -Split- | 98,512.63 | 436,362.90 | | 98,512.63 | 0.00 |
| **Total for 1410-10-37 Intercompany Interest Receivable STVI** | | | | | | | **$436,362.90** | | | **$436,362.90** | **$0.00** |
| 1410-10-40 Walther Roelen | | | | | | | | | | | |
| 05/11/2011 | Bill | Consulting 5/12/11 | Walther Roelen | Weekly Consulting fee 5/12/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 2,961.00 | | 2,961.00 | 0.00 |
| 05/18/2011 | Bill | Consulting 5/20/11 | Walther Roelen | weekly Consultin 5/19/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 5,922.00 | | 2,961.00 | 0.00 |

Stream 28 Networks, Inc.
Transaction List by Date
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2011 | Bill | Consulting 5/27/11 | Walther Roelen | Consulting 5/27/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 8,883.00 | | 2,961.00 | 0.00 |
| 06/03/2011 | Bill | Consulting 6/03/11 | Walther Roelen | Consulting 6/03/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 11,844.00 | | 2,961.00 | 0.00 |
| 06/10/2011 | Bill | Consulting 6/10/11 | Walther Roelen | Consulting 6/10/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 14,805.00 | | 2,961.00 | 0.00 |
| 06/17/2011 | Bill | Consulting 6/17/11 | Walther Roelen | Weekly Consulting 6/17/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 17,766.00 | | 2,961.00 | 0.00 |
| 06/24/2011 | Bill | Consulting 6/24/2011 | Walther Roelen | Consulting 6/24/2011 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 20,727.00 | | 2,961.00 | 0.00 |
| 07/01/2011 | Bill | Consulting 7/1/11 | Walther Roelen | Consulting 7/1/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 23,688.00 | | 2,961.00 | 0.00 |
| 07/12/2011 | Bill | Consulting 7/8/2011 | Walther Roelen | Consulting 7/8/2011 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 26,649.00 | | 2,961.00 | 0.00 |
| 07/15/2011 | Bill | Consulting 7/15/11 | Walther Roelen | Consulting 7/15/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 29,610.00 | | 2,961.00 | 0.00 |
| 07/22/2011 | Bill | Consulting 7/22/11 | Walther Roelen | Consulting 7/22/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 32,571.00 | | 2,961.00 | 0.00 |
| 07/29/2011 | Bill | Consulting 7/29/11 | Walther Roelen | Consulting 7/29/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 35,532.00 | | 2,961.00 | 0.00 |
| 08/05/2011 | Bill | Consulting 8/5/11 | Walther Roelen | Consulting 8/5/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 38,493.00 | | 2,961.00 | 0.00 |
| 08/12/2011 | Bill | Consulting 8/12/11 | Walther Roelen | Consulting 8/12/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 41,454.00 | | 2,961.00 | 0.00 |
| 08/19/2011 | Bill | Consulting 8/19/11 | Walther Roelen | Consulting 8/19/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 44,415.00 | | 2,961.00 | 0.00 |
| 08/26/2011 | Bill | Consulting Aug 26,11 | Walther Roelen | Consulting Aug 26,11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 47,376.00 | | 2,961.00 | 0.00 |
| 09/02/2011 | Bill | Consulting Sep 2,11 | Walther Roelen | Consulting Sep 2,11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 50,337.00 | | 2,961.00 | 0.00 |
| 09/09/2011 | Bill | Consulting 9/9/11 | Walther Roelen | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 53,298.00 | | 2,961.00 | 0.00 |
| 09/16/2011 | Bill | Consulting 9/16/11 | Walther Roelen | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 56,259.00 | | 2,961.00 | 0.00 |
| 09/23/2011 | Bill | Consulting 9/23/11 | Walther Roelen | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 59,220.00 | | 2,961.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | Walther Roelen | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 62,181.00 | | 2,961.00 | 0.00 |
| 10/11/2011 | Bill | Consulting 10/11/11 | Walther Roelen | Consulting 10/11/11 | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | 20000 2000-00-00 Accounts Payable | 2,961.00 | 65,142.00 | | 2,961.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-40 Walther Roelen | -Split- | -65,142.00 | 0.00 | | -65,142.00 | 0.00 |
| **Total for 1410-10-40 Walther Roelen** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-50 A.K.(Bram) Riemens | | | | | | | | | | | |
| 05/11/2011 | Bill | Consulting 5/12/11 | A.K.(Bram) Riemens | Weekly Consulting fee 5/12/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 1,925.00 | | 1,925.00 | 0.00 |
| 05/18/2011 | Bill | Consulting 5/20/11 | A.K.(Bram) Riemens | weekly Consulting 5/19/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 3,850.00 | | 1,925.00 | 0.00 |
| 05/27/2011 | Bill | Consulting 5/27/11 | A.K.(Bram) Riemens | Consulting 5/27/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 5,775.00 | | 1,925.00 | 0.00 |
| 06/03/2011 | Bill | Consulting 6/03/11 | A.K.(Bram) Riemens | Consulting 6/03/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 7,700.00 | | 1,925.00 | 0.00 |
| 06/10/2011 | Bill | Consulting 6/10/11 | A.K.(Bram) Riemens | Consulting 6/10/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 9,625.00 | | 1,925.00 | 0.00 |
| 06/17/2011 | Bill | Consulting 6/17/11 | A.K.(Bram) Riemens | Weekly Consulting 6/10/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 11,550.00 | | 1,925.00 | 0.00 |
| 06/24/2011 | Bill | Consulting 6/24/2011 | A.K.(Bram) Riemens | Consulting 6/24/2011 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 13,475.00 | | 1,925.00 | 0.00 |
| 07/01/2011 | Bill | Consulting 7/1/11 | A.K.(Bram) Riemens | Consulting 7/1/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 15,400.00 | | 1,925.00 | 0.00 |
| 07/12/2011 | Bill | Consulting 7/8/2011 | A.K.(Bram) Riemens | Consulting 7/8/2011 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 17,325.00 | | 1,925.00 | 0.00 |
| 07/15/2011 | Bill | Consulting 7/15/11 | A.K.(Bram) Riemens | Consulting 7/15/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 19,250.00 | | 1,925.00 | 0.00 |
| 07/22/2011 | Bill | Consulting 7/22/11 | A.K.(Bram) Riemens | Consulting 7/22/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 21,175.00 | | 1,925.00 | 0.00 |
| 07/29/2011 | Bill | Consulting 7/29/11 | A.K.(Bram) Riemens | Consulting 7/29/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 23,100.00 | | 1,925.00 | 0.00 |
| 08/05/2011 | Bill | Consulting 8/5/11 | A.K.(Bram) Riemens | Consulting 8/5/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 25,025.00 | | 1,925.00 | 0.00 |
| 08/12/2011 | Bill | Consulting 8/12/11 | A.K.(Bram) Riemens | Consulting 8/12/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 26,950.00 | | 1,925.00 | 0.00 |
| 08/19/2011 | Bill | Consulting 8/19/11 | A.K.(Bram) Riemens | Consulting 8/19/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 28,875.00 | | 1,925.00 | 0.00 |
| 08/26/2011 | Bill | Consulting Aug 26,11 | A.K.(Bram) Riemens | Consulting Aug 26,11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 30,800.00 | | 1,925.00 | 0.00 |
| 09/02/2011 | Bill | Consulting Sep 2,11 | A.K.(Bram) Riemens | Consulting Sep 2,11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 32,725.00 | | 1,925.00 | 0.00 |
| 09/09/2011 | Bill | Consulting 9/9/11 | A.K.(Bram) Riemens | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 34,650.00 | | 1,925.00 | 0.00 |

Stream Networks, Inc.
General Transaction Detail
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2011 | Bill | Consulting 9/16/11 | A.K.(Bram) Riemens | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 36,575.00 | | 1,925.00 | 0.00 |
| 09/23/2011 | Bill | Consulting 9/23/11 | A.K.(Bram) Riemens | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 38,500.00 | | 1,925.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | A.K.(Bram) Riemens | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 40,425.00 | | 1,925.00 | 0.00 |
| 10/11/2011 | Bill | Consulting 10/11/11 | A.K.(Bram) Riemens | Consulting 10/11/11 | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | 20000 2000-00-00 Accounts Payable | 1,925.00 | 42,350.00 | | 1,925.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-50 A.K.(Bram) Riemens | -Split- | -42,350.00 | 0.00 | | -42,350.00 | 0.00 |
| **Total for 1410-10-50 A.K.(Bram) Riemens** | | | | | | | **$0.00** | **0.00** | | **$0.00** | **$0.00** |
| **1410-10-60 Hans Zuidema** | | | | | | | | | | | |
| 05/11/2011 | Bill | Consulting 5/12/11 | Hans Zuidema | Weekly Consulting fees 5/12/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 2,961.00 | | 2,961.00 | 0.00 |
| 05/18/2011 | Bill | Consulting 5/20/11 | Hans Zuidema | weekly Consultin 5/19/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 5,922.00 | | 2,961.00 | 0.00 |
| 05/27/2011 | Bill | Consulting 5/27/11 | Hans Zuidema | Consulting 5/27/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 8,883.00 | | 2,961.00 | 0.00 |
| 06/03/2011 | Bill | Consulting 6/03/11 | Hans Zuidema | Consulting 6/03/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 11,844.00 | | 2,961.00 | 0.00 |
| 06/10/2011 | Bill | Consulting 6/10/11 | Hans Zuidema | Consulting 6/10/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 14,805.00 | | 2,961.00 | 0.00 |
| 06/17/2011 | Bill | Consulting 6/17/11 | Hans Zuidema | Weekly Consulting 6/17/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 17,766.00 | | 2,961.00 | 0.00 |
| 06/24/2011 | Bill | Consulting 6/24/2011 | Hans Zuidema | Consulting 6/24/2011 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 20,727.00 | | 2,961.00 | 0.00 |
| 07/01/2011 | Bill | Consulting 7/1/11 | Hans Zuidema | Consulting 7/1/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 23,688.00 | | 2,961.00 | 0.00 |
| 07/12/2011 | Bill | Consulting 7/8/2011 | Hans Zuidema | Consulting 7/8/2011 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 26,649.00 | | 2,961.00 | 0.00 |
| 07/15/2011 | Bill | Consulting 7/15/11 | Hans Zuidema | Consulting 7/15/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 29,610.00 | | 2,961.00 | 0.00 |
| 07/22/2011 | Bill | Consulting 7/22/11 | Hans Zuidema | Consulting 7/22/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 32,571.00 | | 2,961.00 | 0.00 |
| 07/29/2011 | Bill | Consulting 7/29/11 | Hans Zuidema | Consulting 7/29/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 35,532.00 | | 2,961.00 | 0.00 |
| 08/05/2011 | Bill | Consulting 8/5/11 | Hans Zuidema | Consulting 8/5/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 38,493.00 | | 2,961.00 | 0.00 |
| 08/12/2011 | Bill | Consulting 8/12/11 | Hans Zuidema | Consulting 8/12/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 41,454.00 | | 2,961.00 | 0.00 |
| 08/19/2011 | Bill | Consulting 8/19/11 | Hans Zuidema | Consulting 8/19/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 44,415.00 | | 2,961.00 | 0.00 |
| 08/26/2011 | Bill | Consulting Aug 26,11 | Hans Zuidema | Consulting Aug 26,11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 47,376.00 | | 2,961.00 | 0.00 |
| 09/02/2011 | Bill | Consulting Sep 2,11 | Hans Zuidema | Consulting Sep 2,11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 50,337.00 | | 2,961.00 | 0.00 |
| 09/09/2011 | Bill | Consulting 9/9/11 | Hans Zuidema | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 53,298.00 | | 2,961.00 | 0.00 |
| 09/16/2011 | Bill | Consulting 9/16/11 | Hans Zuidema | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 56,259.00 | | 2,961.00 | 0.00 |
| 09/23/2011 | Bill | Consulting 9/23/11 | Hans Zuidema | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 59,220.00 | | 2,961.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | Hans Zuidema | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 62,181.00 | | 2,961.00 | 0.00 |
| 10/11/2011 | Bill | Consulting 10/11/11 | Hans Zuidema | Consulting 10/11/11 | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | 20000 2000-00-00 Accounts Payable | 2,961.00 | 65,142.00 | | 2,961.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-60 Hans Zuidema | -Split- | -65,142.00 | 0.00 | | -65,142.00 | 0.00 |
| **Total for 1410-10-60 Hans Zuidema** | | | | | | | **$0.00** | **0.00** | | **$0.00** | **$0.00** |
| **1410-10-70 Grazina Seskevciute** | | | | | | | | | | | |
| 07/08/2011 | Bill | Consulting 7/8/2011 | Grazina Seskevciute | Consulting 7/8/2011 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 1,922.00 | | 1,922.00 | 0.00 |
| 07/15/2011 | Bill | Consulting 7/15/11 | Grazina Seskevciute | Consulting 7/15/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 3,844.00 | | 1,922.00 | 0.00 |
| 07/22/2011 | Bill | Consulting 7/22/11 | Grazina Seskevciute | Consulting 7/22/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 5,766.00 | | 1,922.00 | 0.00 |
| 07/29/2011 | Bill | Consulting 7/29/11 | Grazina Seskevciute | Consulting 7/29/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 7,688.00 | | 1,922.00 | 0.00 |
| 08/05/2011 | Bill | Consulting 8/5/11 | Grazina Seskevciute | Consulting 8/5/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 9,610.00 | | 1,922.00 | 0.00 |
| 08/12/2011 | Bill | Consulting 8/12/11 | Grazina Seskevciute | Consulting 8/12/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 11,532.00 | | 1,922.00 | 0.00 |
| 08/19/2011 | Bill | Consulting 8/19/11 | Grazina Seskevciute | Consulting 8/19/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 13,454.00 | | 1,922.00 | 0.00 |
| 08/26/2011 | Bill | Consulting Aug 26,11 | Grazina Seskevciute | Consulting Aug 26,11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 15,376.00 | | 1,922.00 | 0.00 |
| 09/02/2011 | Bill | Consulting Sep 2,11 | Grazina Seskevciute | Consulting Sep 2,11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 17,298.00 | | 1,922.00 | 0.00 |
| 09/09/2011 | Bill | Consulting 9/9/11 | Grazina Seskevciute | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 19,220.00 | | 1,922.00 | 0.00 |
| 09/16/2011 | Bill | Consulting 9/16/11 | Grazina Seskevciute | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 21,142.00 | | 1,922.00 | 0.00 |

Stream TV Networks, Inc.
Transaction...
January 1, 2011 - March 24, 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE | REVALUED EXCHANGE RATE | REVALUED AMOUNT | UNREALIZED GAIN OR LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2011 | Bill | Consulting 9/23/11 | Grazina Seskevciute | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 23,064.00 | | 1,922.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | Grazina Seskevciute | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | 20000 2000-00-00 Accounts Payable | 1,922.00 | 24,986.00 | | 1,922.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-70 Grazina Seskevciute | -Split- | -24,986.00 | 0.00 | | -24,986.00 | 0.00 |
| **Total for 1410-10-70 Grazina Seskevciute** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-80 Bart Barenburg- | | | | | | | | | | | |
| 08/01/2011 | Bill | Consulting 8/5/11 | Bart Barenburg | Consulting 8/5/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 2,313.00 | | 2,313.00 | 0.00 |
| 08/12/2011 | Bill | Consulting 8/12/11 | Bart Barenburg | Consulting 8/12/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 4,626.00 | | 2,313.00 | 0.00 |
| 08/19/2011 | Bill | Consulting 8/19/11 | Bart Barenburg | Consulting 8/19/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 6,939.00 | | 2,313.00 | 0.00 |
| 08/26/2011 | Bill | Consulting Aug 26,11 | Bart Barenburg | Consulting Aug 26,11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 9,252.00 | | 2,313.00 | 0.00 |
| 09/02/2011 | Bill | Consulting Sep 2,11 | Bart Barenburg | Consulting Sep 2,11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 11,565.00 | | 2,313.00 | 0.00 |
| 09/09/2011 | Bill | Consulting 9/9/11 | Bart Barenburg | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 13,878.00 | | 2,313.00 | 0.00 |
| 09/16/2011 | Bill | Consulting 9/16/11 | Bart Barenburg | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 16,191.00 | | 2,313.00 | 0.00 |
| 09/23/2011 | Bill | Consulting 9/23/11 | Bart Barenburg | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 18,504.00 | | 2,313.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | Bart Barenburg | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | 20000 2000-00-00 Accounts Payable | 2,313.00 | 20,817.00 | | 2,313.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-80 Bart Barenburg- | -Split- | -20,817.00 | 0.00 | | -20,817.00 | 0.00 |
| **Total for 1410-10-80 Bart Barenburg-** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-90 Mick McDonald | | | | | | | | | | | |
| 09/09/2011 | Bill | Consulting 9/9/11 | Mick McDonald | Consulting 9/9/11 | 1410-10-00 Loans Receivable:1410-10-90 Mick McDonald | 20000 2000-00-00 Accounts Payable | 1,700.00 | 1,700.00 | | 1,700.00 | 0.00 |
| 09/19/2011 | Bill | Consulting 9/16/11 | Mick McDonald | Consulting 9/16/11 | 1410-10-00 Loans Receivable:1410-10-90 Mick McDonald | 20000 2000-00-00 Accounts Payable | 1,700.00 | 3,400.00 | | 1,700.00 | 0.00 |
| 09/23/2011 | Bill | Consulting 9/23/11 | Mick McDonald | Consulting 9/23/11 | 1410-10-00 Loans Receivable:1410-10-90 Mick McDonald | 20000 2000-00-00 Accounts Payable | 1,700.00 | 5,100.00 | | 1,700.00 | 0.00 |
| 09/30/2011 | Bill | Consulting 9/30/11 | Mick McDonald | Consulting 9/30/11 | 1410-10-00 Loans Receivable:1410-10-90 Mick McDonald | 20000 2000-00-00 Accounts Payable | 1,700.00 | 6,800.00 | | 1,700.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-90 Mick McDonald | -Split- | -6,800.00 | 0.00 | | -6,800.00 | 0.00 |
| **Total for 1410-10-90 Mick McDonald** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-10-95 Loan to SeeCubic Payroll | | | | | | | | | | | |
| 10/20/2011 | Bill | Oct Payroll | SeeCubic b.v | Payroll-Related only -Oct 11 | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | 20000 2000-00-00 Accounts Payable | 71,000.00 | 71,000.00 | | 71,000.00 | 0.00 |
| 11/18/2011 | Bill | 11/18/11 | SeeCubic b.v | Payroll-related only for SeeCubic 11/18/11 | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | 20000 2000-00-00 Accounts Payable | 68,500.00 | 139,500.00 | | 68,500.00 | 0.00 |
| 12/20/2011 | Bill | Dec 20,11 | SeeCubic b.v | Payroll-related only | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | 20000 2000-00-00 Accounts Payable | 66,000.00 | 205,500.00 | | 66,000.00 | 0.00 |
| 05/31/2012 | Journal Entry | 113 | | Reclass 2011 SeeCubic pymts to consolidate into one loan acct | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | -Split- | -205,500.00 | 0.00 | | -205,500.00 | 0.00 |
| 10/10/2016 | Bill | Ultra-D Oct 10, 16 | Ultra-D Cooperatief U.A.i.o. | Ultra-D Oct 10, 2016-Payroll | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | 20000 2000-00-00 Accounts Payable | 319,784.05 | 319,784.05 | | 319,784.05 | 0.00 |
| 12/31/2016 | Journal Entry | 1729 | | Reclass UltraD Q4 funding which posted to 1410-10-95 | 1410-10-00 Loans Receivable:1410-10-95 Loan to SeeCubic Payroll | -Split- | -319,784.05 | 0.00 | | -319,784.05 | 0.00 |
| **Total for 1410-10-95 Loan to SeeCubic Payroll** | | | | | | | **$0.00** | | | **$0.00** | **$0.00** |
| 1410-20-22 STREAMTV receivable - STVI prior years invoices | | | | | | | | | | | |
| 12/31/2017 | Journal Entry | 1952 | | Reclass prior year invoices paid on STVI's behalf | 1410-10-00 Loans Receivable:1410-20-22 STREAMTV receivable - STVI prior years invoices | -Split- | 2,836.30 | 2,836.30 | | 2,836.30 | 0.00 |
| **Total for 1410-20-22 STREAMTV receivable - STVI prior years invoices** | | | | | | | **$2,836.30** | | | **$2,836.30** | **$0.00** |
| **Total for 1410-10-00 Loans Receivable with subs** | | | | | | | **$85,158,642.61** | | | **$85,158,642.61** | **$0.00** |
| **TOTAL** | | | | | | | **$85,477,544.36** | | | **$85,477,544.36** | **$0.00** |