## EXHIBIT A

**[Fees and Expenses]**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:26 AM  oliva | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        1 -        1 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:  NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | |
| 3/17/23 | RXZ | B110 | Case Administration: finalize pro hac motion and order for V. Alexander | .30 | 975.00 | 292.50 | 868,539,660 | WO HD TFR _____ |
| 3/17/23 | VA2  VA | B110 | Case Administration: Review and analyze Chancery Court orders and related documents (3.0) Review research regarding authority to file and email with R. Zahralddin (1.1) | 4.10 | 695.00 | 2,849.50 | 871,187,250 | WO HD TFR _____ |
| 3/20/23 | CR7  CR | B110 | Case Administration: Meeting with B. Fisher, and telephone call with R. Zahralddin, K. Shaw, V. Alexander to discuss Stream case and Technovative case. Review PACER docket. | 2.20 | 275.00 | 605.00 | 867,524,470 | WO HD TFR _____ |
| 3/21/23 | CF6  CF | B110 | Case Administration: Review and analyze emails from 3/16 through 3/21 regarding compliance issues identified by clerk's office (.5) Review and analyze Creditor Matrix for Technovative Media Inc. and Stream TV and email to C. Russell for review and filing (.5) Amend draft of Notice of Appearance and email to R. Zahralddin for review (.5) Email to K. Shaw on status of the Joint Administration Motion (.2) Revise and edit proposed Case Caption and email draft of Joint Administration Motion to R. Zahralddin V. Alexander and B. Fisher for review (.5) | 2.20 | 275.00 | 605.00 | 867,998,290 | WO HD TFR _____ |
| 3/21/23 | RXZ | B110 | Case Administration: Prepare first draft of noticing motion (.8) order (.4) and procedures (.4) | 1.60 | 975.00 | 1,560.00 | 868,539,790 | WO HD TFR _____ |
| 3/21/23 | KFS | B110 | Case Administration: Draft motion for joint administration | 2.10 | 450.00 | 945.00 | 869,626,290 | WO HD TFR _____ |
| 3/21/23 | VA2  VA | B110 | Case Administration: Review and revise motion for joint administration and email with K. Shaw regarding comments | 1.40 | 695.00 | 973.00 | 871,199,840 | WO HD TFR _____ |
| 3/22/23 | CF6  CF | B110 | Case Administration: Emailed court stamped copy of credtior matrices for each case to all parties (.2) Emailed court stamped copy of Joint Administration Motion to Lewis Brisbois attorneys and all staff at Stream TV Networks (.2) | .40 | 275.00 | 110.00 | 869,205,200 | WO HD TFR _____ |
| 3/23/23 | BF4  BF | B110 | Case Administration: review & resolve error in the schedules. | .80 | 550.00 | 440.00 | 868,808,620 | WO HD TFR _____ |
| 3/28/23 | CF6  CF | B110 | Case Administration: Review and update draft of Withdraw of Appearance and confirm information with Local Rules (1.0) Update Notice of Appearance for Technovative (.5) Communication with BMC Group regarding noticing (.2) Prepare and file Declaration of M. Rajan (2.5) Email information to BMC Group to serve appropriate parties (.1) | 4.30 | 275.00 | 1,182.50 | 869,205,250 | WO HD TFR _____ |
| 3/31/23 | VA2  VA | B110 | Case Administration: Correspondence with C. Freeman regarding | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**

Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

9/1/2023 10:07:26 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:        2 -        2
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | joint administration motion and proposed order | .20 | 695.00 | 139.00 | 871,188,290 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: At B. Fisher's request, review dockets, emails and correspondence and prepare master summary of parties and counsel. | 1.40 | 275.00 | 385.00 | 871,391,120 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: Communicate with BMC Group to request access to all filed documents in Technovative | .10 | 275.00 | 27.50 | 871,391,130 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: Review filed Stream Petition. Update software to create Amended Petition to correct address. | .20 | 275.00 | 55.00 | 871,391,140 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: Review docket for filing of Stream Motion for Joint Administration and local rule regarding same. | .30 | 275.00 | 82.50 | 871,391,150 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: Communicate with BMC Group to request access to all filed stream documents. | .10 | 275.00 | 27.50 | 871,391,160 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B110 | Case Administration: Set up initial draft of Certificate of Service to be filed tomorrow regarding 4/5/23 motions and notices. | .20 | 275.00 | 55.00 | 871,391,170 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B110 | Case Administration: Additional review of the docket regarding our Motion for Joint Motion Administration to determine whether a hearing was noticed and next steps. Communicate same with V. Alexander. | .10 | 275.00 | 27.50 | 871,391,270 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B110 | Case Administration: Review Certificate of Service for filings on 3/27, 3/29, 4/3 and 4/5. Telephone call with B. Daniel of BMC Group to discuss parties that should also receive service and supplemental Certificates of Service where applicable. | .40 | 275.00 | 110.00 | 871,391,280 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B110 | Case Administration: E-file Certificates of Service Stream for Docs. 27, 48, 70, 71, 49, 73 and 74. | .40 | 275.00 | 110.00 | 871,391,330 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B110 | Case Administration: E-file Certificate of Service Technovative for Doc. 45. | .10 | 275.00 | 27.50 | 871,391,340 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B110 | Case Administration: Meeting with B. Fisher to discuss BMC Group's email regarding information for Equity Security Holders. | .10 | 275.00 | 27.50 | 871,810,960 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B110 | Case Administration: Set up initial draft of Motion for Admission Pro Hac Vice for B. Fisher. Meeting with B. Fisher to review motion. Revise and finalize. | .90 | 275.00 | 247.50 | 871,810,990 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B110 | Case Administration: Communicate with BMC Group to get the Court's Order Scheduling Hearing served by 5:00 today. | .10 | 275.00 | 27.50 | 871,811,000 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B110 | Case Administration: File Certificate of Service for Docs 76, 77 & 84 | .10 | 275.00 | 27.50 | 871,811,030 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:27 AM    oliva | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:      3 -      3 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:    NO   Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/07/23 | CR7 CR | B110 | Case Administration: File Certificate of Service for Doc 86 | .10 | 275.00 | 27.50 | 871,811,040 | WO HD TFR _____ |
| 4/11/23 | CR7 CR | B110 | Case Administration: Telephone call with Eastern District of Texas to confirm admission. Revise and finalize Motion for Admission Pro Hac Vice for B. Fisher. | .30 | 275.00 | 82.50 | 872,149,180 | WO HD TFR _____ |
| 4/12/23 | CR7 CR | B110 | Case Administration: Correspond with BMC Group to correct access the attachments to Docs 76 and 78 on the website. | .10 | 275.00 | 27.50 | 872,297,390 | WO HD TFR _____ |
| 4/12/23 | CR7 CR | B110 | Case Administration: Meeting with B. Fisher review and revise Motion for Pro Hac Vice. Finalize same for R. Zahralddin review. | .30 | 275.00 | 82.50 | 872,297,400 | WO HD TFR _____ |
| 4/12/23 | RXZ | B110 | Case Administration: Finalize draft Motion for Admission Pro Hac Vice for B. Fisher | .20 | 975.00 | 195.00 | 872,411,670 | WO HD TFR _____ |
| 4/13/23 | CR7 CR | B110 | Case Administration: Finalize B. Fisher Motion for Admission Pro Hac Vice for filing and file same. Issues with payment, ultimately resolved. Email BMC Group to request service of same. | .80 | 275.00 | 220.00 | 872,432,740 | WO HD TFR _____ |
| 4/14/23 | CR7 CR | B110 | Case Administration: Efile Supplemental Certificate of Service related to Docs 27 and 48, Motion for Joint Administration and Declaration of M. Rajan. | .10 | 275.00 | 27.50 | 872,672,660 | WO HD TFR _____ |
| 4/17/23 | CR7 CR | B110 | Case Administration: Process and file Certificate of Service for Docs. 98, 107, 113 and 114. | .10 | 275.00 | 27.50 | 872,885,040 | WO HD TFR _____ |
| 4/20/23 | CF6 CF | B110 | Case Administration: Review and analyze Judge Coleman's guidelines regarding certificates of no objection | .50 | 275.00 | 137.50 | 874,103,340 | WO HD TFR _____ |
| 4/24/23 | CR7 CR | B110 | Case Administration: Review docket to determine status of B. Fisher Motion to Appear Pro Hac Vice (granted at Doc. 139). | .10 | 275.00 | 27.50 | 873,909,780 | WO HD TFR _____ |
| 4/24/23 | CR7 CR | B110 | Case Administration: Review client files for Stream's subscription agreements with meeting with B. Fisher regarding same. Telephone call with client regarding same. | .70 | 275.00 | 192.50 | 873,909,800 | WO HD TFR _____ |
| | | **Total Case Administration:** | | **27.40** | | **11,986.50** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/20/23 | BF4 BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telecon w/ R. Zahralddin re compliance issues. | .50 | 550.00 | 275.00 | 867,737,040 | WO HD TFR _____ |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:27 AM    oliva | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:        4 -       4 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | ontacts with the United States Trustee not included in other categories. Email responses to inquiry by General Counsel re: UST initial debtor inquiry | .40 | 975.00 | 390.00 | 868,539,730 | WO HD TFR _____ |
| 3/20/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Strategy telephone call with B. Fisher re additional document filings mandated by the court to avoid dismissal of cases | .60 | 450.00 | 270.00 | 869,626,250 | WO HD TFR _____ |
| 3/20/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin, M, Rajan, and others re filing additional motions in Stream and Technovative bankruptcy cases | .90 | 450.00 | 405.00 | 869,626,260 | WO HD TFR _____ |
| 3/20/23 | VA2   VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with UST Office and follow up regarding call | .80 | 695.00 | 556.00 | 871,187,310 | WO HD TFR _____ |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Coordinate team to assist with preparing schedules and statements and prepare first set of notes to complete (.7) coordinate IDI Telephonic interview issues with client team (.4) | 1.10 | 975.00 | 1,072.50 | 888,584,630 | WO HD TFR _____ |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Calls with United States Trustee re: initial discussion regarding case and disclosure and other compliance requirements | .60 | 975.00 | 585.00 | 888,584,640 | WO HD TFR _____ |
| 3/21/23 | CR7   CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Upload data into schedules and statements and to address related filing deficencies. | 7.20 | 275.00 | 1,980.00 | 867,748,900 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**          9/1/2023 10:07:27 AM   oliva          *Public/ladc-sqln01#acct/LDBData
          **Wilmington**                                                                                Page:        5 -       5
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**                              Fees:  3/01/23 - 4/30/23
          **Chapter 11**                                                                       Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                               Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 3/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Work w/ C. Russell re scheduling statements and related disclosures. | .80 | 550.00 | 440.00 | 867,921,760 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and analyze Schedule G and email to C. Russell for entry (.2) Review and analyze list of deficient documents (.3) | .50 | 275.00 | 137.50 | 867,998,297 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and analyze Form B206 required for filing and email to C. Russell (.5) Email to C. Russell and client regarding Creditor Matrix and noticing (.2) | .70 | 275.00 | 192.50 | 867,998,298 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories.Review Joint Administration Motion and email with K. Shaw re document content (.5) | .50 | 275.00 | 137.50 | 867,998,301 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin and others re joint administration motion and other first day pleadings | 1.30 | 450.00 | 585.00 | 869,626,280 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin, M. Rajan, and others re additional pleadings necessary to avoid dismissal of bankruptcy cases | .30 | 450.00 | 135.00 | 869,626,340 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone calls with J. Schanne and others at United | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:28 AM    oliva | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:         6 -         6 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | Disbs: 3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:    NO   Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | States Trustee's Office re additional pleadings necessary to avoid dismissal of bankruptcy cases | .60 | 450.00 | 270.00 | 869,626,350 | WO HD TFR _____ |
| 3/21/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with C. Dailey re additional pleadings required by court to avoid dismissal of bankruptcy cases | .10 | 450.00 | 45.00 | 869,626,360 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Draft Verification of Creditor Matrices for Stream TV and Technovative Media and sent to V. Alexander for review (1.2) Communication with BMC Group regarding the creditor matrices (.2) Process creditor matrices and Form 202 (.2) File and upload creditor matrices for Stream TV and Technovative Media cases (.4) | 2.00 | 275.00 | 550.00 | 869,205,210 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Emailed Official Form 202 for both companies to M. Rajan and client for signature (.1) | .10 | 275.00 | 27.50 | 869,205,212 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Prepare Official Form 202 for Stream TV and Technovative Media and sent to V. Alexander for review (1.0) | 1.00 | 275.00 | 275.00 | 869,205,213 | WO HD TFR _____ |
| 3/23/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update bankruptcy software to include information from previous filings and updated information received from Client. | 6.60 | 275.00 | 1,815.00 | 888,584,490 | WO HD TFR _____ |
| 3/27/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update BankruptcyPro to include additional information received from Client. | 6.20 | 275.00 | 1,705.00 | 868,767,510 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

__Lewis Brisbois Bisgaard & Smith LLP__
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/1/2023 10:07:28 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:      7 -      7
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Analyze IDI materials and related emails from United States Trustee (.5) and brief B. Fisher, M. Rajan, and C. Russell (.5) | 1.00 | 975.00 | 975.00 | 869,730,140 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review all schedules, particularly Secured and Priority debts, make comments and meet with C. Russell re follow up questions for Stream staff. | 1.30 | 550.00 | 715.00 | 871,356,550 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Revise data in BankruptcyPro to incorporate Client's updates and changes. | 2.20 | 275.00 | 605.00 | 868,917,970 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B.Fisher to review Schedules and SOFA. | .20 | 275.00 | 55.00 | 868,917,980 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Conference call with B. Fisher, R. Zahralddin and V. Alexander to discuss case and schedules. | .90 | 275.00 | 247.50 | 868,918,000 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Enter Technovative data to create schedules and SOFA. | .40 | 275.00 | 110.00 | 868,918,010 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and update schedules and statements | 1.50 | 975.00 | 1,462.50 | 869,730,200 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:28 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:      8 -       8 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | ontacts with the United States Trustee not included in other categories. Review draft schedules and telephone call with R. Zahralddin and B. Fisher regarding comments | .60 | 695.00 | 417.00 | 871,187,990 | WO HD TFR _____ |
| 3/28/23 | BF4  BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review and comment on M. Rajan's affidavit and compare with schedules and draft notes re same. | 1.70 | 550.00 | 935.00 | 871,356,650 | WO HD TFR _____ |
| 3/28/23 | BF4  BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. zoom call w/client re schedules, accounting. | 1.40 | 550.00 | 770.00 | 871,356,670 | WO HD TFR _____ |
| 3/28/23 | BF4  BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ client re Stream schedules, org chart. | .50 | 550.00 | 275.00 | 871,356,680 | WO HD TFR _____ |
| 3/29/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Stream: Set up initial draft of Customary Qualifications and make minor revisions. Finalize and file with schedules and statements. | .60 | 275.00 | 165.00 | 869,102,310 | WO HD TFR _____ |
| 3/29/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update BankruptcyPro to incorporate information from client calls and additional information from Client and create drafts for review. Meeting with B. Fisher to review and revise same. Finalize all documents for signature and filing. | 4.40 | 275.00 | 1,210.00 | 869,102,320 | WO HD TFR _____ |
| 3/29/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review client documents and select specific documents for the IDI binder. | .40 | 275.00 | 110.00 | 869,102,330 | WO HD TFR _____ |
| 3/29/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

**PREBILL**     <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>

**Wilmington**

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**

**Chapter 11**

**BILLER: LESLIE ROULLO**

9/1/2023 10:07:29 AM    oliva

*Public/ladc-sqln01#acct/LDBData

Page:      9 -      9

Fees:   3/01/23 - 4/30/23

Disbs:   3/01/23 - 4/30/23

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | ontacts with the United States Trustee not included in other categories. Revise and finalize Technovative Schedules and Statements and file same. | 2.10 | 275.00 | 577.50 | 869,102,350 | WO HD TFR _____ |
| 3/29/23 | CF6 | CF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Research information related to Chancery Court in preparation for filing Statement of Financial Affairs (.5) Prepare and file all missing documents with the bankruptcy court (2.0) | 2.50 | 275.00 | 687.50 | 869,205,280 | WO HD TFR _____ |
| 3/29/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Finalize schedules and statements (1.5) review record (.8) prepare qualifications (1.2) | 3.50 | 975.00 | 3,412.50 | 869,730,320 | WO HD TFR _____ |
| 3/29/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. revise general qualifications for schedules and statements | .70 | 975.00 | 682.50 | 869,730,330 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and comment to schedules and related filings | .40 | 695.00 | 278.00 | 871,188,110 | WO HD TFR _____ |
| 3/29/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review & revise Technovative Statement of Financial Affairs. Telecon w/ R. Zahralddin re same. Approve Global Notes to Schedules for filing with Schedules & SOFA. | .80 | 550.00 | 440.00 | 871,356,710 | WO HD TFR _____ |
| 3/29/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review & revise Schedules w/ C. Russell Telecons w/ Stream representatives and R. Zahralddin to confirm data. Confirm entries of subsidiaries reflected on the organization chart. | 1.80 | 550.00 | 990.00 | 871,356,720 | WO HD TFR _____ |
| 3/29/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

9/1/2023 10:07:29 AM    oliva

*Public/ladc-sqln01#acct/LDBData
Page:        10 -        10
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re schedules and SOFA to be filed and information available. | .40 | 550.00 | 220.00 | 871,356,730 | WO HD TFR _____ |
| 3/30/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. File Declaration Concerning the Debtors Schedules (.2) | .20 | 275.00 | 55.00 | 869,205,300 | WO HD TFR _____ |
| 3/30/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Drafting of timeline for B. Fisher | .80 | 275.00 | 220.00 | 869,406,520 | WO HD TFR _____ |
| 3/30/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update binder for Stream IDI and assist B. Fisher in preparation for same. | 1.50 | 275.00 | 412.50 | 869,406,530 | WO HD TFR _____ |
| 3/30/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Set up binder for Technovative IDI on Monday and assist B. Fisher with preparation for same. | 1.30 | 275.00 | 357.50 | 869,406,540 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. approve and finalize schedules and statements, statistical summary, disclosure of compensation, and equity security holders | .80 | 975.00 | 780.00 | 869,730,410 | WO HD TFR _____ |
| 3/30/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. prep for initial Debtors' Interviews (both Stream & Techno). | .80 | 550.00 | 440.00 | 871,356,810 | WO HD TFR _____ |
| 3/30/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:29 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:       11 -       11 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ontacts with the United States Trustee not included in other categories. Draft timeline for Stream since 2009. | 1.40 | 550.00 | 770.00 | 871,356,820 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Prepare for Zoom call for the Initial Debtors' Interviews. | .10 | 275.00 | 27.50 | 869,805,230 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Export Stream case information and provide file to BMC Group. | .10 | 275.00 | 27.50 | 869,805,240 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Export Technovative case information and provide file to BMC Group. | .10 | 275.00 | 27.50 | 869,805,250 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communications with US Trustee's Auditor to discuss documents needed for the Initial Debtor Interviews. Gather and index documents from box link to provide to US Trustee Auditor and forward same to Auditor.. | 1.60 | 275.00 | 440.00 | 869,805,260 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories.Telephone conference with client and lawyers for debtor to discuss Initial Debtor Interviews for Stream and Technovative | .50 | 275.00 | 137.50 | 869,805,270 | WO HD TFR _____ |
| 4/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Initial Debtor Interview: Communicate with client to check status of adding the Trustee to the insurance and whether DIP bank accounts have been established. Communicate with US Trustee to provide Zoom instructions again. | .40 | 275.00 | 110.00 | 871,391,010 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

9/1/2023 10:07:30 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:      12 -      12
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 4/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Stream & Technovative: Coordinate with data transfer B. Daniel with BMC Group. | .10 | 275.00 | 27.50 | 871,391,020 | WO HD TFR _____ |
| 4/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review Stream petition, schedules and statements to determine whether address is correct. Meeting with B. Fisher to discuss address issue. Telephone call with V. Alexander to request original copy of petition so that correction can be made and Amended Petition can be filed. | .30 | 275.00 | 82.50 | 871,391,040 | WO HD TFR _____ |
| 4/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Technovative schedules and statements to determine whether address is correct. | .10 | 275.00 | 27.50 | 871,391,050 | WO HD TFR _____ |
| 4/03/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. attend IDI & continue mtg with US Trustee's auditor (James Gannone) & US Trustee's atty (Kevin Callahan). Clean up notes after this meeting and send to C. Russell for action plan. | 1.50 | 550.00 | 825.00 | 879,373,410 | WO HD TFR _____ |
| 4/03/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. re IDI, review binders for Stream & Technovative and review emails to confirm compliance issues and circle back with C. Russell & client re: (1) bank account (must be proof that accounts were converted to DIP accounts) and (2) insurance (Dec Page to provide evidence that US Trustee's ofc is a named party for notice in the event of default), and to prepare for IDI. | 1.30 | 550.00 | 715.00 | 879,373,420 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review email from J. Gannone. Review box.com link | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

<u>**Lewis Brisbois Bisgaard & Smith LLP**</u>
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

9/1/2023 10:07:30 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:          13 -          13
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | for documents requested. Review additional correspondence from J. Gannone and provide AR Aging Summary by request. | .50 | 275.00 | 137.50 | 871,391,310 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Additional updates to software to prepare amended petition. Meeting with B. Fisher to discuss section 12. | .60 | 275.00 | 165.00 | 871,391,320 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Download Accounts Payable Report and forward to J. Gannone. | .10 | 275.00 | 27.50 | 871,810,950 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ Vince and mtg w/ Anh regarding reports and disclosures | .30 | 550.00 | 165.00 | 879,373,610 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re information provided re schedules. | .30 | 550.00 | 165.00 | 879,373,730 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss our amended petition and prepare summary of facts for his use to amend section 12. | .40 | 275.00 | 110.00 | 871,981,380 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with Client to inquire regarding MOR for Technovative. | .10 | 275.00 | 27.50 | 871,981,390 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with R. Zahralddin and Clients to obtain | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:31 AM    oliva | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:        14 -        14 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:    NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | contact information for each equity security holder or for a transfer agent, if any. | .10 | 275.00 | 27.50 | 871,981,400 | WO HD TFR _____ |
| 4/11/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of Monthly Operating Report for March. | 1.10 | 275.00 | 302.50 | 872,149,160 | WO HD TFR _____ |
| 4/12/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss drafting of MORs for Stream and Technovative. | .10 | 275.00 | 27.50 | 872,297,410 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecons w/ C. Russell re compliance issues outstanding | .30 | 550.00 | 165.00 | 879,373,790 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Debtors' schedules and email with R. Zahralddin regarding same | .20 | 695.00 | 139.00 | 876,200,220 | WO HD TFR _____ |
| 4/14/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review client records for additional compliance documents. | .10 | 275.00 | 27.50 | 872,672,670 | WO HD TFR _____ |
| 4/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review data room for new documents. Correspond with client to follow up on providing the compliance documentation. | .20 | 275.00 | 55.00 | 872,885,030 | WO HD TFR _____ |
| 4/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review schedules for references to Omnibus | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:31 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:       15 -       15 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Agreement to amend. | .40 | 275.00 | 110.00 | 873,194,320 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communicate with client regarding the status of the compliance documents. | .10 | 275.00 | 27.50 | 873,263,290 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Work with B. Fisher to finalize MORs for filing. Exchange emails with client to obtain additional information and March bank statement. Redact bank statement. | 3.00 | 275.00 | 825.00 | 873,263,310 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with client regarding the status of the compliance documents and discuss same with B. Fisher. | .20 | 275.00 | 55.00 | 873,263,320 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Process Income Statement received from A. Gonzalez and review with B. Fisher. | .20 | 275.00 | 55.00 | 873,263,350 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. re Technovative: review & revise initial MORs. Telecon w/ R. Zahralddin, V. Alexander & client relating to v issues and schedules and statements. | .70 | 550.00 | 385.00 | 879,373,940 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. RE Stream: review & revise initial MORs and attachments. | 1.80 | 550.00 | 990.00 | 879,373,950 | WO HD TFR _____ |
| 4/21/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other | | | | | |

NON-INSTITUTIONAL

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  9/1/2023 10:07:31 AM    oliva    *Public/ladc-sqln01#acct/LDBData
  **Wilmington**                                                        Page:      16 -      16
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:   3/01/23 - 4/30/23
  **Chapter 11**                                                        Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | categories. Communicate with BMC Group to request service of monthly operating reports and ordinary course motion. | .10 | 275.00 | 27.50 | 873,627,140 | WO HD TFR _____ |
| 4/21/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communication with the US Trustee Auditor regarding the scope of the income statement. Forward Auditor's email regarding scope of income statement and additional request for signed McDade letter to Clients. | .10 | 275.00 | 27.50 | 873,627,150 | WO HD TFR _____ |
| 4/24/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss need to amend schedules regarding pre-petition funds raised, amendment needed to Schedule G and Petition. Correspond with client regarding pre-petition fundraising. | .30 | 275.00 | 82.50 | 873,909,790 | WO HD TFR _____ |
| 4/25/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review email from J. Gannone to R. Zahralddin regarding the March MORs. Review Trustee's website to obtain current format of MORs. Begin drafting Amended MOR for Stream. | .70 | 275.00 | 192.50 | 874,258,400 | WO HD TFR _____ |
| 4/28/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with client to provide list of documentation and information needed to complete our compliance. Including pleadings that need to be updated/amended. | .30 | 275.00 | 82.50 | 874,574,020 | WO HD TFR _____ |
| | | **Total Reporting. Statement of financial affair** | | **87.30** | | **37,072.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/16/23 | KFS | B120 | Asset Analysis and Recovery: Meetings with R. Zahralddin re drafting emergency motion to enforce automatic stay | .30 | 450.00 | 135.00 | 869,626,210 | WO HD TFR _____ |
| 3/16/23 | KFS | B120 | Asset Analysis and Recovery: Draft emergency motion and order enforcing automatic stay | .70 | 450.00 | 315.00 | 869,626,220 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:32 AM    oliva | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        17 -       17 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:    NO   Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/16/23 | KFS | B120 | Asset Analysis and Recovery: Attend teleconference with R. Zahralddin, V. Alexander, M. Rajan, and others regarding emergency motion to enforce automatic stay | .80 | 450.00 | 360.00 | 869,626,230 | WO HD TFR _____ |
| 3/16/23 | KFS | B120 | Asset Analysis and Recovery: Finalize emergency motion to enforce automatic stay and meeting with A. Townsend to file same | .20 | 450.00 | 90.00 | 869,626,240 | WO HD TFR _____ |
| 3/16/23 | VA2    VA | B120 | Asset Analysis and Recovery: Telephone call with client regarding bankruptcy filings and stay of Delaware litigation (.2) Email with A. Dupre regarding bankruptcy filings and automatic stay (.2) | .40 | 695.00 | 278.00 | 871,187,210 | WO HD TFR _____ |
| 3/16/23 | VA2    VA | B120 | Asset Analysis and Recovery: Email with A. Dupre regarding stay of Chancery Court litigation (.2) Multiple telephone calls with Debtor and LBBS team regarding Delaware litigation (.5) Review state court orders (.2) | .90 | 695.00 | 625.50 | 871,187,220 | WO HD TFR _____ |
| 3/20/23 | BF4    BF | B120 | Asset Analysis and Recovery: Telecon w/ K. Shaw re status and strategy related to compliant with local rules and to remedy filing deficencies. | .40 | 550.00 | 220.00 | 867,737,050 | WO HD TFR _____ |
| 3/20/23 | BF4    BF | B120 | Asset Analysis and Recovery: Mtg w/ C. Russell re necessary steps to bring case into compliance, per letter from Chief Judge of ED PA. | .40 | 550.00 | 220.00 | 867,737,060 | WO HD TFR _____ |
| 3/20/23 | RXZ | B120 | Asset Analysis and Recovery: Emails to P. Theuen and receiver regarding the automatic stay and Debtor in possession | .40 | 975.00 | 390.00 | 868,539,720 | WO HD TFR _____ |
| 3/20/23 | RXZ | B120 | Asset Analysis and Recovery: Calls to client to discuss issues with bonding machine (1.2) prepare emails to receiver (.3) and review responses from receiver and contacts in Netherlands (.5) follow up with client and review purchase order issues (.7) | 2.70 | 975.00 | 2,632.50 | 868,539,740 | WO HD TFR _____ |
| 3/20/23 | RXZ | B120 | Asset Analysis and Recovery: [redact in fee application] Call to (US Attorney) (.7) call to head of (White Collar Crime for EDPA) (.8) | 1.50 | 975.00 | 1,462.50 | 868,539,750 | WO HD TFR _____ |
| 3/20/23 | VA2    VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin and (redact in (EDPA U.S. Attorney regarding estate property and claims) | 1.00 | 695.00 | 695.00 | 871,187,280 | WO HD TFR _____ |
| 3/20/23 | VA2    VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and R. Zahralddin regarding strategy and follow up call with LBBS team | .60 | 695.00 | 417.00 | 871,187,300 | WO HD TFR _____ |
| 3/20/23 | VA2    VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding bonding equipment and stay relief | .40 | 695.00 | 278.00 | 871,187,320 | WO HD TFR _____ |
| 3/20/23 | RXZ | B120 | Asset Analysis and Recovery: Review record regarding assets to be returned to the estate in custody of the receiver and those in | | | | | |

NON-INSTITUTIONAL

**PREBILL**  <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>    9/1/2023 10:07:32 AM    oliva    *Public/ladc-sqln01#acct/LDBData

**Wilmington**    Page:    18 -    18

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  3/01/23 - 4/30/23

**Chapter 11**    Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | custody of SeeCubic including review of transcripts from Chancery Court proceedings | .80 | 975.00 | 780.00 | 888,584,620 | WO HD TFR _____ |
| 3/20/23 | RXZ | B120 | Asset Analysis and Recovery: Analyze Chancery transcripts from September 21, 2022 and October 20, 2022 re creditor actions | 1.40 | 975.00 | 1,365.00 | 888,584,650 | WO HD TFR _____ |
| 3/21/23 | KFS | B120 | Asset Analysis and Recovery: Draft additional order further enforcing the automatic stay | .30 | 450.00 | 135.00 | 869,626,300 | WO HD TFR _____ |
| 3/21/23 | KFS | B120 | Asset Analysis and Recovery: Telephone call with Judge Coleman's chambers re uploading additional order further enforcing the automatic stay | .30 | 450.00 | 135.00 | 869,626,310 | WO HD TFR _____ |
| 3/21/23 | KFS | B120 | Asset Analysis and Recovery: Emails with Judge Coleman's chambers re uploading additional order further enforcing automatic stay | .40 | 450.00 | 180.00 | 869,626,320 | WO HD TFR _____ |
| 3/21/23 | KFS | B120 | Asset Analysis and Recovery: Telephone call with bankruptcy court for the eastern district of Pennsylvania re uploading order further enforcing automatic stay | .30 | 450.00 | 135.00 | 869,626,330 | WO HD TFR _____ |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Draft letter regarding turnover of Debtor assets and telephone call with M. Rajan and R. Zahralddin regarding letter | 1.10 | 695.00 | 764.50 | 871,187,480 | WO HD TFR _____ |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Case Administration: Telephone call with R. Zahralddin re bonding equipment | .20 | 695.00 | 139.00 | 871,187,490 | WO HD TFR _____ |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding demand letters | .20 | 695.00 | 139.00 | 871,187,500 | WO HD TFR _____ |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Confer with K. Shaw regarding proposed order on Debtors' stay violation motion and revise proposed order (.4) Telephone call with LBBS team regarding stay relief and turnover filings (.4) | .40 | 695.00 | 278.00 | 871,187,510 | WO HD TFR _____ |
| 3/22/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and LBBS team regarding retrieval of estate property and follow up regarding same | 1.50 | 695.00 | 1,042.50 | 871,187,550 | WO HD TFR _____ |
| 3/23/23 | SS26 SS | B120 | Asset Analysis and Recovery: Research of relevant laws regarding theft of property. Call with client on legal strategy. Review and revise litigation strategy. | 2.10 | 650.00 | 1,365.00 | 869,378,540 | WO HD TFR _____ |
| 3/23/23 | VA2 VA | B120 | Asset Analysis and Recovery: Confer with C. Freeman regarding status of various filings and follow up regarding same | .50 | 695.00 | 347.50 | 871,199,870 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**  <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>  9/1/2023 10:07:32 AM  oliva  *Public/ladc-sqln01#acct/LDBData
**Wilmington**  Page:  19 -  19
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
**Chapter 11**  Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 3/23/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with client and LBBS team regarding options for recovering property of the estate | .90 | 695.00 | 625.50 | 871,199,880 | WO HD TFR _____ |
| 3/24/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Substantive call with client Review of documents provided by client | 2.70 | 650.00 | 1,755.00 | 869,378,610 | WO HD TFR _____ |
| 3/24/23 | KFS | | B120 | Asset Analysis and Recovery: Review and respond to emails with M. Rajan, R. Zahralddin, and others re automatic stay letter to Chinese Landlords | .40 | 450.00 | 180.00 | 869,626,470 | WO HD TFR _____ |
| 3/24/23 | KFS | | B120 | Asset Analysis and Recovery: Revise and prepare letter to Chinese Landlords re automatic stay enforcement | .60 | 450.00 | 270.00 | 869,626,480 | WO HD TFR _____ |
| 3/27/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive review of information provided by client, extensive and multiple calls with client regarding strategy and review and analysis of relevant laws regarding theft of property. | 5.50 | 650.00 | 3,575.00 | 869,899,790 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding bonding equipment | .20 | 695.00 | 139.00 | 871,187,840 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor team and LBBS team regarding potential emergency filings and property of the estate issues | 1.50 | 695.00 | 1,042.50 | 871,187,850 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor team and R. Zahralddin regarding optical bonding equipment | .50 | 695.00 | 347.50 | 871,187,870 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls with (law enforcement), Client, and (US Attorney's office) | 1.60 | 975.00 | 1,560.00 | 869,730,190 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze timeline and materials related to optical bonding equipment (Linuma sales agreement, partial summary judgment, DE S.Ct. Mandate, PI order, En Banc Opinion, Receiver Order and Status Quo Order) | 1.90 | 975.00 | 1,852.50 | 869,730,210 | WO HD TFR _____ |
| 3/28/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive additional conversations with client re strategy. review and analysis key legal determinations regarding theft of property. | 2.60 | 650.00 | 1,690.00 | 869,899,830 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft and revise stay violation motion regarding bonding equipment (4.4) | 4.40 | 695.00 | 3,058.00 | 871,188,000 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls with Debtor regarding bonding equipment stay violation motion | 1.30 | 695.00 | 903.50 | 871,188,010 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Correspondence with E. Colby | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:33 AM    oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | | | Wilmington | | | | Page:        20 -        20 | |
| **54493-2** | | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:  3/01/23 - 4/30/23 | |
| | | | Chapter 11 | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | regarding SeeCubic and Debtors' assets | .80 | 695.00 | 556.00 | 871,188,020 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review revised declaration of M. Rajan and exhibits | .90 | 695.00 | 625.50 | 871,188,030 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B120 | Asset Analysis and Recovery: telecon w/ R. Zahralddin & V. Alexander. | .90 | 550.00 | 495.00 | 871,356,660 | WO HD TFR _____ |
| 3/29/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze records of client still in possession illegally by third parties (1.4) calls and emails re: law enforcement (.8) | 2.20 | 975.00 | 2,145.00 | 869,730,300 | WO HD TFR _____ |
| 3/29/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls and emails with client regarding bonding machine and interference by third parties | 1.20 | 975.00 | 1,170.00 | 869,730,310 | WO HD TFR _____ |
| 3/29/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive conversations with law enforcement contacts regarding key issues associated with the return of assets to Stream | 1.80 | 650.00 | 1,170.00 | 869,899,870 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding bonding equipment in China | .20 | 695.00 | 139.00 | 871,188,100 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with B. Robertson regarding SCBV and bonding equipment | .20 | 695.00 | 139.00 | 871,188,120 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze photos and other materials prepared by clients regarding identification of bonding equipment | .70 | 975.00 | 682.50 | 869,730,370 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Trade Secret filings by Rembrandt | .90 | 975.00 | 877.50 | 869,730,400 | WO HD TFR _____ |
| 3/30/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive conversation with authorities about implications of failure of SeeCubic to return property to Stream. Extensive conversations with client re the same. | 2.50 | 650.00 | 1,625.00 | 869,899,940 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Revise and send correspondence to P. Theune of SeeCubic BV regarding optical bonding equipment | .50 | 695.00 | 347.50 | 871,188,190 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with B. Robertson regarding turnover actions | .60 | 695.00 | 417.00 | 871,188,200 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with J. Mazza and M. Westbrook regarding bonding equipment | .20 | 695.00 | 139.00 | 871,188,210 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with lenders' counsel regarding bonding equipment | .20 | 695.00 | 139.00 | 871,188,270 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:33 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

9/1/2023 10:07:33 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:        21 -      21
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtor regarding turnover motions and draft turnover motions | 1.60 | 695.00 | 1,112.00 | 871,188,280 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding debtors' IP | .30 | 695.00 | 208.50 | 871,188,310 | WO HD TFR _____ |
| 4/03/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Drafting and editing overview of unreturned assets for review by outside counsel. | 1.80 | 650.00 | 1,170.00 | 874,959,750 | WO HD TFR _____ |
| 4/03/23 | APN | | B120 | Asset Analysis and Recovery: Review and analyze documents and correspondences pertaining to Stream's bonding equipment in preparation for drafting motion for turnover. | .50 | 300.00 | 150.00 | 876,036,680 | WO HD TFR _____ |
| 4/03/23 | APN | | B120 | Asset Analysis and Recovery: Draft motion for turnover. | 2.70 | 300.00 | 810.00 | 876,036,690 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft turnover motion (SeeCubic) | 2.20 | 695.00 | 1,529.00 | 876,199,540 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and LBBS team regarding SeeCubic BV issues | .80 | 695.00 | 556.00 | 876,199,550 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with QGM Law regarding Stream Dutch subsidiary governance (.5) Telephone call with Debtor and LBBS team regarding Dutch entities (.3) Telephone call with Dutch counsel and Debtor regarding SeeCubic BV issues (.6) | 1.40 | 695.00 | 973.00 | 876,199,560 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review and revise turnover motions and email and telephone calls with B. Fisher and R. Zahralddin regarding same | .80 | 695.00 | 556.00 | 876,199,580 | WO HD TFR _____ |
| 4/04/23 | APN | | B120 | Asset Analysis and Recovery: Draft proposed order granting Stream's motion for turnover of bonding equipment. | .20 | 300.00 | 60.00 | 876,036,740 | WO HD TFR _____ |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls with M. Rajan regarding turnover of Debtors' assets | .50 | 695.00 | 347.50 | 876,199,680 | WO HD TFR _____ |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with S. Shecter regarding recovery of debtors' assets | .10 | 695.00 | 69.50 | 876,199,690 | WO HD TFR _____ |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review and comment to Seecubic turnover documents and telephone calls with R. Zahralddin and Debtor team regarding turnover issues | 2.60 | 695.00 | 1,807.00 | 876,199,700 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review & revise Proposed order re Turnover of Bonding Equipment. | .20 | 550.00 | 110.00 | 879,373,440 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Review & Revise Motion for Turnover of Bonding Equipment prepared by V. Alexander & A. | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**

9/1/2023 10:07:33 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:        22 -      22

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Nguyen. Exchange of emails re same. | 1.30 | 550.00 | 715.00 | 879,373,450 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Finalize Amended Motion to Enforce Stay. Create exhibits E and F. E-file same. | .60 | 275.00 | 165.00 | 871,391,180 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Prepare materials and strategic analysis documents for Netherlands counsel regarding automatic stay and extraterritorial application of US law | 1.50 | 975.00 | 1,462.50 | 872,411,340 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Revise letter to counsel for employee in Netherland regarding bankruptcy laws and turnover of assets of the estate (.8) emails to and form Netherlands counsel (.6) | 1.40 | 975.00 | 1,365.00 | 872,411,350 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Review and finalize draft of letter to De Brauw law firm alerting firm of violation of automatic stay | .30 | 975.00 | 292.50 | 872,411,370 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Review letter from P. Theune lawyer informing debtor of wilful violation of stay | .20 | 975.00 | 195.00 | 872,411,390 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Emergency Motion For Sanctions for Violation of the Automatic Stay and Notice of Emergency Motion for Entry of an Order Enforcing the Automatic Stay | .50 | 975.00 | 487.50 | 872,411,400 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Motion For Sanctions for Violation of the Automatic Stay and related exhibits | .40 | 975.00 | 390.00 | 872,411,410 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Amended Motion To Stay , Motion For Sanctions for Violation of the Automatic Stay, Motion for Turnover of Property and related exhibits | .50 | 975.00 | 487.50 | 872,411,420 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Meeting with B. Fisher, A. Nguyen and D. David to discuss supplemental motion and issues with filings in the Netherlands. | .30 | 275.00 | 82.50 | 871,391,290 | WO HD TFR _____ |
| 4/06/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Lexene (Netherlands counsel) report on court action in Netherlands initiated by S. Stastney and related correspondence and documents | .60 | 975.00 | 585.00 | 872,411,460 | WO HD TFR _____ |
| 4/06/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze new correspondence and court filings by De Brauw, counsel to S. Statsney and further wilful violations of the automatic stay | .70 | 975.00 | 682.50 | 872,411,470 | WO HD TFR _____ |
| 4/06/23 | RXZ | | B120 | Asset Analysis and Recovery: Strategy calls with Debtors regarding equipment, samples, and access to source code | 1.20 | 975.00 | 1,170.00 | 872,411,480 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:34 AM    oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:    23 -    23 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 4/06/23 | RXZ | | B120 | Asset Analysis and Recovery: analyze action filed in violation of the stay by De Brauw | .90 | 975.00 | 877.50 | 872,411,490 | WO HD TFR _____ |
| 4/06/23 | RXZ | | B120 | Asset Analysis and Recovery: Analysis and research related to extraterritorial application of stay | 1.00 | 975.00 | 975.00 | 872,411,500 | WO HD TFR _____ |
| 4/06/23 | DD7 | DD | B120 | Asset Analysis and Recovery: Research extraterritorial reach of bankruptcy stay and procedure for enforcement of US bankruptcy stay in foreign countries. | 3.80 | 350.00 | 1,330.00 | 875,696,130 | WO HD TFR _____ |
| 4/06/23 | DD7 | DD | B120 | Asset Analysis and Recovery: Draft memorandum on extraterritorial reach and foreign enforcement of bankruptcy stay. | 2.40 | 350.00 | 840.00 | 875,696,140 | WO HD TFR _____ |
| 4/06/23 | APN | | B120 | Asset Analysis and Recovery: Review emails and letters in preparation for drafting of amended motion to enforce automatic stay. | .50 | 300.00 | 150.00 | 876,036,800 | WO HD TFR _____ |
| 4/06/23 | APN | | B120 | Asset Analysis and Recovery: Draft supplement to amended motion to enforce. | 6.80 | 300.00 | 2,040.00 | 876,036,810 | WO HD TFR _____ |
| 4/06/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls and emails with Debtor team and LBBS team regarding issues in the Netherlands, stay violations, and Dutch subsidiaries and follow up | .90 | 695.00 | 625.50 | 876,199,820 | WO HD TFR _____ |
| 4/06/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone calls with A. Zahralddin, B. Fisher, and C. Russell regarding status of filings and outstanding issues and follow up regarding same | 1.10 | 695.00 | 764.50 | 876,199,830 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Mtg w/ D. David re research of Extraterritorial affect of the stay and to review his memo re same. | .20 | 550.00 | 110.00 | 879,373,590 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review articles re extra territorial (foreign entities, persons) breadth of the Stay, jurisdiction and contempt. | 1.20 | 550.00 | 660.00 | 879,373,600 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Meeting with B. Fisher and A. Nguyen to discuss Supplemental Motion. Create digital copy of Exhibit to Supplemental Motion. | .30 | 275.00 | 82.50 | 871,810,970 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Based on the Court's order, set up initial draft of Notice of Motion regarding the Amended Emergency Motion for Entry of an Order Enforcing the Automatic Stay and For Sanctions for Willful Stay Violation and the Amended Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay (2) Directing the Turnover of Property of Debtors' Estate and (3) Imposing Sanctions for Willful Stay Violations. Meeting with B. | | | | | |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  9/1/2023 10:07:34 AM   oliva  *Public/ladc-sqln01#acct/LDBData
　**Wilmington**  Page:　　24 -　　24
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
　**Chapter 11**  Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:　NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Fisher to discuss and revise same. E-File same. | 1.10 | 275.00 | 302.50 | 871,811,010 | WO HD TFR _____ |
| 4/07/23 | PWK | B120 | Asset Analysis and Recovery: Review client documents, research Finra and SEC administrative records re: S. Statsney prior rulings and bars, analyze options for reporting violative conduct, telephone conference M. Attar, Finra expert, re Finra ombudsman office, multiple conferences R. Zahralddin, S. Shecter re: same, status and strategy of bankruptcy proceedings. | 2.20 | 500.00 | 1,100.00 | 871,821,820 | WO HD TFR _____ |
| 4/07/23 | RXZ | B120 | Asset Analysis and Recovery: strategy calls with client regarding recovery of equipment and samples | 1.20 | 975.00 | 1,170.00 | 872,411,540 | WO HD TFR _____ |
| 4/07/23 | RXZ | B120 | Asset Analysis and Recovery: Finalize Objection to Motion to Expedite Hearing filed by Debtor Stream TV Networks, Inc. (.2) Amended Order Scheduling Hearing re:[76] Emergency Motion for entry of an order enforcing the Automatic Stay and for Sanctions for Willful Stay Violation and Amended Emergency Motion for entry of an order enforcing the automatic stay directing the turnover of property of debtors estate and imposing sanctions for willful stay violations (.3) Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , Motion for Turnover of Property , Motion For Sanctions (.2) | .70 | 975.00 | 682.50 | 872,411,550 | WO HD TFR _____ |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Review and analysis of email correspondences from client in preparation to draft supplement to amended motion to enforce. | .40 | 300.00 | 120.00 | 876,036,840 | WO HD TFR _____ |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Drafting and revisions to supplement to amended motion to enforce automatic stay. | 1.50 | 300.00 | 450.00 | 876,036,860 | WO HD TFR _____ |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Conduct research regarding bankruptcy court's (criminal contempt powers) to include in further support of amended motion to enforce. | 1.40 | 300.00 | 420.00 | 876,036,870 | WO HD TFR _____ |
| 4/07/23 | VA2  VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan and R. Zahralddin regarding stay relief and contempt issues | 1.00 | 695.00 | 695.00 | 876,199,860 | WO HD TFR _____ |
| 4/07/23 | BF4  BF | B120 | Asset Analysis and Recovery: 2nd zoom call to discuss strategy re recovery of equipment. | .50 | 550.00 | 275.00 | 879,373,690 | WO HD TFR _____ |
| 4/07/23 | BF4  BF | B120 | Asset Analysis and Recovery: Zoom call with M. Rajan, V. Alexander re our draft of the Supplement on motion to recover assets. | .40 | 550.00 | 220.00 | 879,373,700 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:34 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        25 -        25 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/07/23 | BF4 | BF | B120 | Asset Analysis and Recovery: telecon w/ V. Alexander re strategy. | .10 | 550.00 | 55.00 | 879,373,720 | WO HD TFR _____ |
| 4/10/23 | DD7 | DD | B120 | Asset Analysis and Recovery: Research property of the bankruptcy estate in regards to extraterritorial reach of bankruptcy stay. | 1.60 | 350.00 | 560.00 | 875,916,760 | WO HD TFR _____ |
| 4/10/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review & revise memo re extraterritorial Reach of the Stay | .30 | 550.00 | 165.00 | 879,373,760 | WO HD TFR _____ |
| 4/11/23 | RXZ | | B120 | Asset Analysis and Recovery: Review corporates records listing of Stream TV's intercompany receivables from its Dutch entities | .60 | 975.00 | 585.00 | 872,411,610 | WO HD TFR _____ |
| 4/11/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Scheduling Order for Status Conference for Expedited Motion | .20 | 975.00 | 195.00 | 872,411,630 | WO HD TFR _____ |
| 4/12/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Objection to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc. | 1.20 | 975.00 | 1,170.00 | 872,411,680 | WO HD TFR _____ |
| 4/12/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Hawk Joinder to SeeCubic Objection to Stay Violations | .40 | 975.00 | 390.00 | 872,411,690 | WO HD TFR _____ |
| 4/12/23 | KRP | | B120 | Asset Analysis and Recovery: Attended Zoom call with client regarding potential filings in Bankr. EDPA, upcoming hearing on pending motions relating to stay, and strategy. | 1.80 | 300.00 | 540.00 | 872,444,220 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Strategy calls with client regarding recovery of assets and status conference | 2.00 | 975.00 | 1,950.00 | 872,411,710 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Third M. Rajan Declaration | .40 | 975.00 | 390.00 | 872,411,720 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize proposed orders regarding stay relief | .50 | 975.00 | 487.50 | 872,411,730 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Process proposed Orders Automatic Stay, etc. one regarding issues in the Netherlands and the other for everything else for review. Meeting with B. Fisher to discuss same and to discuss revisions. Revise orders and forward to R. Zahralddin for review. | .90 | 275.00 | 247.50 | 872,432,750 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Process Dec of M. Rajan and exhibits for B. Fisher review. Meeting with B. Fisher to review. Telephone call with C. Freeman to discuss same for finalizing and filing. | .50 | 275.00 | 137.50 | 872,432,760 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Prepare Notice of Filing for two Proposed Orders. Meeting with R. Zahralddin to discuss and | | | | | |

NON-INSTITUTIONAL

**PREBILL**    <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>

**Wilmington**

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**

**Chapter 11**

**BILLER: LESLIE ROULLO**

9/1/2023 10:07:35 AM   oliva

*Public/ladc-sqln01#acct/LDBData

Page:   26 -   26

Fees: 3/01/23 - 4/30/23

Disbs: 3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | finalize same. E-file Notice with Orders attached and forward to BMC for service. | 1.00 | 275.00 | 275.00 | 872,432,770 | WO HD TFR _____ |
| 4/13/23 | VA2 VA | B120 | Asset Analysis and Recovery: Review and revise declaration of M. Rajan in support of emergency relief and follow up with Debtor regarding comments | .40 | 695.00 | 278.00 | 876,200,210 | WO HD TFR _____ |
| 4/13/23 | VA2 VA | B120 | Asset Analysis and Recovery: Review SeeCubic filing | .40 | 695.00 | 278.00 | 876,200,260 | WO HD TFR _____ |
| 4/14/23 | KRP | B120 | Asset Analysis and Recovery: Attended hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .50 | 300.00 | 150.00 | 872,948,030 | WO HD TFR _____ |
| 4/14/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered Rembrandt's D. Del. Complaint filed against Hawk, SeeCubic, and Technovative, Rembrandt's D. Del. Motion for Temporary Restraining Order and Preliminary Injunction filed against Hawk and SeeCubic and Rembrant's Joinders and Declarations filed in this matter for potential withdrawal of reference | 1.50 | 300.00 | 450.00 | 872,948,090 | WO HD TFR _____ |
| 4/15/23 | KRP | B120 | Asset Analysis and Recovery: Researched case law regarding adequate assurance relating to equipment | 3.00 | 300.00 | 900.00 | 872,948,100 | WO HD TFR _____ |
| 4/15/23 | RXZ | B120 | Asset Analysis and Recovery: Emails and calls with client and opposing counsel regarding Dutch proceeding and dismissal | 1.50 | 975.00 | 1,462.50 | 873,888,210 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered draft motion to withdraw writ of summons and read and considered comments regarding same | .50 | 300.00 | 150.00 | 872,948,110 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered transcript from hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .80 | 300.00 | 240.00 | 872,948,120 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Drafted outline and section of potential complaint | 3.50 | 300.00 | 1,050.00 | 872,948,130 | WO HD TFR _____ |
| 4/17/23 | VA2 VA | B120 | Asset Analysis and Recovery: Multiple telephone calls with M. Rajan and R. Zahralddin regarding Dutch proceedings and withdrawal of same and expedited motion to withdraw proceedings | 2.50 | 695.00 | 1,737.50 | 876,200,540 | WO HD TFR _____ |
| 4/17/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with J. Mazza regarding Dutch proceedings and follow up emails regarding same | .60 | 695.00 | 417.00 | 876,200,550 | WO HD TFR _____ |
| 4/17/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with B. Fisher and R. Zahralddin regarding bonding equipment and ordinary course | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 9/1/2023 10:07:35 AM    oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:        27 -        27 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  3/01/23 - 4/30/23 | |
| | | **Chapter 11** | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:    NO   Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | motion | 1.00 | 695.00 | 695.00 | 876,200,560 | WO HD TFR _____ |
| 4/18/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered draft email and revisions to same relating to SeeCubic, B.V. | .10 | 300.00 | 30.00 | 873,044,400 | WO HD TFR _____ |
| 4/18/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered draft motion relating to Netherlands subsidiary SeeCubic B.V. | .20 | 300.00 | 60.00 | 873,044,410 | WO HD TFR _____ |
| 4/18/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review multiple emails between R. Zahralddin and Client regarding the Motion for Damages and Withdrawal of Writ. | .10 | 275.00 | 27.50 | 873,194,300 | WO HD TFR _____ |
| 4/18/23 | PWK | | B120 | Asset Analysis and Recovery: Prep. for and attend telephone conference with Stream TV principals, research causes of action and strategies for reporting illegal conduct by SeeCubic, S. Stasney, multiple conferences S. Shecter, R. Zahralddin re: same. | 2.20 | 500.00 | 1,100.00 | 873,584,020 | WO HD TFR _____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtors' Dutch counsel regarding 4/20 hearing in Netherlands (.3) Conference call with Hawk/SLS/SeeCubic and Dutch counsel regarding 4/20 hearing in Netherlands (.6) Telephone call with M. Rajan and R. Zahralddin regarding Dutch proceedings (.4) | 1.30 | 695.00 | 903.50 | 876,200,620 | WO HD TFR _____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review correspondence from L. Serrarens regarding communications with P. Theune | .10 | 695.00 | 69.50 | 876,200,630 | WO HD TFR _____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft ordinary course motion | 3.40 | 695.00 | 2,363.00 | 876,200,670 | WO HD TFR _____ |
| 4/19/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered second draft motion relating to Netherlands subsidiary SeeCubic B.V. | .20 | 300.00 | 60.00 | 873,044,420 | WO HD TFR _____ |
| 4/19/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client regarding subsidiary and potential motions relating to the subsidiary | 1.30 | 300.00 | 390.00 | 873,153,480 | WO HD TFR _____ |
| 4/19/23 | PWK | | B120 | Asset Analysis and Recovery: Multiple conferences with R. Zahralddin and S. Shecter re: potential claims to be brought against SeeCubic/S. Stasney, review Client document re: same | 1.40 | 500.00 | 700.00 | 873,584,070 | WO HD TFR _____ |
| 4/19/23 | APN | | B120 | Asset Analysis and Recovery: Conduct research regarding applicability of right of set off. | 2.90 | 300.00 | 870.00 | 876,037,210 | WO HD TFR _____ |
| 4/19/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding bonding equipment | .20 | 695.00 | 139.00 | 876,200,780 | WO HD TFR _____ |
| 4/19/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding potential lender claims | .30 | 695.00 | 208.50 | 876,200,810 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Communicate with BMC Group to | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

9/1/2023 10:07:35 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:         28 -        28
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | check the status of service of motion for sanctions | .10 | 275.00 | 27.50 | 873,263,300 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review multiple emails regarding letter for P. Theune to send to Chinese landlord and his ultimate refusal to send same. Review additional emails received from P. Theune | .20 | 275.00 | 55.00 | 873,263,340 | WO HD TFR _____ |
| 4/20/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client regarding potential motions relating to SeeCubic | .50 | 300.00 | 150.00 | 873,289,500 | WO HD TFR _____ |
| 4/20/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client regarding ordinary course of business motion | .80 | 300.00 | 240.00 | 873,289,510 | WO HD TFR _____ |
| 4/20/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted and revised proposed order for expedited hearing in support of two motions | .90 | 300.00 | 270.00 | 873,289,520 | WO HD TFR _____ |
| 4/20/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered draft response to Hawk's amended response to Debtors' motion for withdrawal of writ | .20 | 300.00 | 60.00 | 873,375,460 | WO HD TFR _____ |
| 4/20/23 | PWK | | B120 | Asset Analysis and Recovery: Review client documents, research misrepresentations made to investors, conferences S. Shecter, R. Zahralddin re: same. | 1.50 | 500.00 | 750.00 | 873,584,130 | WO HD TFR _____ |
| 4/20/23 | CF6 | CF | B120 | Asset Analysis and Recovery: Court filing of Certificate of Service regarding Motion for Sanctions for Violation of the Automatic Stay | .10 | 275.00 | 27.50 | 873,717,790 | WO HD TFR _____ |
| 4/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls and emails with client re: adequate protection issues including status on insurance in China (1.2) emails to SeeCubic counsel and response as to Chinese firm being directed by his client in China (.2) | 1.40 | 975.00 | 1,365.00 | 875,543,460 | WO HD TFR _____ |
| 4/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Strategy calls with client regarding adequate protection request, samples inventory and related back up, and Netherlands operations | 2.50 | 975.00 | 2,437.50 | 875,543,490 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Zoom call with client and LBBS legal team re interference with SeeCubic, BC, in Netherlands. | .60 | 550.00 | 330.00 | 879,373,970 | WO HD TFR _____ |
| 4/21/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered draft email relating to insurance for bonding equipment | .10 | 300.00 | 30.00 | 873,542,480 | WO HD TFR _____ |
| 4/21/23 | PWK | | B120 | Asset Analysis and Recovery: Chronology of key events, and planning of potential actions against SeeCubic, conference with J. Thomas re: same, background of case. | 1.50 | 500.00 | 750.00 | 873,584,180 | WO HD TFR _____ |
| 4/21/23 | CF6 | CF | B120 | Asset Analysis and Recovery: Final review and court filing of | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:36 AM   oliva | | | | *Public/ladc-sqln01#acct/LDBData |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**     9/1/2023 10:07:36 AM   oliva     *Public/ladc-sqln01#acct/LDBData

Wilmington     Page:     29 -     29

**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:  3/01/23 - 4/30/23

**Chapter 11**     Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Motion and Proposed Order to Expedite hearings | .50 | 275.00 | 137.50 | 874,103,360 | WO HD TFR _____ |
| 4/21/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email and telephone call with M. Rajan and R. Zahralddin regarding bonding equipment and insurance (.3) Email to Hawk and SeeCubic counsel regarding retrieval of bonding equipment and insurance (.3) | .60 | 695.00 | 417.00 | 876,201,020 | WO HD TFR _____ |
| 4/21/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review V. Alexander's motion re selling equity and paying expenses. Trade emails with comments, including with respect to insurance on the Bonding equipment and V. Alexander email re inspection by insurance company.. | .50 | 550.00 | 275.00 | 879,373,980 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered Hawk's objections to pending wage and ordinary course motions | .40 | 300.00 | 120.00 | 873,956,680 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered SeeCubic's objections to pending wage and ordinary course motions | .40 | 300.00 | 120.00 | 873,956,690 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client relating to pending wage and ordinary course motions to be heard at hearing | .40 | 300.00 | 120.00 | 873,956,700 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: In preparation for the hearing, read and considered transcripts from Case No. 21-10433 Bankr. D. Del. | .90 | 300.00 | 270.00 | 873,956,710 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review correspondence from P. Theune regarding SCBV funding requests and potential SCBV bankruptcy | .10 | 695.00 | 69.50 | 876,201,130 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Reviewed and commented on draft objection to SeeCubic's motion for approval of SeeCubic emergency funding for filing | .30 | 300.00 | 90.00 | 873,956,740 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered the parties' respective witness and exhibits lists for hearing | .10 | 300.00 | 30.00 | 873,956,770 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered Hawk's response to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 AND 364 | .10 | 300.00 | 30.00 | 873,956,780 | WO HD TFR _____ |
| 4/26/23 | PWK | | B120 | Asset Analysis and Recovery: Assign chronology to R. Stoddard, multiple conference re: same | 1.50 | 500.00 | 750.00 | 875,111,070 | WO HD TFR _____ |
| 4/26/23 | AT11 | AT | B120 | Asset Analysis and Recovery: Pull docket for 2022-0930-JTL | .20 | 200.00 | 40.00 | 875,681,640 | WO HD TFR _____ |
| 4/27/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client relating to foreign subsidiary | 1.70 | 300.00 | 510.00 | 874,390,370 | WO HD TFR _____ |
| 4/27/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review email and attachments regarding insurance on bonding equipment. | .20 | 275.00 | 55.00 | 874,434,870 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/1/2023 10:07:36 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:       30 -       30
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/30/23 | VA2 VA | B120 | Asset Analysis and Recovery: Review correspondence from Debtor regarding bonding equipment and insurance and draft correspondence to counsel for Hawk and Seecubic regarding bonding equipment and insurance and transportation and follow up regarding same | 1.10 | 695.00 | 764.50 | 876,201,490 | WO HD TFR _____ |
| | | | **Total Asset Analysis and Recovery:** | **173.60** | | **106,185.50** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/16/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Calls and emails from Delaware corporate counsel regarding notice of suggestion of bankruptcy (.8) review updated status conference minute order from Chancery Court (.2) calls with client (1.2) calls and emails with Court re: availability of hearing time to address pre-trial conference proceeding in violation of the stay (.6) prepare for hearing (.7) supervise paralegal and associate (.5) draft outline of motion for request for emergency hearing (.3) and order (.2) forward to K. Shaw for drafting, finalize same (.3) attend hearing (.5) call with clients after regarding same (.8) | 6.10 | 975.00 | 5,947.50 | 868,539,630 | WO HD TFR _____ |
| 3/16/23 | VA2 VA | B140 | Relief from stay/Adequate Protection Proceedings: Prepare for and attend hearing on debtors' motion to enforce stay (2.1) Telephone call with Debtors and LBBS team regarding result of hearing and case strategy and follow up regarding same (.6) | 2.70 | 695.00 | 1,876.50 | 871,187,230 | WO HD TFR _____ |
| 3/20/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Emails to and from C. Reeves re: filings by counsel for Hawk | .20 | 975.00 | 195.00 | 868,539,770 | WO HD TFR _____ |
| 3/20/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Emails to and from United States Trustee and opposing counsel re: expedited hearing | .40 | 975.00 | 390.00 | 868,539,780 | WO HD TFR _____ |
| 3/21/23 | CF6 CF | B140 | Relief from stay/Adequate Protection Proceedings: Communication with K. Shaw regarding Order for Emergency Motion to Enforce the Automatic Stay (.5) Review and analyze Emergency Motion for Relief and hearing information and email to R. Zahralddin, V. Alexander and B. Fisher in preparation for hearing in Stream TV. (.5) Review and analyze Emergency Motion for Relief and hearing information and email to R. Zahralddin, V. Alexander and B. Fisher in preparation for hearing in Technovative Media (.5) | 1.50 | 275.00 | 412.50 | 867,998,291 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**          <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>          9/1/2023 10:07:37 AM   oliva          *Public/ladc-sqln01#acct/LDBData

          **Wilmington**          Page:          31 -          31

**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**          Fees: 3/01/23 - 4/30/23

          **Chapter 11**          Disbs: 3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

          Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Analyze Emergency Motion for Relief from Stay and related exhibits | 2.50 | 975.00 | 2,437.50 | 868,539,800 | WO HD TFR _____ |
| 3/21/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review Hawk stay relief motion and request for emergency hearing and draft response in opposition to request for emergency relief | 4.80 | 695.00 | 3,336.00 | 871,187,460 | WO HD TFR _____ |
| 3/21/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with R. Zahralddin regarding Hawk stay relief motion | .20 | 695.00 | 139.00 | 871,187,470 | WO HD TFR _____ |
| 3/22/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Telephone meeting with V. Alexander regarding the Response in Opposition to Hawk's Request for an Emergency Hearing on Motion for Stay Relief for Stream TV Networks and Technovative Media (.2) Filed the Response in Opposition to Hawk's Request for an Emergency Hearing in Stream TV Networks and Technovative cases (.4) Provided a filed and court stamped copy of the Stream TV and Technovative Response to Emergency Hearing to V. Alexander R. Zahralddin B. Fisher and K. Shaw (.4) | 1.00 | 275.00 | 275.00 | 869,205,190 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Hawk's counsel regarding stay relief motion and follow up with R. Zahralddin regarding call | .60 | 695.00 | 417.00 | 871,187,570 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Attend status conference hearing on Hawk stay relief motion | 1.30 | 695.00 | 903.50 | 871,187,580 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with R. Zahralddin and regarding Hawk stay relief motion | .20 | 695.00 | 139.00 | 871,187,590 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Draft objection to Hawk's request for an emergency hearing on stay relief motion and email with Debtor regarding same | 2.30 | 695.00 | 1,598.50 | 871,199,860 | WO HD TFR _____ |
| 3/24/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Email with Ms. Garcia regarding research on response to Hawk stay relief motion | .30 | 695.00 | 208.50 | 871,187,740 | WO HD TFR _____ |
| 3/26/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Analyze generally authority regarding potential grounds for denying relief from stay motion filed by secured creditor | .80 | 300.00 | 240.00 | 869,658,520 | WO HD TFR _____ |
| 3/27/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Research (2.8) and analysis (2.5) related to purported secured lenders rights | 5.30 | 975.00 | 5,167.50 | 869,730,120 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Draft letter to E. Colby regarding estate property and confer with R. Zahralddin and | | | | | |

NON-INSTITUTIONAL

**PREBILL**     <u>Lewis Brisbois Bisgaard & Smith LLP</u>                    9/1/2023 10:07:37 AM     oliva          *Public/ladc-sqln01#acct/LDBData
                **Wilmington**                                                                                                    Page:         32 -      32
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                              Fees:  3/01/23 - 4/30/23
                **Chapter 11**                                                                                                    Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                                                                  Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | email to E. Colby | 1.00 | 695.00 | 695.00 | 871,187,860 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with lenders' counsel regarding motion to enforce stay and issues relating to bonding equipment and other assets of debtors and follow up | 1.00 | 695.00 | 695.00 | 871,188,090 | WO HD TFR _____ |
| 3/30/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Review and analyze Hawk's emergency motion for relief from stay and Debtors' responses opposing said motion being heard on an emergency basis | 3.00 | 300.00 | 900.00 | 869,658,840 | WO HD TFR _____ |
| 3/30/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Further review and analyze authority supporting basis for opposing Hawk's motion for relief from stay | 4.50 | 300.00 | 1,350.00 | 869,658,850 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Analyze correspondence from counsel to SLS and Hawk | .50 | 975.00 | 487.50 | 869,730,390 | WO HD TFR _____ |
| 3/31/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Tele. conf. with atty. V. Alexander strategizing regarding relief from stay opposition | .90 | 300.00 | 270.00 | 869,658,940 | WO HD TFR _____ |
| 3/31/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Further analyze basis for opposing Hawk's motion for relief from stay, email to atty. V. Alexander regarding same | .50 | 300.00 | 150.00 | 869,658,950 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Ms. Garcia regarding objection to Hawk stay relief motion (.8) Analyze research regarding opposition to Hawk stay relief motion and commence drafting objection (4.0) | 4.80 | 695.00 | 3,336.00 | 871,188,300 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Analyze Hawk stay relief motion and draft response | 6.20 | 695.00 | 4,309.00 | 876,199,600 | WO HD TFR _____ |
| 4/04/23 | APN | | B140 | Relief from stay/Adequate Protection Proceedings: Conduct research regarding issue of whether exercise of proxy rights violates the automatic stay in preparation for drafting response to motion for relief from stay. | 2.70 | 300.00 | 810.00 | 876,036,750 | WO HD TFR _____ |
| 4/04/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review research and draft response to Hawk stay relief motion | 8.30 | 695.00 | 5,768.50 | 876,199,710 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Finalize Objection to Motion for Relief From Stay filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. | .50 | 975.00 | 487.50 | 872,411,430 | WO HD TFR _____ |
| 4/05/23 | APN | | B140 | Relief from stay/Adequate Protection Proceedings: Draft amended | | | | | |

NON-INSTITUTIONAL

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 9/1/2023 10:07:37 AM oliva \*Public/ladc-sqln01#acct/LDBData

Wilmington Page: 33 - 33

**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23

Chapter 11 Disbs: 3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | motion to enforce automatic stay and request for turnover. | 8.40 | 300.00 | 2,520.00 | 876,036,770 | WO HD TFR _____ |
| 4/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review amended stay violation motion | .20 | 695.00 | 139.00 | 876,199,720 | WO HD TFR _____ |
| 4/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Draft and revise response to Hawk stay relief motion, and email with LBBS team regarding comments | 9.30 | 695.00 | 6,463.50 | 876,199,730 | WO HD TFR _____ |
| 4/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review and comment to correspondence with Dutch counsel for P. Theune, S. Stastney, SeeCubic, and Hawk regarding SCBV issues and bonding equipment | .40 | 695.00 | 278.00 | 876,199,740 | WO HD TFR _____ |
| 4/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Multiple telephone calls with Debtor team and R. Zahralddin regarding opposition to Hawk stay relief motion | .60 | 695.00 | 417.00 | 876,199,750 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin, mtg w/ C. Russell and A. Nguyen re finalizing motion for contempt (stay violation), sending to R. Zahralddin & V. Alexander for final review and filing. | .30 | 550.00 | 165.00 | 879,373,480 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin & V. Alexander re Amended Motion. | .30 | 550.00 | 165.00 | 879,373,490 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin re Amended Motion. | .30 | 550.00 | 165.00 | 879,373,500 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: review & revise Motion for Emergency Consideration of pending motions (re Stay Violations). Mtg w/ C. Russel re same. | .30 | 550.00 | 165.00 | 879,373,510 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: review & revise Amended Motion (2nd draft) and meeting with A. Nguyen re same. | .50 | 550.00 | 275.00 | 879,373,520 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: review & revise Amended Motion, combining Turnover proceeding with various stay violations. | 1.30 | 550.00 | 715.00 | 879,373,530 | WO HD TFR _____ |
| 4/05/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: mtg with A. Nguyen to describe structure of Amended Motion | .40 | 550.00 | 220.00 | 879,373,540 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: re Supplement to Amended Motion re Stay Violations: review & revise and redline | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

9/1/2023 10:07:38 AM   oliva

*Public/ladc-sqln01#acct/LDBData
Page:   34 -   34
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Supplement. send to group. | 2.30 | 550.00 | 1,265.00 | 879,373,550 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF B140 | Relief from stay/Adequate Protection Proceedings: re Supplemental motion to Amended Motion re stay violations: telecon w/ R. Zahralddin & V. Alexander re drafting of Supplement and contempt of court because of worldwide stay violations and the effect of the filing of the Netherlands suit. | .30 | 550.00 | 165.00 | 879,373,560 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR B140 | Relief from stay/Adequate Protection Proceedings: Finalize and efile Supplement to Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, etc. | .50 | 275.00 | 137.50 | 871,811,020 | WO HD TFR _____ |
| 4/07/23 | VA2 | VA B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Debtor team and B. Fisher regarding supplement to stay violation motion and review and comment to proposed order | 1.30 | 695.00 | 903.50 | 876,199,850 | WO HD TFR _____ |
| 4/07/23 | VA2 | VA B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with B. Fisher regarding supplement to stay violation motion and address stay violation issues | .70 | 695.00 | 486.50 | 876,199,870 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B140 | Relief from stay/Adequate Protection Proceedings: Draft statement with V. Alexander re possible further action re Hawk and violation of the Automatic Stay in regard to equipment and other assets. Review final Supplement for transmission to client for final review. | .40 | 550.00 | 220.00 | 879,373,650 | WO HD TFR _____ |
| 4/10/23 | CF6 | CF B140 | Relief from stay/Adequate Protection Proceedings: Communication with the bankruptcy court clerk for the Eastern District of Pennsylvania regarding transcripts for Stay Relief hearings on 3/16/23 and 3/22/23 (.2) Communication with R. Zahralddin regarding transcripts for stay relief hearings (.1) | .30 | 275.00 | 82.50 | 872,882,620 | WO HD TFR _____ |
| 4/10/23 | BF4 | BF B140 | Relief from stay/Adequate Protection Proceedings: review & revise proposed order for Motion re Enforcement of the Stay. | .70 | 550.00 | 385.00 | 879,373,750 | WO HD TFR _____ |
| 4/12/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Analyze Rembrandt Joinder, Affidavit in Support, and related exhibits | 1.20 | 975.00 | 1,170.00 | 872,411,660 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted and revised Proposed Order in support of Motion to File Under Seal. | .30 | 300.00 | 90.00 | 872,444,230 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised draft Motion to File Under Seal for the submission of Purchase Orders. | 1.00 | 300.00 | 300.00 | 872,444,240 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Researched procedures and case law relating to the protection of the disclosure of confidential information to competitors and the | | | | | |

NON-INSTITUTIONAL

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      9/1/2023 10:07:38 AM   oliva     *Public/ladc-sqln01#acct/LDBData

           **Wilmington**                                                     Page:      35 -     35

**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   3/01/23 - 4/30/23

           **Chapter 11**                                                  Disbs:   3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

                                                                Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | protection of the disclosure of confidential information to counsel for Draft Motion for Protective Order. | 1.50 | 300.00 | 450.00 | 872,444,250 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Searched for, located, and considered statutes, rules, and case law to support Motion to File Under Seal pending Purchase Orders. | 1.00 | 300.00 | 300.00 | 872,444,260 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Motion to File Under Seal pending Purchase Orders. | 1.80 | 300.00 | 540.00 | 872,444,270 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Motion to File Under Seal pending Purchase Orders. | .70 | 300.00 | 210.00 | 872,444,280 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Motion for Temporary Restraining Order. | .80 | 300.00 | 240.00 | 872,444,290 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Memorandum in Support of Motion for Temporary Restraining Order. | 1.90 | 300.00 | 570.00 | 872,444,300 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Proposed Orders in Support of Motion for Temporary Restraining Order and for Expedited Proceeding on the TRO Motion. | .70 | 300.00 | 210.00 | 872,444,310 | WO HD TFR _____ |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Considered pending motions and procedural history relating to current matter. | .20 | 300.00 | 60.00 | 872,444,320 | WO HD TFR _____ |
| 4/12/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Client meeting regarding hearing scheduled for 4/14 on Emergency Motion For Sanctions for Violation of the Automatic Stay | 1.90 | 275.00 | 522.50 | 872,937,910 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: review & comment re Objection to our motions (Violation of Stay, etc.) filed by Hawk. | .50 | 550.00 | 275.00 | 879,373,780 | WO HD TFR _____ |
| 4/13/23 | DD7 | DD | B140 | Relief from stay/Adequate Protection Proceedings: Analyze case law cited by SeeCubic, Inc.'s objection to Stream's motion for violation of the automatic stay. | 1.40 | 350.00 | 490.00 | 872,371,010 | WO HD TFR _____ |
| 4/13/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Attended Zoom call with client regarding upcoming hearing on pending motions relating to stay. | 1.40 | 300.00 | 420.00 | 872,444,360 | WO HD TFR _____ |
| 4/13/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Notice of Worldwide Stay. | .10 | 300.00 | 30.00 | 872,444,370 | WO HD TFR _____ |
| 4/13/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Revised | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:38 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:        36 -        36 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Proposed Order in support of Motion for Temporary Restraining Order. | .20 | 300.00 | 60.00 | 872,444,380 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Reviewed and considered revised Proposed Order in Support of Motion for Temporary Restraining Order. | .10 | 300.00 | 30.00 | 872,444,390 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Reviewed and considered additionally revised Proposed Order in Support of Motion for Temporary Restraining Order. | .10 | 300.00 | 30.00 | 872,444,400 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion for Filing Under Seal Purchase Orders to add a Motion for Protective Order. | 1.00 | 300.00 | 300.00 | 872,444,410 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Proposed Order in support of Motion for Temporary Restraining Order. | .20 | 300.00 | 60.00 | 872,444,420 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion to File Under Seal and for Protective Order for submission of Purchase Orders. | .70 | 300.00 | 210.00 | 872,444,430 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Attended Zoom call with client regarding potential filings, strategy, and upcoming hearing on pending motions relating to stay. | 1.30 | 300.00 | 390.00 | 872,444,440 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Proposed Order in support of Motion to Seal and for Protective Order relating to the submission of pending Purchase Orders. | .30 | 300.00 | 90.00 | 872,444,450 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Motion to File Under Seal and for Protective Order relating to the submission of Purchase Orders. | .40 | 300.00 | 120.00 | 872,444,460 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion for Temporary Restraining Order. | .20 | 300.00 | 60.00 | 872,444,470 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised notice of worldwide stay. | .10 | 300.00 | 30.00 | 872,444,480 | WO HD TFR _____ |
| 4/13/23 | CF6 | CF  B140 | Relief from stay/Adequate Protection Proceedings: Draft Notice of Filing regarding Stay Violation Motions (.6) Court filing of Third Declaration of M. Rajan related to Stay Violation Motions (.4) | 1.00 | 275.00 | 275.00 | 872,937,920 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA  B140 | Relief from stay/Adequate Protection Proceedings: Review and revise M. Rajan 3rd declaration in support of stay violation and | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:39 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:        37 -      37 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | turnover and objection to stay relief | .50 | 695.00 | 347.50 | 876,200,230 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Communicated with court reporter regarding transcript for hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .20 | 300.00 | 60.00 | 872,948,020 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Researched and drafted Motion for Withdrawal of Reference | .90 | 300.00 | 270.00 | 872,948,040 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Proposed Order in support of Motion to Withdraw Reference. | .10 | 300.00 | 30.00 | 872,948,050 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Performed case law research regarding motion for withdrawal of reference | 1.10 | 300.00 | 330.00 | 872,948,060 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Memorandum in support of Motion to Withdraw Reference | 2.80 | 300.00 | 840.00 | 872,948,070 | WO HD TFR _____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Attended zoom call with client regarding hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation and regarding strategy | 1.40 | 300.00 | 420.00 | 872,948,080 | WO HD TFR _____ |
| 4/14/23 | VA2 VA | B140 | Relief from stay/Adequate Protection Proceedings: Attend hearing on Debtors' stay violation and turnover motion and Hawk's motion to dismiss/convert (5.3) Follow up call with Debtor and LBBS team to discuss results of 4/14 hearings (1.1) | 6.40 | 695.00 | 4,448.00 | 876,200,350 | WO HD TFR _____ |
| 4/14/23 | BF4 BF | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ V. Alexander re strategy to resolve stay issues. | .30 | 550.00 | 165.00 | 879,373,880 | WO HD TFR _____ |
| 4/14/23 | BF4 BF | B140 | Relief from stay/Adequate Protection Proceedings: review & revise memo re stay and non-debtor subsides. Mtg w/ D. David re same. | .30 | 550.00 | 165.00 | 879,373,900 | WO HD TFR _____ |
| 4/17/23 | CR7 CR | B140 | Relief from stay/Adequate Protection Proceedings: Review Notice of Motion regarding Hawk's Relief from Stay, docket and Judge Coleman's calendar to determine whether the 4/19 hearing is evidentiary (status hearing only). | .20 | 275.00 | 55.00 | 872,885,060 | WO HD TFR _____ |
| 4/17/23 | CF6 CF | B140 | Relief from stay/Adequate Protection Proceedings: Review of Judge Coleman's orders pertaining to Emergency Motion to Dismiss and Emergency Motion for Sanctions (.3) Discussion with V. Alexander and R. Zahralddin on hearing status and transcript of hearing held 4/14 (.7) | 1.00 | 275.00 | 275.00 | 873,192,550 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

9/1/2023 10:07:39 AM    oliva

*Public/ladc-sqln01#acct/LDBData
Page:        38 -     38
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 4/17/23 | CF6 | CF B140 | Relief from stay/Adequate Protection Proceedings: Prepared memorandum for attorneys for upcoming hearing on 5/22/2023 | .50 | 275.00 | 137.50 | 873,192,560 | WO HD TFR _____ |
| 4/18/23 | CF6 | CF B140 | Relief from stay/Adequate Protection Proceedings: Review of hearing transcript from 4/14 regarding status of hearing scheduled for 4/19 | .50 | 275.00 | 137.50 | 873,192,640 | WO HD TFR _____ |
| 4/18/23 | CR7 | CR B140 | Relief from stay/Adequate Protection Proceedings: Review Doc. 125 and communicate with BMC Group to request service of same. | .10 | 275.00 | 27.50 | 873,194,310 | WO HD TFR _____ |
| 4/18/23 | VA2 | VA B140 | Relief from stay/Adequate Protection Proceedings: Review 4/14 hearing transcript regarding Hawk stay relief motion and correspondence with all counsel and chambers regarding continuance of 4/19 hearing on stay relief | .40 | 695.00 | 278.00 | 876,200,660 | WO HD TFR _____ |
| 4/20/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Read and considered response from SeeCubic relating to Motion to Withdraw Writ | .20 | 300.00 | 60.00 | 873,289,550 | WO HD TFR _____ |
| 4/22/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Review materials for adequate protection package and related email | .40 | 975.00 | 390.00 | 875,543,580 | WO HD TFR _____ |
| | | **Total Relief from stay/Adqute Prtctn Procdngs:** | | **132.20** | | **74,242.50** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 3/20/23 | VA2 | VA B150 | Meetings of and Communications with Creditors: Telephone call with R. Zahralddin and C. Michaels regarding Rembrandt licenses and IP issues | 1.60 | 695.00 | 1,112.00 | 871,187,290 | WO HD TFR _____ |
| 3/27/23 | RXZ | B150 | Meetings of and Communications with Creditors: Review notice of meeting of creditors | .20 | 975.00 | 195.00 | 869,730,130 | WO HD TFR _____ |
| 4/17/23 | CF6 | CF B150 | Meetings of and Communications with Creditors: Review and analysis of the Notice of Meeting of Creditors in preparation of hearing | .20 | 275.00 | 55.00 | 873,192,570 | WO HD TFR _____ |
| 4/26/23 | CF6 | CF B150 | Meetings of and Communications with Creditors: Email to the US Trustees in preparation for the 341 Meeting of Creditors | .10 | 275.00 | 27.50 | 874,812,210 | WO HD TFR _____ |
| 4/28/23 | CR7 | CR B150 | Meetings of and Communications with Creditors: Revise binder for use at 341. | .40 | 275.00 | 110.00 | 874,574,030 | WO HD TFR _____ |
| | | **Total Mtng of and Commncations with Creditors:** | | **2.50** | | **1,499.50** | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:39 AM   oliva | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        39 -        39 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Fee/Employment Applications:** | | | | | | | | | |
| 3/20/23 | RXZ | | B160 | Fee/Employment Applications: Analyze larger fee guidelines and discuss with V. Alexander | .50 | 975.00 | 487.50 | 868,539,760 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B160 | Fee/Employment Applications: Review email from client with responses for BMC Group (.1) Review and analyze BMC Group Application and email to R. Zahralddin V. Alexander and B. Fisher regarding same (.5) | .60 | 275.00 | 165.00 | 867,998,302 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B160 | Fee/Employment Applications: Correspondence with claims agent | .20 | 695.00 | 139.00 | 871,187,560 | WO HD TFR _____ |
| 3/23/23 | CF6 | CF | B160 | Fee/Employment Applications: Drafted the Retention Application and sent to V. Alexander for review (3.0) | 3.00 | 275.00 | 825.00 | 869,205,230 | WO HD TFR _____ |
| 4/03/23 | CR7 | CR | B160 | Fee/Employment Applications: Telephone call with R. Zahralddin regarding Application of Debtor to Employ LBBS to be filed today. Review local rules and Judge Coleman's rules to confirm the use of electronic signature and calendaring requirements. Finalize Application and provide same to Client for approval. E-file Application in Stream and Technovative cases. | 2.00 | 275.00 | 550.00 | 871,391,060 | WO HD TFR _____ |
| 4/03/23 | RXZ | | B160 | Fee/Employment Applications: Finalize LBBS retention application (.5), notice (.2) , affidavit in support (.7), and prepare and finalize disclosure certificates (.6) | 2.00 | 975.00 | 1,950.00 | 871,638,650 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B160 | Fee/Employment Applications: Review and comment to LBBS employment application | .40 | 695.00 | 278.00 | 876,199,570 | WO HD TFR _____ |
| 4/03/23 | BF4 | BF | B160 | Fee/Employment Applications: review & revise Sec 327 Motion (Retention of LBBS). | .20 | 550.00 | 110.00 | 879,373,400 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B160 | Fee/Employment Applications: Review email from UST regarding retention application (.2) and related discussion with V. Alexander (.2) | .40 | 975.00 | 390.00 | 872,411,380 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B160 | Fee/Employment Applications: Telephone call with V. Alexander to discuss Employment and Retention Application regarding BMC Group. Review and finalize same. E-file Application. | 1.60 | 275.00 | 440.00 | 871,391,350 | WO HD TFR _____ |
| 4/06/23 | RXZ | | B160 | Fee/Employment Applications: Finalize Application to Employ BMC Group, Inc. as Claims and Noticing Agent | .20 | 975.00 | 195.00 | 872,411,510 | WO HD TFR _____ |
| 4/11/23 | RXZ | | B160 | Fee/Employment Applications: Meeting with client (.4) and with V. Alexander re: LBBS retention (.5) | .90 | 975.00 | 877.50 | 872,411,620 | WO HD TFR _____ |
| 4/12/23 | CF6 | CF | B160 | Fee/Employment Applications: Prepare Amended Disclosure of | | | | | |

NON-INSTITUTIONAL

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**           9/1/2023 10:07:40 AM    oliva          *Public/ladc-sqln01#acct/LDBData

              **Wilmington**                                                                         Page:        40 -       40
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**                                    Fees:  3/01/23 - 4/30/23
              **Chapter 11**                                                                          Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                                     Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Compensation | .50 | 275.00 | 137.50 | 873,192,420 | WO HD TFR _____ |
| 4/13/23 | CF6 | CF B160 | Fee/Employment Applications: Eastern District of Pennsylvania court filing of Pro Hac Vice request for B. Fisher | .50 | 275.00 | 137.50 | 872,937,930 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA B160 | Fee/Employment Applications: Address UST questions regarding LBBS disclosures | .30 | 695.00 | 208.50 | 876,200,221 | WO HD TFR _____ |
| 4/16/23 | RXZ | B160 | Fee/Employment Applications: Emails from counsel to Hawk regarding LBBS retention application | .10 | 975.00 | 97.50 | 873,173,330 | WO HD TFR _____ |
| 4/17/23 | CF6 | CF B160 | Fee/Employment Applications: Preparation for hearing on Motion to Approve Employment of LBBS | .20 | 275.00 | 55.00 | 873,192,580 | WO HD TFR _____ |
| 4/17/23 | RXZ | B160 | Fee/Employment Applications: Update 2016(B) disclosures and forward to UST | .60 | 975.00 | 585.00 | 873,888,230 | WO HD TFR _____ |
| 4/18/23 | CF6 | CF B160 | Fee/Employment Applications: Review and court filing of the Amended Disclosure of Compensation | .50 | 275.00 | 137.50 | 873,192,650 | WO HD TFR _____ |
| 4/18/23 | VA2 | VA B160 | Fee/Employment Applications: Review LBBS amended disclosure of compensation and email with R. Zahralddin and C. Freeman regarding comments | .20 | 695.00 | 139.00 | 876,200,650 | WO HD TFR _____ |
| 4/19/23 | RXZ | B160 | Fee/Employment Applications: Calls with UST re: retention application and follow up with V. Alexander | .60 | 975.00 | 585.00 | 873,888,270 | WO HD TFR _____ |
| 4/19/23 | RXZ | B160 | Fee/Employment Applications: Update disclosures and prepare second affidavit in support | 1.50 | 975.00 | 1,462.50 | 873,888,310 | WO HD TFR _____ |
| 4/19/23 | VA2 | VA B160 | Fee/Employment Applications: Telephone call with UST regarding comments to and requests for additional information regarding application to retain LBBS | 1.10 | 695.00 | 764.50 | 876,200,820 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR B160 | Fee/Employment Applications: Amended Disclosure of compensation. | .10 | 275.00 | 27.50 | 873,263,301 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR B160 | Fee/Employment Applications: Review docket for any objection filed related to our Application to Employ LBBS. | .30 | 275.00 | 82.50 | 873,263,330 | WO HD TFR _____ |
| 4/20/23 | CF6 | CF B160 | Fee/Employment Applications: Amended Disclosure of Compensation | .10 | 275.00 | 27.50 | 873,717,792 | WO HD TFR _____ |
| 4/21/23 | RXZ | B160 | Fee/Employment Applications: Updates to supplemental disclosures draft, emails and calls with Hawk counsel, emails and calls with UST | .90 | 975.00 | 877.50 | 875,543,550 | WO HD TFR _____ |
| 4/21/23 | VA2 | VA B160 | Fee/Employment Applications: Email with Hawk's counsel regarding questions on LBBS retention application (.2) Review and | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 9/1/2023 10:07:40 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | | Page:          41 -          41 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | | |
| | | | | | | | | Tag:   NO   Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | revise supplemental declaration in support of application to retain LBBS and address creditor and UST comments regarding retention and telephone call with R. Zahraldin (3.2) | 3.40 | 695.00 | 2,363.00 | 876,201,030 | WO HD TFR _____ |
| 4/26/23 | CF6   CF | B160 | Fee/Employment Applications: Review and court filing of Notice of Application to Employ BMC Group | .50 | 275.00 | 137.50 | 874,812,190 | WO HD TFR _____ |
| 4/26/23 | VA2   VA | B160 | Fee/Employment Applications: Email with K. Callahan regarding LBBS employment application questions | .10 | 695.00 | 69.50 | 876,226,910 | WO HD TFR _____ |
| 4/27/23 | RXZ | B160 | Fee/Employment Applications: Research prior case connections and review hearing transcripts to address UST questions (.9) review issues with V. Alexander (.4) | 1.30 | 975.00 | 1,267.50 | 875,543,740 | WO HD TFR _____ |
| 4/27/23 | CF6   CF | B160 | Fee/Employment Applications: Review of Application to Employ LBBS and emails with V. Alexander and R. Zahralddrin regarding Certificate of No Objection | .50 | 275.00 | 137.50 | 875,686,960 | WO HD TFR _____ |
| 4/27/23 | VA2   VA | B160 | Fee/Employment Applications: Attend to supplemental declaration in support of LBBS employment application, telephone calls with R. Zahralddin regarding supplemental declaration, and email with UST regarding additional questions regarding employment application | 2.40 | 695.00 | 1,668.00 | 876,201,370 | WO HD TFR _____ |
| 4/28/23 | RXZ | B160 | Fee/Employment Applications: Update supplemental disclosures (.7) calls with UST (.5) and with V. Alexander and client regarding retention (.5) | 1.70 | 975.00 | 1,657.50 | 875,543,770 | WO HD TFR _____ |
| 4/28/23 | VA2   VA | B160 | Fee/Employment Applications: Review additional information and revise LBBS declaration in support of retention application and email with Debtor regarding comments (2.3) Telephone call with UST and R. Zahralddin regarding UST request for additional information on LBBS retention application (1.2) | 3.50 | 695.00 | 2,432.50 | 876,201,460 | WO HD TFR _____ |
| | | **Total Fee/Employment Applications:** | | **32.90** | | **21,464.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/22/23 | SS26   SS | B190 | Other Contested Matters: Substantive call with client re: case background and strategy | 1.70 | 650.00 | 1,105.00 | 869,378,500 | WO HD TFR _____ |
| 3/22/23 | VA2   VA | B190 | Other Contested Matters: Telephone call with Debtor and R. Zahralddin regarding result of status conference and strategy regarding response to Hawk motion | 1.00 | 695.00 | 695.00 | 871,187,600 | WO HD TFR _____ |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   9/1/2023 10:07:40 AM   oliva   *Public/ladc-sqln01#acct/LDBData
                **Wilmington**                                                                                Page:       42 -      42
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                          Fees:  3/01/23 - 4/30/23
                **Chapter 11**                                                                                Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**
                                                                                                             Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with LBBS team and Debtor regarding chapter 11 strategy and status conference hearing | .60 | 695.00 | 417.00 | 871,199,850 | WO HD TFR _____ |
| 3/24/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor and LBBS team regarding case strategy | 2.00 | 695.00 | 1,390.00 | 871,187,750 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor team and LBBS regarding case strategy and status of filings (1.0) Multiple calls with C. Freeman and R. Zahralddin regarding case status and outstanding issues (.7) | 1.70 | 695.00 | 1,181.50 | 871,188,040 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B190 | Other Contested Matters: Create timeline for Client's Declaration. | 2.00 | 275.00 | 550.00 | 869,102,340 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B190 | Other Contested Matters: Calls and emails with client regarding shareholder litigation (1) meeting with Rembrandt counsel (1) | 2.00 | 975.00 | 1,950.00 | 869,730,360 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B190 | Other Contested Matters: Calls and emails with counsel for SeeCubic re: Rembrandt v. Technovative | .20 | 975.00 | 195.00 | 869,730,380 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with R. Zahralddin regarding case strategy and asset recovery. | .20 | 695.00 | 139.00 | 876,199,590 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ R. Zahralddin & V. Alexander re Expedited Motion to Turnover Equipment. Mtg w/ Anh Nguyen re need for motion and substance | .60 | 550.00 | 330.00 | 879,373,470 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B190 | Other Contested Matters: Stream: Telephone call with R. Zahralddin to discuss Motion for Expedited Hearing. Set up initial draft of Expedited Motion and Proposed Order. Finalize and efile same. | 4.50 | 275.00 | 1,237.50 | 871,391,100 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B190 | Other Contested Matters: Set up initial draft of Notice of Emergency Motion to Enforce Stay. Telephone calls with R. Zahralddin and V. Alexander to discuss filing of same. Revise, finalize and file same. | .80 | 275.00 | 220.00 | 871,391,110 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B190 | Other Contested Matters: Emails and calls with Hawk counsel regarding expedited relief for motion to dismiss and meet and confer, discuss proposals from the Debtor, and email rejection of both proposals | .60 | 975.00 | 585.00 | 872,411,360 | WO HD TFR _____ |
| 4/05/23 | SS26 | SS | B190 | Other Contested Matters: Reviewing and revising overview of case history for counsel at request of client. | 2.00 | 650.00 | 1,300.00 | 874,959,830 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B190 | Other Contested Matters: Email from B. Fisher, gather and provide documents related to next week's hearing to S. Shecter | .70 | 275.00 | 192.50 | 871,391,300 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:41 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:          43 -       43 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 4/06/23 | VA2 | VA | B190 | Other Contested Matters: Review motion to dismiss, convert, or appoint receiver | .40 | 695.00 | 278.00 | 876,199,810 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B190 | Other Contested Matters: Review Hawk Investment Holdings Ltd. Motion to Dismiss or Convert or Appoint Trustee | 1.00 | 550.00 | 550.00 | 879,373,580 | WO HD TFR _____ |
| 4/07/23 | RXZ | | B190 | Other Contested Matters: analyze Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070-1(g) and related exhibits 1-20 | 1.50 | 975.00 | 1,462.50 | 872,411,530 | WO HD TFR _____ |
| 4/07/23 | RSL2 | RSL | B190 | Other Contested Matters: Review and analyze motion to dismiss chapter 11 case and identify potential arguments to include in reply. | 1.00 | 500.00 | 500.00 | 877,397,040 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: exchange emails with R. Zahralddin and V. Alexander re strategy re Contempt and what should and shouldn't be in the Supplement to the Amended Motion. | .40 | 550.00 | 220.00 | 879,373,620 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ A. Nguyen re status of her last changes & discuss her conversations with V. Alexander & R. Zahralddin. | .20 | 550.00 | 110.00 | 879,373,630 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ V. Alexander re notice of hearing and when Response is due for any party opposing our motion. | .20 | 550.00 | 110.00 | 879,373,640 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ V. Alexander re strategy to explain to client why certain criminal threats should not be pled. Review A. Nguyen research re same. | .40 | 550.00 | 220.00 | 879,373,660 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: draft changes to Supplement and give to A. Nguyen for review and insert. Review Anh's work to be transmitted to V. Alexander & R. Zahralddin. | .80 | 550.00 | 440.00 | 879,373,670 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ A. Nguyen to frame issues for research of propriety of listing criminal issues in a pleading as well as Bankruptcy Court's authority over criminal contempt vs referral to Dist Ct. | .30 | 550.00 | 165.00 | 879,373,680 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B190 | Other Contested Matters: review & revise Supplement with client | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:41 AM    oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        44 -      44 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:    NO   Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | input from zoom call. | .30 | 550.00 | 165.00 | 879,373,710 | WO HD TFR _____ |
| 4/07/23 | BF4 BF | B190 | Other Contested Matters: re Supplement, telecon w/ A. Nguyen to discuss changes after my call with R. Zahralddin. | .10 | 550.00 | 55.00 | 879,373,740 | WO HD TFR _____ |
| 4/08/23 | VA2 VA | B190 | Other Contested Matters: Telephone call with M. Rajan regarding Hawk's motion to dismiss | .60 | 695.00 | 417.00 | 876,199,880 | WO HD TFR _____ |
| 4/10/23 | RXZ | B190 | Other Contested Matters: Analyze regulatory issues related to SeeCubic | .80 | 975.00 | 780.00 | 872,411,570 | WO HD TFR _____ |
| 4/10/23 | RXZ | B190 | Other Contested Matters: finalize the objection to proceeding with Hawk's motion to dismiss/convert on an expedited basis | .40 | 975.00 | 390.00 | 872,411,580 | WO HD TFR _____ |
| 4/10/23 | CF6 CF | B190 | Other Contested Matters: Review and court filing of Objection to Hawk's Request for Expedited Hearing on Motion to Dismiss | .20 | 275.00 | 55.00 | 872,882,610 | WO HD TFR _____ |
| 4/10/23 | VA2 VA | B190 | Other Contested Matters: Draft objection to expedited hearing on motion to dismiss and email with client regarding comments (3.9) Correspondence with C. Freeman regarding expedited hearing and draft correspondence to Chambers regarding request for status conference on motion to dismiss (.6) | 4.50 | 695.00 | 3,127.50 | 876,199,930 | WO HD TFR _____ |
| 4/10/23 | VA2 VA | B190 | Other Contested Matters: Multiple telephone calls with M. Rajan and R. Zahralddin regarding motion to dismiss/convert | .90 | 695.00 | 625.50 | 876,199,940 | WO HD TFR _____ |
| 4/10/23 | BF4 BF | B190 | Other Contested Matters: telecons w/ V. Alexander, emails w/R. Zahralddin & V. Alexander re motion for status conference and discussions re need for evidence and types of evidence (documents). | .80 | 550.00 | 440.00 | 879,373,770 | WO HD TFR _____ |
| 4/11/23 | CR7 CR | B190 | Other Contested Matters: Work with B. Fisher to revise and finalize Proposed Scheduling Order for Emergency Motion to Dismiss | .90 | 275.00 | 247.50 | 872,149,170 | WO HD TFR _____ |
| 4/11/23 | CF6 CF | B190 | Other Contested Matters: Review Proposed Order regarding Scheduling Order for Status Conference for Expedited Motion and filed with the bankruptcy court (.2) Review Proposed Order regarding Emergency Motion to Dismiss Case and filed with the bankruptcy court (.2) | .40 | 275.00 | 110.00 | 872,882,660 | WO HD TFR _____ |
| 4/11/23 | VA2 VA | B190 | Other Contested Matters: Multiple telephone calls with R. Zahralddin regarding Hawk motion to dismiss and follow up regarding strategy | 1.90 | 695.00 | 1,320.50 | 876,199,990 | WO HD TFR _____ |
| 4/12/23 | RXZ | B190 | Other Contested Matters: Prepare briefing and memo for Dutch counsel regarding stay and applicability to parties outside USA | 1.50 | 975.00 | 1,462.50 | 872,411,650 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    9/1/2023 10:07:41 AM    oliva    *Public/ladc-sqln01#acct/LDBData
                **Wilmington**    Page:        45 -        45
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  3/01/23 - 4/30/23
                **Chapter 11**    Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**
                Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/12/23 | BF4 | BF | B190 | Other Contested Matters: telecon with K. Poppel re TRO to preclude transfer of any assets before evidentiary hearing can be held in the Bankruptcy court. draft email to K. Poppel (and R. Zahralddin & V. Alexander) re same. | .80 | 550.00 | 440.00 | 879,373,800 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B190 | Other Contested Matters: attend Zoom mtg w/client and R. Zahralddin and V. Alexander | 1.90 | 550.00 | 1,045.00 | 879,373,810 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B190 | Other Contested Matters: Review emails regarding TRO. Meeting with B. Fisher to discuss same. | .50 | 275.00 | 137.50 | 872,432,730 | WO HD TFR _____ |
| 4/13/23 | SS26 | SS | B190 | Other Contested Matters: Communications with client re case strategy and legal research. | 1.10 | 650.00 | 715.00 | 874,776,380 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor and LBBS team regarding preparation for 4/14 hearings | 2.40 | 695.00 | 1,668.00 | 876,200,240 | WO HD TFR _____ |
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: review & revise M. Rajan's Declaration, drafted and modified by client & V. Alexander. Telecon w/ V. Alexander re same. | 1.10 | 550.00 | 605.00 | 879,373,820 | WO HD TFR _____ |
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: review TRO Order and redline changes. Discuss with V. Alexander and with R. Zahralddin re same. | 1.30 | 550.00 | 715.00 | 879,373,840 | WO HD TFR _____ |
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: Zoom call with client, V. Alexander, R. Zahralddin re TRO, debated the Order and what needs to be restrained. | .80 | 550.00 | 440.00 | 879,373,850 | WO HD TFR _____ |
| 4/14/23 | RXZ | | B190 | Other Contested Matters: Hearing on stay enforcement and case dismissal (6) meetings with clients and LBBS legal team (1.5) | 7.50 | 975.00 | 7,312.50 | 873,888,200 | WO HD TFR _____ |
| 4/14/23 | SS26 | SS | B190 | Other Contested Matters: Call with client re case strategy and reviewing additional information provided by client. Analysis of case re potential claims. | 2.50 | 650.00 | 1,625.00 | 874,959,960 | WO HD TFR _____ |
| 4/14/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with M. Rajan and R. Zahralddin regarding Dutch proceedings | .20 | 695.00 | 139.00 | 876,200,360 | WO HD TFR _____ |
| 4/14/23 | VA2 | VA | B190 | Other Contested Matters: Prepare for 4/14 hearings | 4.20 | 695.00 | 2,919.00 | 876,200,370 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B190 | Other Contested Matters: telephonic hearing w/ Jdg Coleman. 35 participants, including parties and attorneys. Took notes and sent chat messages on zoom to V. Alexander and R. Zahralddin. | 6.00 | 550.00 | 3,300.00 | 879,373,870 | WO HD TFR _____ |
| 4/15/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with M. Rajan regarding Dutch proceedings (.1) Telephone calls with B. Fisher and A. Zahralddin regarding correspondence to DeBrauw law firm | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 9/1/2023 10:07:42 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:       46 -       46 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  3/01/23 - 4/30/23 | |
| | | **Chapter 11** | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding 4/20 hearing in the Netherlands (.6) Review and revise correspondence to DeBrauw law firm and email with J. Mazza, R. Kloppenburg, and S. Caponi regarding cancellation of 4/20 hearing in the Netherlands (.5) | 1.20 | 695.00 | 834.00 | 876,200,380 | WO HD TFR _____ |
| 4/17/23 | CR7   CR | B190 | Other Contested Matters: Review docket entry 121 regarding the continued hearing on Hawk's Motion to Dismiss and related filing deadline. | .10 | 275.00 | 27.50 | 872,885,050 | WO HD TFR _____ |
| 4/17/23 | BF4   BF | B190 | Other Contested Matters: Analize related to lender liability and sub | .70 | 550.00 | 385.00 | 879,373,920 | WO HD TFR _____ |
| 4/17/23 | BF4   BF | B190 | Other Contested Matters: conf call with R. Zahralddin & A. Nguyen re complaint | .30 | 550.00 | 165.00 | 879,373,930 | WO HD TFR _____ |
| 4/18/23 | SS26   SS | B190 | Other Contested Matters: Extensive conversations with client re case strategy. | 1.90 | 650.00 | 1,235.00 | 874,960,070 | WO HD TFR _____ |
| 4/18/23 | APN | B190 | Other Contested Matters: Draft complaint against Hawk entities. | 6.80 | 300.00 | 2,040.00 | 876,037,190 | WO HD TFR _____ |
| 4/19/23 | SS26   SS | B190 | Other Contested Matters: Extensive conversations with client and review of related cases associated with SeeCubic. Review of relevant case law. | 2.50 | 650.00 | 1,625.00 | 874,960,100 | WO HD TFR _____ |
| 4/20/23 | SS26   SS | B190 | Other Contested Matters: Extensive conversations with client and analysis of strategy. | 1.50 | 650.00 | 975.00 | 874,960,140 | WO HD TFR _____ |
| 4/20/23 | VA2   VA | B190 | Other Contested Matters: Multiple telephone calls with Debtor and LBBS team regarding employee motion and review and revise motion | 2.80 | 695.00 | 1,946.00 | 876,200,910 | WO HD TFR _____ |
| 4/21/23 | SS26   SS | B190 | Other Contested Matters: Extensive conversations with client re Seecubic continued sell if Stream technology, research re federal laws | 2.10 | 650.00 | 1,365.00 | 874,960,200 | WO HD TFR _____ |
| 4/24/23 | BF4   BF | B190 | Other Contested Matters: General Bankruptcy Advice/Opinions: telecon w/ R. Zahralddin, then V. Alexander & R. Zahralddin re interest rate on loan and re exhibits for hearing. | .50 | 550.00 | 275.00 | 879,374,000 | WO HD TFR _____ |
| 4/24/23 | BF4   BF | B190 | Other Contested Matters: Zoom Call w/ R. Zahralddin and client re Expedited Motion to Pay Wages, Contractors and to Sell Shares and review that motion for such discussion. | 1.50 | 550.00 | 825.00 | 879,374,060 | WO HD TFR _____ |
| 4/27/23 | SS26   SS | B190 | Other Contested Matters: Call with client re case strategy regarding asset seizures | .80 | 650.00 | 520.00 | 874,960,380 | WO HD TFR _____ |
| 4/27/23 | CF6   CF | B190 | Other Contested Matters: Zoom meeting with LBBS attorneys and clients regarding schedules and discl compliance. | 1.00 | 275.00 | 275.00 | 875,686,950 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:42 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:        47 -        47 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Other Contested Matters:** | **94.10** | | **58,292.00** | | |

**Business Operations:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/23 | RXZ | | B210 | Business Operations: Analyze cash management motion and finalize same | .60 | 975.00 | 585.00 | 868,539,670 | WO HD TFR _____ |
| 3/17/23 | RXZ | | B210 | Business Operations: Calls to the UST and emails following up on initial reporting (.5) review with client (.5) | 1.00 | 975.00 | 975.00 | 868,539,680 | WO HD TFR _____ |
| 3/17/23 | RXZ | | B210 | Business Operations: Analyze materials forwarded by client regarding order for TVs and issues related to production equipment held by receiver and related record | 2.50 | 975.00 | 2,437.50 | 868,539,690 | WO HD TFR _____ |
| 3/21/23 | RXZ | | B210 | Business Operations: redact in fee applciation] Call to US Attorney (.7) call to head of White Collar Crime for EDPA (.8) | 1.50 | 975.00 | 1,462.50 | 888,584,660 | WO HD TFR _____ |
| 3/21/23 | RXZ | | B210 | Business Operations: Update affidavit in support and review exhibits | 3.50 | 975.00 | 3,412.50 | 888,584,670 | WO HD TFR _____ |
| 3/26/23 | VA2 | VA | B210 | Business Operations: Multiple telephone calls with M. Rajan regarding case strategy and business operations | 1.50 | 695.00 | 1,042.50 | 871,187,770 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B210 | Business Operations: Telephone call with M. Rajan, R. Zahralddin, and B. Robertson regarding discussions with secured lenders on Stream assets and SCBV and follow up regarding same | .60 | 695.00 | 417.00 | 871,188,080 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B210 | Business Operations: Case Administration: Telephone call with client and R. Zhralddin regarding discussions with lenders' counsel and operational issues | 1.80 | 695.00 | 1,251.00 | 871,188,130 | WO HD TFR _____ |
| 4/02/23 | VA2 | VA | B210 | Business Operations: Telephone call with M. Rajan and R. Zhralddin regarding case strategy | .40 | 695.00 | 278.00 | 876,199,430 | WO HD TFR _____ |
| 4/19/23 | RXZ | | B210 | Business Operations: analyze materials forwarded by client regarding Dutch operations | 1.80 | 975.00 | 1,755.00 | 873,888,280 | WO HD TFR _____ |
| 4/19/23 | RXZ | | B210 | Business Operations: update employment motion (.8) and calls with client regarding updates from Dutch team on open issues (1.5) analyze summaries and reports related to Dutch operations and unpaid and accrued prepetition costs (1.5) | 3.80 | 975.00 | 3,705.00 | 873,888,290 | WO HD TFR _____ |
| 4/19/23 | RXZ | | B210 | Business Operations: inquiries to client, assess due diligence provided, and review and approve requests for further information to assist in drafting motions for employees and ordinary course | .60 | 975.00 | 585.00 | 873,888,300 | WO HD TFR _____ |
| 4/19/23 | VA2 | VA | B210 | Business Operations: Draft and revise ordinary course motion and | | | | | |

NON-INSTITUTIONAL

**PREBILL**   <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>   9/1/2023 10:07:42 AM   oliva   *Public/ladc-sqln01#acct/LDBData
**Wilmington**   Page:   48 -   48
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:  3/01/23 - 4/30/23
**Chapter 11**   Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | correspondence with Debtor regarding comments | 2.90 | 695.00 | 2,015.50 | 876,200,790 | WO HD TFR _____ |
| 4/19/23 | VA2 | VA | B210 | Business Operations: Telephone call with Debtor and LBBS team regarding funding in the Netherlands | 1.10 | 695.00 | 764.50 | 876,200,800 | WO HD TFR _____ |
| 4/20/23 | KRP | | B210 | Business Operations: Read and considered draft employee obligations motion | .50 | 300.00 | 150.00 | 873,289,530 | WO HD TFR _____ |
| 4/20/23 | KRP | | B210 | Business Operations: Attended call with client regarding motion relating to employee obligations | 1.90 | 300.00 | 570.00 | 873,289,540 | WO HD TFR _____ |
| 4/20/23 | RXZ | | B210 | Business Operations: Review email response from P. Theune regarding April funding request (.2) related financial statements and budgets (28 pages)(.7) | .90 | 975.00 | 877.50 | 875,543,470 | WO HD TFR _____ |
| 4/20/23 | RXZ | | B210 | Business Operations: Review filings in stayed Superior Court foreclosure actions (68 pages) | 1.50 | 975.00 | 1,462.50 | 875,543,480 | WO HD TFR _____ |
| 4/20/23 | VA2 | VA | B210 | Business Operations: Telephone call with R. Zahralddin and Debtor's customer regarding purchase order | .60 | 695.00 | 417.00 | 876,200,920 | WO HD TFR _____ |
| 4/20/23 | VA2 | VA | B210 | Business Operations: Multiple telephone calls with Debtor and LBBS team regarding comments to ordinary course motion and revise motion and follow up regarding same | 5.10 | 695.00 | 3,544.50 | 876,200,930 | WO HD TFR _____ |
| 4/20/23 | VA2 | VA | B210 | Business Operations: Telephone calls with Debtor and R. Zahralddin regarding funding in the Netherlands and operations motion | .60 | 695.00 | 417.00 | 876,200,940 | WO HD TFR _____ |
| 4/21/23 | VA2 | VA | B210 | Business Operations: Revise ordinary course motion | .80 | 695.00 | 556.00 | 876,201,010 | WO HD TFR _____ |
| 4/23/23 | RXZ | | B210 | Business Operations: Review and finalize for filing declaration (17 pages) and exhibits (315 pages) supplemental exhibits (145 pages) | 7.50 | 975.00 | 7,312.50 | 875,543,590 | WO HD TFR _____ |
| 4/23/23 | RXZ | | B210 | Business Operations: Hearing preparation meetings with client | 1.20 | 975.00 | 1,170.00 | 875,543,600 | WO HD TFR _____ |
| 4/24/23 | KRP | | B210 | Business Operations: Attended call with opposing counsel relating to payroll funding | .20 | 300.00 | 60.00 | 873,956,720 | WO HD TFR _____ |
| 4/24/23 | KRP | | B210 | Business Operations: Attended hearing before the court regarding expedited wages motion | 1.70 | 300.00 | 510.00 | 873,956,730 | WO HD TFR _____ |
| 4/24/23 | RXZ | | B210 | Business Operations: Emails from P. Theune re: Netherlands funds | .20 | 975.00 | 195.00 | 875,543,610 | WO HD TFR _____ |
| 4/24/23 | RXZ | | B210 | Business Operations: Analyze notes for Netherlands entities from SeeCubic of Delaware | .60 | 975.00 | 585.00 | 875,543,620 | WO HD TFR _____ |
| 4/24/23 | RXZ | | B210 | Business Operations: Analyze extract of SeeCubic B.V. from the | | | | | |

**PREBILL**
**54493-2**
BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

9/1/2023 10:07:43 AM     oliva

*Public/ladc-sqln01#acct/LDBData
Page:        49 -      49
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Business Register of the Netherlands Chamber of Commerce and related emails | .30 | 975.00 | 292.50 | 875,543,630 | WO HD TFR _____ |
| 4/24/23 | RXZ | | B210 | Business Operations: Analyze SeeCubic objection to ordinary course and employee motion (25 pages) | .50 | 975.00 | 487.50 | 875,543,640 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B210 | Business Operations: Preparation for hearings on employee and ordinary course motions and telephone call with R. Zahralddin regarding same | 2.10 | 695.00 | 1,459.50 | 876,201,140 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B210 | Business Operations: Emails to K. Poppel re: research for objection (.5) review research, update drafts , prepare, and finalize objection to SeeCubic's alternative financing (1.7) | 2.20 | 975.00 | 2,145.00 | 875,543,660 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B210 | Business Operations: Attend hearing for employee motion | 3.50 | 975.00 | 3,412.50 | 875,543,680 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B210 | Business Operations: Telephone call with Debtor and R. Zahralddin regarding status of SCBV operations | .40 | 695.00 | 278.00 | 876,201,310 | WO HD TFR _____ |
| 4/26/23 | KRP | | B210 | Business Operations: Call with client relating to payroll | 1.00 | 300.00 | 300.00 | 874,211,770 | WO HD TFR _____ |
| 4/26/23 | RXZ | | B210 | Business Operations: Calls and emails with Netherlands counsel (.5) and client (1.2) regarding Netherlands operations | 1.70 | 975.00 | 1,657.50 | 875,543,720 | WO HD TFR _____ |
| 4/26/23 | BF4 | BF | B210 | Business Operations: General Bankruptcy Advice/Opinions: Zoom mtg w/ client, V. Alexander & R. Zahralddin re recap of judge's perceptions and strategy about funding of SCBV, including offering equity as part of the plan. | 1.00 | 550.00 | 550.00 | 879,374,140 | WO HD TFR _____ |
| 4/27/23 | DD7 | DD | B210 | Business Operations: Attend zoom meeting re: foreign subclients. | .50 | 350.00 | 175.00 | 875,917,090 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B210 | Business Operations: General Bankruptcy Advice/Opinions: draft notes to share with the Team re Bonding Machine (other than the one owned by the Debtor) and potential ways to attract investors without violating bankruptcy rules or requiring approval. Exchange emails with client re same. | 1.00 | 550.00 | 550.00 | 879,374,170 | WO HD TFR _____ |
| 4/28/23 | CR7 | CR | B210 | Business Operations: Organize corporate documents | .20 | 275.00 | 55.00 | 874,574,040 | WO HD TFR _____ |
| | | | | **Total Business Operations:** | **61.30** | | **49,875.50** | | |

**Employee Benefits/Pensions:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 4/14/23 | DD7 | DD | B220 | Employee Benefits/Pensions: Draft memo regarding notice to options holders. | 1.60 | 350.00 | 560.00 | 875,916,890 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:43 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData |
| | | Wilmington | | | | | | Page:        50 -        50 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 |
| | | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Employee Benefits/Pensions:** | **1.60** | | **560.00** | | |
| **Financing/Cash Collections:** | | | | | | | | |
| 3/21/23 | BF4 BF | B230 | Financing/Cash Collections: Review Cash Management Motion. | .30 | 550.00 | 165.00 | 867,921,770 | WO HD TFR _____ |
| 3/21/23 | CF6 CF | B230 | Financing/Cash Collections: Review and analyze Cash Management Motion and communication from the US Trustee on content and circulated to R. Zahralddin, V. Alexander and B. Fisher (.5) | .50 | 275.00 | 137.50 | 867,998,299 | WO HD TFR _____ |
| 3/21/23 | KFS | B230 | Financing/Cash Collections: Revise cash management motion | .70 | 450.00 | 315.00 | 869,626,270 | WO HD TFR _____ |
| 3/21/23 | RXZ | B230 | Financing/Cash Collections: Call with UST regarding cash management | .50 | 975.00 | 487.50 | 888,584,680 | WO HD TFR _____ |
| 3/21/23 | RXZ | B230 | Financing/Cash Collections: updates to cash management motion (.3) and order (.3) | .60 | 975.00 | 585.00 | 888,584,690 | WO HD TFR _____ |
| 3/22/23 | KFS | B230 | Financing/Cash Collections: Emails with E.D. Pa. UST re cash management motion comments | .30 | 450.00 | 135.00 | 867,948,750 | WO HD TFR _____ |
| 3/27/23 | VA2 VA | B230 | Financing/Cash Collections: Analyze funding and financing options for Debtors | .50 | 695.00 | 347.50 | 871,187,880 | WO HD TFR _____ |
| 4/04/23 | BF4 BF | B230 | Financing/Cash Collections: telecon w/ R. Zahralddin & V. Alexander re equity sales. Telecon w/ K. Callahan, atty for US Trustee, re US trustee's position, draft email to K.Callahan re same. | .80 | 550.00 | 440.00 | 879,373,460 | WO HD TFR _____ |
| 4/20/23 | KRP | B230 | Financing/Cash Collections: Read and considered draft motion for authority to take actions in the ordinary course of business | .60 | 300.00 | 180.00 | 873,289,560 | WO HD TFR _____ |
| 4/20/23 | BF4 BF | B230 | Financing/Cash Collections: review motion drafted by V. Alexander re Authority to take Certain Actions by the Debtor In the Ordinary Course, then get on Zoom call re same. | .90 | 550.00 | 495.00 | 879,373,960 | WO HD TFR _____ |
| 4/21/23 | CF6 CF | B230 | Financing/Cash Collections: Final review and court filing of Debtors Motion to Take Certain Actions in the Ordinary Course of Business | .50 | 275.00 | 137.50 | 873,717,820 | WO HD TFR _____ |
| 4/21/23 | VA2 VA | B230 | Financing/Cash Collections: Review and revise proposed order on ordinary course motions and email with opposing counsel regarding requests for expedited relief | 1.10 | 695.00 | 764.50 | 876,201,040 | WO HD TFR _____ |
| 4/22/23 | RXZ | B230 | Financing/Cash Collections: Analyze draft of ordinary course motion and related documents | 1.20 | 975.00 | 1,170.00 | 875,543,570 | WO HD TFR _____ |
| 4/24/23 | APN | B230 | Financing/Cash Collections: Initial drafting of DIP motion. | 3.70 | 300.00 | 1,110.00 | 875,007,180 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**     <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>     9/1/2023 10:07:43 AM    oliva     *Public/ladc-sqln01#acct/LDBData
                **Wilmington**                                                                Page:       51 -      51
**54493-2**       **Stream TV Networks Inc. (Stream TV Network Inc.)**                            Fees:   3/01/23 - 4/30/23
                **Chapter 11**                                                                  Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Attend zoom meetings with full team to discuss DIP loan strategy and needs. | 1.90 | 350.00 | 665.00 | 875,696,300 | WO HD TFR _____ |
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Analyze research to draft motion for DIP loan. | 1.80 | 350.00 | 630.00 | 875,696,310 | WO HD TFR _____ |
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Revise drafted motion for DIP loan. | 1.40 | 350.00 | 490.00 | 875,696,320 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with Debtor team and LBBS team regarding funding and SCBV issues | 1.10 | 695.00 | 764.50 | 876,201,160 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with counsel for Hawk and SeeCubic regarding potential funding options for SCBV | .60 | 695.00 | 417.00 | 876,201,170 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls and emails with Debtor team and LBBS team regarding financing for Debtors' subsidiaries and follow up regarding same | 3.50 | 695.00 | 2,432.50 | 876,201,180 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Attend continued hearing on funding options | 1.20 | 695.00 | 834.00 | 876,201,190 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls with Hawk and SeeCubic counsel and Debtor regarding subsidiary finance options and analyze various options for funding | 2.20 | 695.00 | 1,529.00 | 876,201,200 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: review & revise Motion for DIP financing. Write detailed email to R. Zahralddin & V. Alexander re deal points that were inconsistent between conversations in the afternoon and my review of the motion. | 1.60 | 550.00 | 880.00 | 879,373,990 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: Telecon w. D. David re Motion for DIP Financing that he was preparing. | .30 | 550.00 | 165.00 | 879,374,010 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: call with K&L Gates and with Skadden and R. Zahralddin, V. Alexander & I re a negotiated agreement on funding the debtor on an interim basis. Opp counsel asked for proof of funds and we supplied a bank statement for VSI. | 1.80 | 550.00 | 990.00 | 879,374,020 | WO HD TFR _____ |
| 4/25/23 | KRP | | B230 | Financing/Cash Collections: Read and considered Debtors' Motion Pursuant to 11 U.S.C. §§ 105 AND 364 | .30 | 300.00 | 90.00 | 873,956,750 | WO HD TFR _____ |
| 4/25/23 | KRP | | B230 | Financing/Cash Collections: Read and considered SeeCubic's motion for approval of SeeCubic emergency funding | .30 | 300.00 | 90.00 | 873,956,760 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/1/2023 10:07:44 AM   oliva | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:      52 -      52 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees: 3/01/23 - 4/30/23 |
| | **Chapter 11** | | Disbs: 3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/25/23 | KRP | | B230 | Financing/Cash Collections: Drafted and revised objection to SeeCubic's motion for approval of SeeCubic emergency funding | 3.00 | 300.00 | 900.00 | 873,956,790 | WO HD TFR _____ |
| 4/25/23 | KRP | | B230 | Financing/Cash Collections: Read and considered Court's Order regarding hearing on Debtors' and SeeCubic's respective funding motions | .10 | 300.00 | 30.00 | 873,956,800 | WO HD TFR _____ |
| 4/25/23 | CR7 | CR | B230 | Financing/Cash Collections: Review of multiple filings, 153-165, to confirm each is properly served. Correspond with BMC Group to request service on Docs 161, 163 and 165. | .20 | 275.00 | 55.00 | 874,258,380 | WO HD TFR _____ |
| 4/25/23 | CF6 | CF | B230 | Financing/Cash Collections: Review and analyze supporting exhibits in preparation for todays hearings regarding financing (.5) Attend hearing to support attorneys in document production (3.4) | 3.90 | 275.00 | 1,072.50 | 874,812,160 | WO HD TFR _____ |
| 4/25/23 | CF6 | CF | B230 | Financing/Cash Collections: Final review and edit and court filing of Objection to SeeCubic's Motion to Approve Emergency Funding | .70 | 275.00 | 192.50 | 874,812,170 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B230 | Financing/Cash Collections: Declaration of S. Stastney in support of alternative financing (65) | 1.20 | 975.00 | 1,170.00 | 875,543,650 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B230 | Financing/Cash Collections: Attend hearing on financing for Netherlands | 3.50 | 975.00 | 3,412.50 | 875,543,670 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B230 | Financing/Cash Collections: Analyze SeeCubic, Inc.'s Witness and Exhibit Lists | 1.00 | 975.00 | 975.00 | 875,543,690 | WO HD TFR _____ |
| 4/25/23 | RXZ | | B230 | Financing/Cash Collections: Analyze Hawk Exhibits (777 pages) | 2.00 | 975.00 | 1,950.00 | 875,543,700 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Revise motion for DIP financing for subsidiaries and confer with R. Zahralddin regarding comments | 1.20 | 695.00 | 834.00 | 876,201,270 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Attend evidentiary hearing on Debtors' motion to approve funding and SeeCubic alternative motion for funding (8.0) Follow up telephone calls with LBBS and Debtor regarding results of financing hearing (1.1) | 9.10 | 695.00 | 6,324.50 | 876,201,280 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Preparation for hearing on Debtor and SeeCubic financing motions (1.8) Telephone call with Debtor and LBBS team regarding preparation for financing hearings (1.0) | 2.80 | 695.00 | 1,946.00 | 876,201,290 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Review and revise VSI/Stream promissory notes and email with D. Rink regarding comments (.7) Revise proposed order on financing motion (.6) | 1.30 | 695.00 | 903.50 | 876,201,300 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: WhatsApp mtg w/ client, V. Alexander and R. Zahralddin re | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 9/1/2023 10:07:44 AM    oliva | | *Public/ladc-sqln01#acct/LDBData | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**

9/1/2023 10:07:44 AM    oliva

*Public/ladc-sqln01#acct/LDBData
Page:        53 -      53

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | strategy for funding SCBV. | .50 | 550.00 | 275.00 | 879,374,080 | WO HD TFR _____ |
| 4/26/23 | VA2  VA | B230 | Financing/Cash Collections: Email with SeeCubic counsel regarding funding of subsidiaries | .10 | 695.00 | 69.50 | 876,226,900 | WO HD TFR _____ |
| 4/26/23 | VA2  VA | B230 | Financing/Cash Collections: Multiple emails and telephone calls with Debtor team and LBBS team regarding SCBV funding | .80 | 695.00 | 556.00 | 876,226,920 | WO HD TFR _____ |
| 4/27/23 | KRP | B230 | Financing/Cash Collections: Attended call with client relating to potential investors | .30 | 300.00 | 90.00 | 874,390,380 | WO HD TFR _____ |
| 4/27/23 | CR7  CR | B230 | Financing/Cash Collections: Review docket entries 169 authorizing Post-Petition unsecured financing, etc. | .10 | 275.00 | 27.50 | 874,434,860 | WO HD TFR _____ |
| 4/27/23 | RXZ | B230 | Financing/Cash Collections: Calls to DIp financiers and related meetings | 4.50 | 975.00 | 4,387.50 | 875,543,750 | WO HD TFR _____ |
| 4/27/23 | VA2  VA | B230 | Financing/Cash Collections: Email with M. Rajan and Mr. Mazza regarding SCBV funding (.2) Multiple telephone calls with M. Rajan regarding SCBV funding and addressing subsidiary issues (1.0) | 1.20 | 695.00 | 834.00 | 876,201,350 | WO HD TFR _____ |
| 4/27/23 | BF4  BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: Zoom call with client, R. Zahralddin & V. Alexander to review term sheet for 3 investors at 3 different levels of investment/loans. | .40 | 550.00 | 220.00 | 879,374,150 | WO HD TFR _____ |
| 4/27/23 | BF4  BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: telecon w/ M. Rajan re priming liens and why additional debt attracts scrutiny. | .30 | 550.00 | 165.00 | 879,374,160 | WO HD TFR _____ |
| 4/28/23 | RXZ | B230 | Financing/Cash Collections: Meetings with multiple DIP financers and related negotiations | 3.50 | 975.00 | 3,412.50 | 875,543,780 | WO HD TFR _____ |
| 4/28/23 | VA2  VA | B230 | Financing/Cash Collections: Multiple telephone calls with M. Rajan regarding potential financing options | .60 | 695.00 | 417.00 | 876,201,470 | WO HD TFR _____ |
| 4/29/23 | RXZ | B230 | Financing/Cash Collections: Further meetings with clients (1.2), V. Alexander and B. Fisher (.5) review materials forwarded by client (.6) and potential DIP financiers (1.7) | 3.50 | 975.00 | 3,412.50 | 875,543,800 | WO HD TFR _____ |
| 4/29/23 | VA2  VA | B230 | Financing/Cash Collections: Multiple telephone calls with M. Rajan regarding potential financing options and debtor in possession financing | .50 | 695.00 | 347.50 | 876,201,480 | WO HD TFR _____ |
| 4/29/23 | BF4  BF | B230 | Financing/Cash Collections: telecons w/ client re legal issues and procedure to obtain approval for DIP loans and/or investments. | .70 | 550.00 | 385.00 | 879,374,200 | WO HD TFR _____ |
| 4/30/23 | RXZ | B230 | Financing/Cash Collections: Calls with M. Rajan re: DIP offers | 1.50 | 975.00 | 1,462.50 | 875,543,810 | WO HD TFR _____ |
| 4/30/23 | VA2  VA | B230 | Financing/Cash Collections: Multiple emails with Debtor and | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:44 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:     54 -     54 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | telephone calls with M. Rajan regarding debtor in possession financing options/proposals and draft correspondence to counsel for Hawk and SeeCubic regarding potential debtor in possession financing options | 2.40 | 695.00 | 1,668.00 | 876,201,510 | WO HD TFR _____ |
| | | **Total Financing/Cash Collections:** | | **81.10** | | **53,941.50** | | |

**Board of Directors Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/04/23 | FGXP | B260 | Board of Directors Matters: Discuss issues of Delaware corporate law with partners R. Zahraldin and V. Alexander | .30 | 500.00 | 150.00 | 871,442,680 | WO HD TFR _____ |
| 4/06/23 | BF4  BF | B260 | Board of Directors Matters: zoom call with legal team and client re suit filed in the Netherlands to avoid the stay and removal of offices if foreign to the detriment of Stream & Technovative. | .70 | 550.00 | 385.00 | 879,373,570 | WO HD TFR _____ |
| 4/18/23 | VA2  VA | B260 | Board of Directors Matters: Telephone call with Debtor and R. Zahralddin regarding funding and ordinary course motion | .60 | 695.00 | 417.00 | 876,200,640 | WO HD TFR _____ |
| 4/24/23 | DD7  DD | B260 | Board of Directors Matters: Research fiduciary duty of a US parent company to a foreign subsidiary. | 2.40 | 350.00 | 840.00 | 875,696,290 | WO HD TFR _____ |
| | | **Total Board of Directors Matters:** | | **4.00** | | **1,792.00** | | |

**Regulatory and Compliance:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/06/23 | SS26  SS | B270 | Regulatory and Compliance: Review and analysis of Finra and SEC regulations re unlawful trading of securities. Review and analysis of relevant securities laws, internal discussion re the same. | 3.50 | 650.00 | 2,275.00 | 874,287,520 | WO HD TFR _____ |
| 4/07/23 | SS26  SS | B270 | Regulatory and Compliance: Preparing for call with client, call with client. | .80 | 650.00 | 520.00 | 874,959,880 | WO HD TFR _____ |
| 4/12/23 | SS26  SS | B270 | Regulatory and Compliance: Continue research and review of potential causes of action for unfair trade practices. | 1.90 | 650.00 | 1,235.00 | 874,776,320 | WO HD TFR _____ |
| 4/13/23 | DD7  DD | B270 | Regulatory and Compliance: Research notice requirements for options holders. | 3.60 | 350.00 | 1,260.00 | 875,696,180 | WO HD TFR _____ |
| 4/21/23 | RXZ | B270 | Regulatory and Compliance: Calls with S. Schecter and P. Kisslinger re: compliance and regulatory issues | 1.20 | 975.00 | 1,170.00 | 875,543,530 | WO HD TFR _____ |
| | | **Total Regulatory and Compliance:** | | **11.00** | | **6,460.00** | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:45 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        55 -       55 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO   Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| **Claims Administration and Objections:** | | | | | | | | |
| 4/18/23 | CF6   CF | B310 | Claims Administration and Objections: Review of court communications regarding deadlines for creditor proof of claims and communication with attorneys and clients regarding same | .30 | 275.00 | 82.50 | 873,192,630 | WO HD TFR _____ |
| 4/21/23 | RXZ | B310 | Claims Administration and Objections: Review claims objection research | 1.60 | 975.00 | 1,560.00 | 875,543,540 | WO HD TFR _____ |
| 4/30/23 | VA2   VA | B310 | Claims Administration and Objections: Review SLS notes and analyze potential claims relating to notes and email with Debtor regarding same | 1.10 | 695.00 | 764.50 | 876,201,500 | WO HD TFR _____ |
| | Total **Claims Administration and Objections:** | | | **3.00** | | **2,407.00** | | |
| **Plan and Disclosure Statement:** | | | | | | | | |
| 3/21/23 | RLS2   RLS | B320 | Plan and Disclosure Statement: Discuss research issues with R. Zahralddin, research and draft argument on exclusivity issue | 5.30 | 300.00 | 1,590.00 | 867,875,240 | WO HD TFR _____ |
| 4/18/23 | CF6   CF | B320 | Plan and Disclosure Statement: Review of requirements and discussion with R. Zahralddin regarding Plan preparation | .50 | 275.00 | 137.50 | 873,192,620 | WO HD TFR _____ |
| 4/21/23 | RXZ | B320 | Plan and Disclosure Statement: Review plan structures and prepare report for client | 3.80 | 975.00 | 3,705.00 | 875,543,520 | WO HD TFR _____ |
| 4/26/23 | KRP | B320 | Plan and Disclosure Statement: Read and considered potential plans | .10 | 300.00 | 30.00 | 874,211,760 | WO HD TFR _____ |
| 4/26/23 | KRP | B320 | Plan and Disclosure Statement: Researched and located examples of confirmed plans | 1.30 | 300.00 | 390.00 | 874,211,780 | WO HD TFR _____ |
| 4/26/23 | RXZ | B320 | Plan and Disclosure Statement: Review research and prepare memo for client regarding confirmed plans and disclosures statements | 2.50 | 975.00 | 2,437.50 | 875,543,710 | WO HD TFR _____ |
| 4/26/23 | DD7   DD | B320 | Plan and Disclosure Statement: Attend zoom meeting re: plan | 1.00 | 350.00 | 350.00 | 875,917,030 | WO HD TFR _____ |
| 4/26/23 | VA2   VA | B320 | Plan and Disclosure Statement: Telephone call with Debtor team and LBBS team regarding plan options | 1.00 | 695.00 | 695.00 | 876,226,930 | WO HD TFR _____ |
| 4/26/23 | VA2   VA | B320 | Plan and Disclosure Statement: Multiple telephone calls with M. Rajan regarding case status and strategy | .60 | 695.00 | 417.00 | 876,226,940 | WO HD TFR _____ |
| 4/26/23 | BF4   BF | B320 | Plan and Disclosure Statement: General Bankruptcy Advice/ Opinions: telecon w/ M. Rajan and V. Alexander re Bankruptcy plan parameters. | .40 | 550.00 | 220.00 | 879,374,130 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

9/1/2023 10:07:45 AM    oliva

*Public/ladc-sqln01#acct/LDBData
Page:        56 -        56

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 4/27/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Multiple telephone calls with Debtor and LBBS team regarding bonding equipment, funding options, and plan structure | 2.30 | 695.00 | 1,598.50 | 876,201,360 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B320 | Plan and Disclosure Statement: General Bankruptcy Advice/ Opinions: Zoom call with client and LBBS attorneys re P. Theune, SCBV funding, consideration to potential investors, term sheet for same & plan, creditors committee and M. Rajan's desire to meet with the US Trustee, and broadly, meeting the challenges of the May 24 hearing. | 1.80 | 550.00 | 990.00 | 879,374,180 | WO HD TFR _____ |
| 4/28/23 | BF4 | BF | B320 | Plan and Disclosure Statement: telecons w/ V. Alexander and M. Rajan re plan. | .50 | 550.00 | 275.00 | 879,374,190 | WO HD TFR _____ |
| | | | | **Total Plan and Disclosure Statement:** | **21.10** | | **12,835.50** | | |

**General Bankruptcy Advice/Opinions:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 3/27/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: exchange emails with client and work through valuation of assets issues. | .60 | 550.00 | 330.00 | 871,356,540 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: telecon w/ R. Zahralddin re status and schedules. | .90 | 550.00 | 495.00 | 871,356,560 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: review Schedules A, B and make comments, meet with C. Russell re same. | 1.80 | 550.00 | 990.00 | 871,356,570 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: telecon w/ R. Zahralddin re value of subsidiaries | 1.20 | 550.00 | 660.00 | 869,202,160 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: review notes re secured debt to SLS and draft email to R. Zahralddin & V. Alexander re same. | .20 | 550.00 | 110.00 | 871,356,620 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: review email from C. Russell re value of equipment securing Dell debt and reply | .10 | 550.00 | 55.00 | 871,356,630 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: Valuation of subsidiaries | 2.60 | 550.00 | 1,430.00 | 871,356,640 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: telephonic mtg w/ client (post hearing) re takeaway points to be resolved. | .40 | 550.00 | 220.00 | 879,373,890 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B410 | General Bankruptcy Advice/Opinions: Attend Zoom Hearing re DIP motion. | 2.00 | 550.00 | 1,100.00 | 879,374,100 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**                    **Lewis Brisbois Bisgaard & Smith LLP**                    9/1/2023 10:07:45 AM    oliva                    *Public/ladc-sqln01#acct/LDBData

                               **Wilmington**                                                                                            Page:        57 -        57
**54493-2**                    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                       Fees:  3/01/23 - 4/30/23
                               **Chapter 11**                                                                                            Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                                                                        Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | **Total General Bankruptcy Advice/Opinions:** | **9.80** | | **5,390.00** | | |
| **Restructurings:** | | | | | | | | |
| 4/12/23 | CR7 | CR B420 | Restructurings: Gather documents for and prepare all-inclusive binder for B. Fisher use at Friday's hearing. | 1.90 | 275.00 | 522.50 | 872,297,380 | WO HD TFR _____ |
| | | | **Total Restructurings:** | **1.90** | | **522.50** | | |
| **Hearings** | | | | | | | | |
| 3/16/23 | AT11 | AT B430 | Hearings File documents for case number 23-10764 (MDC) in preparation for emergency hearing | .80 | 200.00 | 160.00 | 869,394,880 | WO HD TFR _____ |
| 3/22/23 | CF6 | CF B430 | Hearings Telephone meeting with R. Zahralddin regarding chancery court exhibits and the Declaration of M. Rajan (.5) Emailed C. Russell regarding chancery court exhibits (.1) | .10 | 275.00 | 27.50 | 869,205,211 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA B430 | Hearings Review and comment to revised declaration of M. Rajan in support of petitions and related relief and email with Debtor regarding same | 1.70 | 695.00 | 1,181.50 | 871,187,540 | WO HD TFR _____ |
| 3/23/23 | VA2 | VA B430 | Hearings Review revised M. Rajan declaration, review and analyze exhibits to declaration, and address potential confidentiality issues with Debtor | 3.10 | 695.00 | 2,154.50 | 871,199,890 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR B430 | Hearings 2 Zoom meetings with client and attorneys | 3.40 | 275.00 | 935.00 | 868,917,990 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF B430 | Hearings review org chart and emails. | .30 | 550.00 | 165.00 | 871,356,690 | WO HD TFR _____ |
| 3/29/23 | CF6 | CF B430 | Hearings Communication with LBBS in Philadelphia regarding providing chambers copies of exhibits (.2) | .20 | 275.00 | 55.00 | 869,205,282 | WO HD TFR _____ |
| 4/03/23 | CR7 | CR B430 | Hearings In preparation for hearing set 4/19/23, review local rules regarding hearings. | .40 | 275.00 | 110.00 | 871,391,030 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF B430 | Hearings telecon w/ R. Zahralddin, V. Alexander re status of hearing and motions and discuss other potential motions. | .40 | 550.00 | 220.00 | 879,373,430 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR B430 | Hearings Case Administration: Communicate with BMC Group to get the Court's Order Scheduling Hearing served by 5pm today. | .10 | 275.00 | 27.50 | 871,810,980 | WO HD TFR _____ |
| 4/07/23 | APN | B430 | Hearings Case Administration: Conduct brief research regarding issue of requesting. | .90 | 300.00 | 270.00 | 876,036,850 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR B430 | Hearings Review Local Rules and Judge Coleman's procedures to determine the deadline to file Witness & Exhibit List and | | | | | |

NON-INSTITUTIONAL

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  9/1/2023 10:07:46 AM   oliva  *Public/ladc-sqln01#acct/LDBData
**Wilmington**  Page:  58 -  58
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
**Chapter 11**  Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | preparation for this week's hearing. | .20 | 275.00 | 55.00 | 871,981,370 | WO HD TFR _____ |
| 4/10/23 | CF6 | CF | B430 | Hearings Review of correspondence from the court and emails to R. Zahralddin regarding same | .50 | 275.00 | 137.50 | 874,812,140 | WO HD TFR _____ |
| 4/11/23 | CF6 | CF | B430 | Hearings Review and analyze transcripts for hearings on 3/16/23 and 3/22/23 | .20 | 275.00 | 55.00 | 872,882,650 | WO HD TFR _____ |
| 4/11/23 | CF6 | CF | B430 | Hearings Zoom meeting with LBBS attorneys and clients regarding hearing strategy for Status Hearing on 4/14/23 | 2.90 | 275.00 | 797.50 | 875,587,950 | WO HD TFR _____ |
| 4/11/23 | VA2 | VA | B430 | Hearings Telephone call with M. Rajan and R. Zahralddin regarding pending motions and case strategy | 1.10 | 695.00 | 764.50 | 876,200,000 | WO HD TFR _____ |
| 4/12/23 | CR7 | CR | B430 | Hearings Call to Clerk's office to determine whether Friday's hearing is evidentiary. | .10 | 275.00 | 27.50 | 872,297,370 | WO HD TFR _____ |
| 4/12/23 | VA2 | VA | B430 | Hearings Telephone call with client and team regarding case strategy and 4/14 status conferences | 1.80 | 695.00 | 1,251.00 | 876,200,120 | WO HD TFR _____ |
| 4/12/23 | VA2 | VA | B430 | Hearings Review counsel for Hawk's email to court regarding 4/14 status conferences and response deadlines | .10 | 695.00 | 69.50 | 876,200,130 | WO HD TFR _____ |
| 4/12/23 | VA2 | VA | B430 | Hearings Telephone call with R. Zahralddin regarding upcoming hearings re stay relief, motion to dismiss, sanctions, and stay violations | .40 | 695.00 | 278.00 | 876,200,140 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B430 | Hearings Update B. Fisher binders for use at tomorrow's status conference. | 1.30 | 275.00 | 357.50 | 872,432,780 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B430 | Hearings Call with counsel and Clients discussing agenda for tomorrow's Status Conference. | 1.00 | 275.00 | 275.00 | 872,432,790 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B430 | Hearings Strategy call with LBBS team and Debtor regarding proposed orders and 4/14 hearings and preparation and follow up regarding same | .90 | 695.00 | 625.50 | 876,200,200 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B430 | Hearings Telephone calls with B. Fisher and R. Zahralddin and C. Freeman regarding filings in advance of 4/14 hearings and case strategy | .70 | 695.00 | 486.50 | 876,200,250 | WO HD TFR _____ |
| 4/13/23 | BF4 | BF | B430 | Hearings Zoom call with client M. Rajan, V. Alexander, R. Zahralddin, K. Poppel, C. Russell re preparation for Status Conferences (and possibly TRO) for hearings on 4.14.23. | 2.90 | 550.00 | 1,595.00 | 879,373,830 | WO HD TFR _____ |
| 4/14/23 | CR7 | CR | B430 | Hearings Confirm that today's hearing is reset to 12:30 EST and provide dial in information to B. Fisher via email. | .10 | 275.00 | 27.50 | 872,672,650 | WO HD TFR _____ |
| 4/14/23 | VA2 | VA | B430 | Hearings Review correspondence from client regarding notes for | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 9/1/2023 10:07:46 AM   oliva | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:       59 -      59 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  3/01/23 - 4/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  3/01/23 - 4/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:    NO   Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | 4/14 status conference (.3) Conference call with Debtor and LBBS team regarding 4/14 status conference preparation (.7) | 1.00 | 695.00 | 695.00 | 876,200,340 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF   B430 | Hearings telecon w/ client, V. Alexander & R. Zahralddin re summary of proceedings. | .50 | 550.00 | 275.00 | 879,373,860 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF   B430 | Hearings Prepare with client | .70 | 550.00 | 385.00 | 879,373,910 | WO HD TFR _____ |
| 4/21/23 | CF6 | CF   B430 | Hearings Communication and coordination with BMC Group to effectuate expedited service for expedited hearing | .50 | 275.00 | 137.50 | 874,103,370 | WO HD TFR _____ |
| 4/23/23 | VA2 | VA   B430 | Hearings Review and comment to declaration of M. Rajan in support of ordinary course motions (.2) Telephone call with R. Zahralddin regarding 4/24 hearings and review filings (.5) | .70 | 695.00 | 486.50 | 876,201,100 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA   B430 | Hearings Telephone call with Debtor team and LBBS team regarding 4/24 hearings | .50 | 695.00 | 347.50 | 876,201,120 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA   B430 | Hearings Attend hearings on employee and ordinary course motions | 1.90 | 695.00 | 1,320.50 | 876,201,150 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF   B430 | Hearings General Bankruptcy Advice/Opinions: zoom call with R. Zahralddin, V. Alexander & clients re goals for the evidentiary hearing tomorrow and assignments for drafting, need for VSI to hire counsel and . | .60 | 550.00 | 330.00 | 879,374,030 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF   B430 | Hearings Attend continued hearing re our Expedited motion to pay wages, etc.: our argument (re obligation to fund, whether the Debtor has the obligation to fund the expenses of SeeCubic BV (Stream is the director). | 1.30 | 550.00 | 715.00 | 879,374,040 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF   B430 | Hearings zoom call with client and LBBS team while hearing is adjourned and discuss negotiating points for call with K&L Gates & Skadden attorneys. | 1.90 | 550.00 | 1,045.00 | 879,374,050 | WO HD TFR _____ |
| 4/24/23 | BF4 | BF   B430 | Hearings pre-hearing (re Expedited Motion to Pay Wages, Contractors & to sell shares) strategy zoom meeting with R. Zahralddin, V. Alexander and client | .50 | 550.00 | 275.00 | 879,374,070 | WO HD TFR _____ |
| 4/25/23 | CR7 | CR   B430 | Hearings Review Doc 160 - Order Governing Procedures at Evidentiary Hearing. | .20 | 275.00 | 55.00 | 874,258,390 | WO HD TFR _____ |
| 4/25/23 | CR7 | CR   B430 | Hearings Set up initial draft of Rebuttal Exhibit List and prepare spreadsheet as Rebuttal Exhibit 1. Meeting with B. Fisher to finalize same. Email List and Exhibit to Courtroom Deputy. Attend hearing to listen for need to email List and Exhibit. | 1.90 | 275.00 | 522.50 | 874,258,410 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**      **Lewis Brisbois Bisgaard & Smith LLP**      9/1/2023 10:07:47 AM    oliva      *Public/ladc-sqln01#acct/LDBData
              **Wilmington**                                                    Page:      60 -     60
**54493-2**        **Stream TV Networks Inc. (Stream TV Network Inc.)**                        Fees:   3/01/23 - 4/30/23
              **Chapter 11**                                                    Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                       Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/25/23 | BF4 | BF | B430 | Hearings General Bankruptcy Advice/Opinions: attend Zoom hearing (2PM CDT to 10PM) on Emergency Motion to Borrow from VSI and counter motion from Hawk. Take notes and exchange messages with R. Zahralddin & V. Alexander as well as client | 8.00 | 550.00 | 4,400.00 | 879,374,090 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B430 | Hearings General Bankruptcy Advice/Opinions: telecons with V. Alexander re exhibits. | .40 | 550.00 | 220.00 | 879,374,110 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B430 | Hearings zoom meeting to discuss hearing startegy. | .70 | 550.00 | 385.00 | 879,374,120 | WO HD TFR _____ |
| 4/26/23 | CF6 | CF | B430 | Hearings Review of open hearing dates for Judge Coleman and communication with attorneys regarding same (.1) | .10 | 275.00 | 27.50 | 874,812,200 | WO HD TFR _____ |
| 4/26/23 | APN | | B430 | Hearings Meeting with clients to discuss update on hearing and next legal steps. | 1.00 | 300.00 | 300.00 | 875,007,250 | WO HD TFR _____ |
| | | **Total Hearings** | | 48.00 | | 24,030.50 | | |

**Litigation**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/22/23 | AT11 | AT | B600 | Litigation Case Administration: Search chancery ct docket for confidentiality order (2022-0766 JTL) | 1.00 | 200.00 | 200.00 | 870,376,470 | WO HD TFR _____ |
| 4/21/23 | APN | | B600 | Litigation Attend conference call with clients regarding complaint. | 1.80 | 300.00 | 540.00 | 876,037,250 | WO HD TFR _____ |
| 4/21/23 | APN | | B600 | Litigation Further research for case law in support of potential counts to include in complaint. | 1.90 | 300.00 | 570.00 | 876,037,260 | WO HD TFR _____ |
| 4/23/23 | APN | | B600 | Litigation Continue research for case law in support of potential counts to include in complaint. | 4.30 | 300.00 | 1,290.00 | 876,037,270 | WO HD TFR _____ |
| 4/23/23 | APN | | B600 | Litigation Draft outline of summary of case law in support of potential counts and current counts. | 1.10 | 300.00 | 330.00 | 876,037,280 | WO HD TFR _____ |
| 4/23/23 | APN | | B600 | Litigation Make revisions to complaint based on updated case law. | .90 | 300.00 | 270.00 | 876,037,290 | WO HD TFR _____ |
| 4/23/23 | APN | | B600 | Litigation Telephone call with client regarding complaint draft. | .20 | 300.00 | 60.00 | 876,037,300 | WO HD TFR _____ |
| 4/23/23 | APN | | B600 | Litigation Review email from client regarding documentation in support of complaint's factual background. | .10 | 300.00 | 30.00 | 876,037,310 | WO HD TFR _____ |
| 4/24/23 | APN | | B600 | Litigation Further drafting and revising of complaint | 4.50 | 300.00 | 1,350.00 | 875,007,170 | WO HD TFR _____ |
| 4/26/23 | APN | | B600 | Litigation Further drafting and revising of complaint. | 7.60 | 300.00 | 2,280.00 | 875,007,240 | WO HD TFR _____ |
| | | **Total Litigation** | | 23.40 | | 6,920.00 | | |
| | | | | 816.20 | | 475,477.50 | | **Billable** |

NON-INSTITUTIONAL

**PREBILL**     **<u>Lewis Brisbois Bisgaard & Smith LLP</u>**                9/1/2023 10:07:47 AM    oliva          *Public/ladc-sqln01#acct/LDBData

          **Wilmington**                                                                    Page:            61 -        61

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                     Fees:   3/01/23 - 4/30/23

          **Chapter 11**                                                                    Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

                                                                                 Tag:   NO   Bill Atty: RXZ

### Task Based Fees Recap: (Set-BK):

| Code | Description | Hours | Amount |
|---|---|---:|---:|
| B110 | Case Administration: | 27.40 | 11,986.50 |
| B115 | Reporting. Statement of financial affair | 87.30 | 37,072.50 |
| B120 | Asset Analysis and Recovery: | 173.60 | 106,185.50 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 132.20 | 74,242.50 |
| B150 | Mtng of and Commncations with Creditors: | 2.50 | 1,499.50 |
| B160 | Fee/Employment Applications: | 32.90 | 21,464.50 |
| B190 | Other Contested Matters: | 94.10 | 58,292.00 |
| B210 | Business Operations: | 61.30 | 49,875.50 |
| B220 | Employee Benefits/Pensions: | 1.60 | 560.00 |
| B230 | Financing/Cash Collections: | 81.10 | 53,941.50 |
| B260 | Board of Directors Matters: | 4.00 | 1,792.00 |
| B270 | Regulatory and Compliance: | 11.00 | 6,460.00 |
| B310 | Claims Administration and Objections: | 3.00 | 2,407.00 |
| B320 | Plan and Disclosure Statement: | 21.10 | 12,835.50 |
| B410 | General Bankruptcy Advice/Opinions: | 9.80 | 5,390.00 |
| B420 | Restructurings: | 1.90 | 522.50 |
| B430 | Hearings | 48.00 | 24,030.50 |
| B600 | Litigation | 23.40 | 6,920.00 |
| | | **816.20** | **475,477.50** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---:|---|---|
| 4/08/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-DBURK4465 Trans Date: 03/15/2023 COURTS/ USBC-PA- PAY, Filing Fee for Voluntary Petition, Chapter 11 Bankruptcy - Tracking ID A24783690[E112] | | | | 1,738.00 | 876,111,710 | WO HD TFR _____ |
| 4/08/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-DBURK4465 Trans Date: 03/15/2023 COURTS/ USBC-PA- PAY, Filing Fee for Voluntary Petition, Chapter 11 Bankruptcy - File no. 31195436 [E112] | | | | 1,738.00 | 876,111,720 | WO HD TFR _____ |
| | | | | | | **3,476.00** | | **Billable** |

#### Disbursements by Type:

| | | | | | | | | |
|---|---|---|---|---|---|---:|---|---|
| | 5 | Court filing fee | | | | 3,476.00 | | WO HD TFR _____ |
| | | | | | | **3,476.00** | | |

NON-INSTITUTIONAL

**PREBILL**   **<u>Lewis Brisbois Bisgaard & Smith LLP</u>**          9/1/2023 10:07:47 AM   oliva          *Public/ladc-sqln01#acct/LDBData
          **Wilmington**                                                                      Page:        62 -        62
**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**                      Fees:  3/01/23 - 4/30/23
          **Chapter 11**                                                                      Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                              Tag:   NO  Bill Atty: RXZ

**Task Based Expense Recap: (Set-BK):**
          E112    Court Fees                                                          3,476.00
                                                                                     **3,476.00**

NON-INSTITUTIONAL