**<u>EXHIBIT C</u>**

**[Fees and Expenses]**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:18 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:          1 -          1 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  6/01/23 - 6/30/23 |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 6/15/23 | CR7 | CR | B110 | Meeting with B. Fisher and call with client to discuss revisions to the Balance Sheet and May MORs. | .40 | 275.00 | 110.00 | 882,783,500 | WO HD TFR _____ |
| 6/21/23 | CR7 | CR | B110 | Review Certificates of Service for Docs. 234, 235 and 236. | .10 | 275.00 | 27.50 | 883,573,790 | WO HD TFR _____ |
| 6/21/23 | CF6 | CF | B110 | Preparation of Pro Hac Vice for S. Brennecke (.5) Email to R. Zahralddin and S. Brennecke regarding same (.1) | .60 | 275.00 | 165.00 | 883,875,810 | WO HD TFR _____ |
| 6/21/23 | CF6 | CF | B110 | Pennsylvania District Court filing for pro hac vice for S. Brenneke (.2) Communication with BMC Group regarding same (.1) | .30 | 275.00 | 82.50 | 883,904,210 | WO HD TFR _____ |
| 6/29/23 | CR7 | CR | B110 | Review docket to determine the status of certificates of service for Docs. 253, 254, 255 and 258. Email BMC Group to check same. | .10 | 275.00 | 27.50 | 884,524,990 | WO HD TFR _____ |
| 6/29/23 | CR7 | CR | B110 | File Certificate of Service for Doc. 258. | .10 | 275.00 | 27.50 | 884,525,000 | WO HD TFR _____ |
| 6/29/23 | CR7 | CR | B110 | File Certificate of Service for Docs. 253, 254 and 255. | .10 | 275.00 | 27.50 | 884,525,010 | WO HD TFR _____ |
| | | **Total Case Administration:** | | | **1.70** | | **467.50** | | |
| **Reporting. Statement of financial affair** | | | | | | | | | |
| 6/02/23 | CR7 | CR | B115 | Correspond with client to set Zoom today to discuss the balance sheet. | .10 | 275.00 | 27.50 | 881,515,350 | WO HD TFR _____ |
| 6/02/23 | CR7 | CR | B115 | Review multiple emails between B. Fisher and client regarding balance sheet | .30 | 275.00 | 82.50 | 881,515,360 | WO HD TFR _____ |
| 6/05/23 | BF4 | BF | B115 | Zoom mtg w/ client and C. Russell re balance sheet for amendment of schedules. Analysis of each account to bring up to date. | 2.00 | 550.00 | 1,100.00 | 881,737,540 | WO HD TFR _____ |
| 6/05/23 | CR7 | CR | B115 | Zoom call with B. Fisher and client to discuss the Balance Sheet. | 2.00 | 275.00 | 550.00 | 881,757,870 | WO HD TFR _____ |
| 6/05/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Review Schedule E/F for amounts scheduled for Client and compare to Balance Sheet. | .40 | 275.00 | 110.00 | 881,757,890 | WO HD TFR _____ |
| 6/13/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/28/2023 1:28:19 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | | | Wilmington | | | | | Page:          2 -          2 |
| **54493-2** | | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   6/01/23 - 6/30/23 |
| | | | Chapter 11 | | | | | Disbs:  6/01/23 - 6/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Trustee not included in other categories. Stream: Set up initial draft of May MOR. | .10 | 275.00 | 27.50 | 882,532,830 | WO HD TFR _____ |
| 6/13/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative - Set up initial draft of May MOR. | .10 | 275.00 | 27.50 | 882,532,840 | WO HD TFR _____ |
| 6/14/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Correspond with client regarding the status of a revised Balance Sheet. | .10 | 275.00 | 27.50 | 882,653,700 | WO HD TFR _____ |
| 6/15/23 | CR7  CR | B115 | Meeting with B. Fisher to finalize Notice of Appearance. Revise same and efile. | .30 | 275.00 | 82.50 | 882,783,490 | WO HD TFR _____ |
| 6/15/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Correspond with client to determine the status of setting up the DIP account. | .10 | 275.00 | 27.50 | 882,783,510 | WO HD TFR _____ |
| 6/19/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Communicate with client to begin drafts of May MORs. | .10 | 275.00 | 27.50 | 883,174,350 | WO HD TFR _____ |
| 6/19/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

| | | | | |
|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/28/2023 1:28:19 PM   Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | Page: 3 - 3 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees: 6/01/23 - 6/30/23 | |
| | **Chapter 11** | | Disbs: 6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | Tag: NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Communicate with C. Freeman regarding Amended Schedule G. | .10 | 275.00 | 27.50 | 883,174,360 | WO HD TFR _____ |
| 6/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Review client's email and attachments regarding May MOR for Stream. Respond to client requesting May P&L. Meeting with B. Fisher to discuss MOR. | .60 | 275.00 | 165.00 | 884,111,080 | WO HD TFR _____ |
| 6/20/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Review May MOR. | .10 | 275.00 | 27.50 | 884,111,090 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. review & revise MORs for Stream, Technovative. | .30 | 550.00 | 165.00 | 883,569,220 | WO HD TFR _____ |
| 6/21/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to review and discuss client's May MOR. Revise and finalize same and email to Client for | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:19 PM   Leslie.Roullo | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        4 -      4 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:   6/01/23 - 6/30/23 |
| | **Chapter 11** | | | | | | | Disbs:   6/01/23 - 6/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO   Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | review and signature. Efile May Mor. | .70 | 275.00 | 192.50 | 883,573,810 | WO HD TFR _____ |
| | | | **Total Reporting. Statement of financial affair** | | **7.40** | | **2,667.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/05/23 | CR7 | CR | B120 | Case Administration: Review emails to locate an email from client regarding the location of assets. | .60 | 275.00 | 165.00 | 881,757,880 | WO HD TFR _____ |
| 6/07/23 | KRP | | B120 | Performed case law research | 1.10 | 300.00 | 330.00 | 882,388,060 | WO HD TFR _____ |
| 6/09/23 | VA2 | VA | B120 | Review status of bonding equipment and draft email to E. Godfrey and counsel for Hawk and SeeCubic regarding request for mediation on bonding equipment issues | .90 | 695.00 | 625.50 | 886,383,280 | WO HD TFR _____ |
| 6/13/23 | KRP | | B120 | Revised draft objection to Hawk proof of claim | 2.90 | 300.00 | 870.00 | 882,491,490 | WO HD TFR _____ |
| 6/13/23 | KRP | | B120 | Attended call with client regarding strategy and action items | .60 | 300.00 | 180.00 | 883,184,150 | WO HD TFR _____ |
| 6/18/23 | KRP | | B120 | Located and considered documents to reference in disclosure statement | 1.50 | 300.00 | 450.00 | 883,184,290 | WO HD TFR _____ |
| 6/19/23 | KRP | | B120 | Revised certain sections of disclosure statement | 1.80 | 300.00 | 540.00 | 883,184,300 | WO HD TFR _____ |
| 6/19/23 | KRP | | B120 | Continued to revise certain sections of disclosure statement | 3.00 | 300.00 | 900.00 | 883,184,310 | WO HD TFR _____ |
| 6/20/23 | KRP | | B120 | Call with client regarding strategy and action items | 1.00 | 300.00 | 300.00 | 883,311,810 | WO HD TFR _____ |
| 6/20/23 | KRP | | B120 | Call with client regarding strategy and action items | 1.40 | 300.00 | 420.00 | 883,311,820 | WO HD TFR _____ |
| 6/20/23 | KRP | | B120 | Performed case law research relating to Delaware Chancery Court case involving Stream | 1.40 | 300.00 | 420.00 | 883,311,830 | WO HD TFR _____ |
| 6/20/23 | CR7 | CR | B120 | Case Administration: Review emails from client regarding location of assets. Create table to track assets. | .70 | 275.00 | 192.50 | 884,111,070 | WO HD TFR _____ |
| 6/21/23 | KRP | | B120 | Call with client regarding strategy and action items | 2.00 | 300.00 | 600.00 | 883,515,580 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B120 | Email with M. Westbrook regarding bonding equipment | .10 | 695.00 | 69.50 | 886,383,880 | WO HD TFR _____ |
| | | | **Total Asset Analysis and Recovery:** | | **19.00** | | **6,062.50** | | |

**Asset Disposition:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/23 | RXZ | | B130 | Review Receiver motion (.8) seal documents, calls to client and receiver, and objections (.8) and related analysis and discussion with V. Alexander and client (.6) | 2.60 | 975.00 | 2,535.00 | 883,807,340 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

11/28/2023 1:28:20 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      5 -      5
Fees:   6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | **Total Asset Disposition:** | **2.60** | | **2,535.00** | | |
| **Relief from stay/Adqute Prtctn Procdngs:** | | | | | | | | |
| 6/27/23 | RXZ | B140 | Prepare for contested hearing on Hawk stay relief (.8) attend and appear at hearing (3) post hearing preparation (1.3) | 5.10 | 975.00 | 4,972.50 | 885,030,250 | WO HD TFR _____ |
| 6/27/23 | RXZ | B140 | Preparation for hearing and review of record from Chancery Court and discussions with counsel for Stream in Chancery matter (1.5) attend and appear at hearing (4) | 5.50 | 975.00 | 5,362.50 | 885,030,260 | WO HD TFR _____ |
| 6/28/23 | RXZ | B140 | Prepare for hearing and review issues related to Dutch proceedings and assist in preparation for trial | 1.20 | 975.00 | 1,170.00 | 885,030,280 | WO HD TFR _____ |
| 6/28/23 | RXZ | B140 | Attend hearing (2) post hearing preparation with V. Alexander and witness (2) | 4.00 | 975.00 | 3,900.00 | 885,030,310 | WO HD TFR _____ |
| 6/29/23 | RXZ | B140 | Attend hearing (dismissal, conversion, chapter 11 trustee etc.)(2.5) pre- hearing preparation and calls with the client (1.2) | 3.70 | 975.00 | 3,607.50 | 885,030,340 | WO HD TFR _____ |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs:** | **19.50** | | **19,012.50** | | |
| **Fee/Employment Applications:** | | | | | | | | |
| 6/01/23 | CF6 | CF  B160 | Research court filings for Order granting BMC Group's employment (.1) Emails with R. Zahralddin and BMC Group regarding same (.2) | .30 | 275.00 | 82.50 | 881,504,990 | WO HD TFR _____ |
| 6/14/23 | RXZ | B160 | Analyze Motion of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with T. Park as Chief Financial Officer to the Debtors | .50 | 975.00 | 487.50 | 883,807,260 | WO HD TFR _____ |
| 6/14/23 | APN | B160 | Conduct case law research for authority that Debtor may employ officer under 11 USC 363. | .90 | 300.00 | 270.00 | 884,730,150 | WO HD TFR _____ |
| 6/14/23 | VA2 | VA  B160 | Review T. Park employment agreement and draft motion to employ T. Park as CFO (2.7) Telephone call with client regarding motion to employ CFO (.2) | 2.90 | 695.00 | 2,015.50 | 886,383,440 | WO HD TFR _____ |
| 6/22/23 | CF6 | CF  B160 | Communication with BMC Group regarding employment order (.1) Communication with V. Alexander regarding same (.1) Telephone call with E. Godfrey (.1) Email communication with E. Godfrey regarding same (.1) Review and analyze email from US Trustee regarding edits to the employment order (.1) | .50 | 275.00 | 137.50 | 883,856,190 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA  B160 | Telephone call with K. Callahan regarding motion to employ CFO | .20 | 695.00 | 139.00 | 886,384,030 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:20 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        6 -         6 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  6/01/23 - 6/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 6/30/23 | VA2  VA | B160 | Draft application to employ CFO | 2.00 | 695.00 | 1,390.00 | 886,384,320 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | **7.30** | | **4,522.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 6/05/23 | BF4  BF | B190 | Continue to review & revise Complaint and meet with A. Nguyen re same. | 1.00 | 550.00 | 550.00 | 881,737,550 | WO HD TFR _____ |
| 6/05/23 | VA2  VA | B190 | Email with S. Caponi regarding extension of deadline to serve trial witness list (.1) Draft trial witness list (.3) | .40 | 695.00 | 278.00 | 886,382,940 | WO HD TFR _____ |
| 6/06/23 | BF4  BF | B190 | Make edits and comments to Complaint, including email to A. Nguyen re updated strategy. | 3.80 | 550.00 | 2,090.00 | 881,737,580 | WO HD TFR _____ |
| 6/06/23 | APN | B190 | Review and analysis of Hawk notes (over 380+ pages) and SLS notes (500+ pages) | 1.50 | 300.00 | 450.00 | 884,729,550 | WO HD TFR _____ |
| 6/06/23 | APN | B190 | Litigation: Conduct research regarding issue of effect of anti-assignment clause to include as count in complaint. | 1.90 | 300.00 | 570.00 | 884,729,560 | WO HD TFR _____ |
| 6/06/23 | APN | B190 | Case Administration: Draft email summarizing findings and analysis for R. Zahralddin and B. Fisher regarding anti-assignment | .50 | 300.00 | 150.00 | 884,729,570 | WO HD TFR _____ |
| 6/06/23 | VA2  VA | B190 | Draft and revise trial witness list and correspondence with Debtor regarding witness list and strategy. | 1.30 | 695.00 | 903.50 | 886,382,980 | WO HD TFR _____ |
| 6/07/23 | BF4  BF | B190 | Review amendment to Conversion Agreement and original agreement (that provided for Conversion from Debt to Equity) | .40 | 550.00 | 220.00 | 881,737,620 | WO HD TFR _____ |
| 6/07/23 | APN | B190 | Case Administration: Attend telephone call with client regarding amendment to Hawk conversion agreement for clarity in adversary complaint. | .40 | 300.00 | 120.00 | 884,729,640 | WO HD TFR _____ |
| 6/07/23 | APN | B190 | Case Administration: Draft email to client requesting clarification on amendment to conversion agreement. | .10 | 300.00 | 30.00 | 884,729,650 | WO HD TFR _____ |
| 6/07/23 | VA2  VA | B190 | Confer with B. Fisher regarding lender complaint | .20 | 695.00 | 139.00 | 886,383,080 | WO HD TFR _____ |
| 6/08/23 | BF4  BF | B190 | Mtg w/ A. Nguyen & telecons w/ V. Alexander. | .60 | 550.00 | 330.00 | 882,466,430 | WO HD TFR _____ |
| 6/08/23 | BF4  BF | B190 | review Scheduling order. | .20 | 550.00 | 110.00 | 882,466,440 | WO HD TFR _____ |
| 6/08/23 | BF4  BF | B190 | review newest version of the Complaint, make more notes, redlines and comments. | 2.50 | 550.00 | 1,375.00 | 882,466,450 | WO HD TFR _____ |
| 6/12/23 | BF4  BF | B190 | mtg w/ A. Nguyen re Complaint and proposed resolution of SLS debt. Telecon w/ R. Zahralddin re same. | .40 | 550.00 | 220.00 | 882,466,590 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/28/2023 1:28:21 PM   Leslie.Roullo | | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:          7 -          7 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  6/01/23 - 6/30/23 |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.#   Action |
|---|---|---|---|---|---|---|---|
| 6/13/23 | BF4   BF | B190 | Zoom meeting w/ client, R. Zahralddin, V. Alexander, C. Freeman, K. Poppel re need for continuance, motion to hire CFO (or no motion required), Claim Objection (Hawk), Complaint, various legal issues (ipso facto clause, anti-assignment clause, damages for breach) | 2.00 | 550.00 | 1,100.00 | 882,466,630   WO HD TFR _____ |
| 6/13/23 | BF4   BF | B190 | General Bankruptcy Advice/Opinions: Telecon w/ client re progress on matters discussed earlier in Zoom. | .30 | 550.00 | 165.00 | 882,466,650   WO HD TFR _____ |
| 6/13/23 | VA2   VA | B190 | Review Hawk discovery requests | .20 | 695.00 | 139.00 | 886,383,390   WO HD TFR _____ |
| 6/15/23 | BF4   BF | B190 | Continued reviewing & revising the Complaint, regarding breach fiduciary duty count of Stastney while client's CFO & a director. | 2.60 | 550.00 | 1,430.00 | 882,909,300   WO HD TFR _____ |
| 6/15/23 | VA2   VA | B190 | Telephone call and email with counsel for Hawk and SeeCubic regarding continuance of trial and trial discovery (.6) Telephone call with R. Zahralldin and provide update to Debtor regarding discussions with counsel for Hawk and SeeCubic (.3) | .90 | 695.00 | 625.50 | 886,383,460   WO HD TFR _____ |
| 6/16/23 | BF4   BF | B190 | re Complaint, mtgs w/ A. Nguyen and continued review and revisions. | 3.70 | 550.00 | 2,035.00 | 882,909,370   WO HD TFR _____ |
| 6/16/23 | BF4   BF | B190 | re Complaint, telecon w/ client re damages from 2020 to March 15, 2023 and lost profit from Bosch and Google issues. | .50 | 550.00 | 275.00 | 882,909,380   WO HD TFR _____ |
| 6/16/23 | CR7   CR | B190 | Case Administration: Review two depositions noticed served by Hawk and meet with B. Fisher to discuss same. | .10 | 275.00 | 27.50 | 883,022,610   WO HD TFR _____ |
| 6/16/23 | VA2   VA | B190 | Email with Debtor regarding trial witnesses and motion to continue trial | .20 | 695.00 | 139.00 | 886,383,530   WO HD TFR _____ |
| 6/16/23 | VA2   VA | B190 | Telephone call with client regarding depositions | .30 | 695.00 | 208.50 | 886,383,540   WO HD TFR _____ |
| 6/17/23 | VA2   VA | B190 | Review Hawk deposition notices | .10 | 695.00 | 69.50 | 886,383,560   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Review Hawk objection to motion to continue trial | .20 | 695.00 | 139.00 | 886,383,600   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Email with Debtor regarding trial discovery | .20 | 695.00 | 139.00 | 886,383,610   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Telephone call with S. Caponi and M. Brumme regarding depositions and continuance motion and follow up with Debtor and LBBS Team regarding same | .30 | 695.00 | 208.50 | 886,383,620   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Telephone call with T. Park regarding deposition | .20 | 695.00 | 139.00 | 886,383,640   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Telephone call with client regarding trial depositions | .10 | 695.00 | 69.50 | 886,383,650   WO HD TFR _____ |
| 6/19/23 | VA2   VA | B190 | Telephone call with R. Zahralddin regarding case strategy and contested matters | .20 | 695.00 | 139.00 | 886,383,660   WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/28/2023 1:28:21 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          8 -          8
Fees:  6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/23 | DD7 | DD | B190 | Hearings Attend zoom meeting to prepare for hearing on June 21, 2023. | 1.20 | 350.00 | 420.00 | 883,349,100 | WO HD TFR _____ |
| 6/20/23 | BF4 | BF | B190 | Final review & revision of Complaint against all defendants. | 2.80 | 550.00 | 1,540.00 | 883,569,150 | WO HD TFR _____ |
| 6/20/23 | CF6 | CF | B190 | Zoom meeting with clients and LBBS attorneys in preparation for emergency hearing scheduled for tomorrow | 1.20 | 275.00 | 330.00 | 883,875,800 | WO HD TFR _____ |
| 6/20/23 | SMB7 | SMB | B190 | strategy call with R. Zahralddin, V. Alexander, and T. Park regarding upcoming deposition | 1.00 | 600.00 | 600.00 | 886,012,400 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B190 | Telephone call with Debtor and LBBS Team regarding case and trial strategy | 1.30 | 695.00 | 903.50 | 886,383,780 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B190 | Review notices of deposition | .20 | 695.00 | 139.00 | 886,383,790 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B190 | Telephone call with T. Park, R. Zahralddin, and S. Shecter regarding depositions | .90 | 695.00 | 625.50 | 886,383,840 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B190 | attend depo of T. Park. | 1.50 | 550.00 | 825.00 | 883,569,170 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B190 | attend hearing on Motion for Continuance because of Mathu's hospitalization. (Court ran behind and reset us to 3, then 3:30) | .40 | 550.00 | 220.00 | 883,569,180 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B190 | conclusion of T. Park's deposition. | 1.00 | 550.00 | 550.00 | 883,569,190 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B190 | attend hearing on Motion for Continuance. Argument made by V. Alexander. Communication via text to V. Alexander & R. Zahralddin. S. Caponi handled for Creditors (also, M. Westbrook). | 1.80 | 550.00 | 990.00 | 883,569,200 | WO HD TFR _____ |
| 6/21/23 | CR7 | CR | B190 | Case Administration: Work with R. Stoddard to identify emerges | .70 | 275.00 | 192.50 | 883,573,800 | WO HD TFR _____ |
| 6/21/23 | SMB7 | SMB | B190 | defend deposition of T. Park | 2.00 | 600.00 | 1,200.00 | 886,012,480 | WO HD TFR _____ |
| 6/21/23 | SMB7 | SMB | B190 | prepare for deposition of T. Park by reviewing filings and emails communications | .50 | 600.00 | 300.00 | 886,012,490 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B190 | Preparation with T. Park regarding deposition (.5) Attend T. Park deposition (2.5) | 3.00 | 695.00 | 2,085.00 | 886,383,900 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B190 | Attend hearing on motion to continue trial (2.4) Provide update to Debtor and LBBS Team regarding hearing on motion to continue trial and discovery (.5) | 2.90 | 695.00 | 2,015.50 | 886,383,910 | WO HD TFR _____ |
| 6/22/23 | BF4 | BF | B190 | Attend zoom meeting with client, R. Zahralddin, A. Nguyen, D. David, K. Poppel & to review (in detail) the Complaint. | 2.40 | 550.00 | 1,320.00 | 883,569,270 | WO HD TFR _____ |
| 6/22/23 | BF4 | BF | B190 | Zoom mtg w/ client, R. Zahralddin, K. Poppel, D. David re Complaint (moving history of litigation to one section described as "Prior Proceedings" and review, in detail, Disclosure Stmt & Plan. | 2.00 | 550.00 | 1,100.00 | 883,569,290 | WO HD TFR _____ |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/28/2023 1:28:22 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        9 -        9
Fees:   6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/23 | BF4 | BF | B190 | re the Complaint and the duplicative claims of SCI, SLS and Hawk, as their agent, review and revise K. Poppel's draft of the section objecting to the duplicity of claims against both Stream & Technovative. | .40 | 550.00 | 220.00 | 883,569,300 | WO HD TFR _____ |
| 6/22/23 | CR7 | CR | B190 | Case Administration: Gather first day motions for B. Fisher's review. | .40 | 275.00 | 110.00 | 883,617,900 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B190 | Trial preparation on motion to dismiss, motion for stay relief, and ordinary course motion | 3.40 | 695.00 | 2,363.00 | 886,384,040 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B190 | Preparation for deposition of S. Stastney | 3.20 | 695.00 | 2,224.00 | 886,384,050 | WO HD TFR _____ |
| 6/23/23 | RXZ | | B190 | Review record (.8) related analysis (.4) and forward information to legal team and client regarding depositions and related calls (.4) | 1.60 | 975.00 | 1,560.00 | 883,807,460 | WO HD TFR _____ |
| 6/23/23 | BF4 | BF | B190 | Attend depo of S. Stastney, conducted by V. Alexander. | 3.80 | 550.00 | 2,090.00 | 883,972,260 | WO HD TFR _____ |
| 6/23/23 | BF4 | BF | B190 | review K. Poppel's revision of the section re Duplicative claims filed by Hawk, SLS & SCI | .30 | 550.00 | 165.00 | 883,972,270 | WO HD TFR _____ |
| 6/23/23 | VA2 | VA | B190 | Prepare for deposition of S. Stastney (4.0) Attend deposition of S. Stastney (3.5) | 7.50 | 695.00 | 5,212.50 | 886,384,070 | WO HD TFR _____ |
| 6/23/23 | VA2 | VA | B190 | Review and revise trial witness and exhibit list, review exhibits, and multiple telephone calls and emails with C. Freeman and B. Robertson regarding exhibits | 4.60 | 695.00 | 3,197.00 | 886,384,090 | WO HD TFR _____ |
| 6/25/23 | VA2 | VA | B190 | Telephone call with T. Park regarding trial | .20 | 695.00 | 139.00 | 886,384,110 | WO HD TFR _____ |
| 6/25/23 | VA2 | VA | B190 | Telephone call with R. Zahralddin regarding trial strategy | .50 | 695.00 | 347.50 | 886,384,120 | WO HD TFR _____ |
| 6/25/23 | VA2 | VA | B190 | Preparation for trial on motion to dismiss, motion for relief from stay, and ordinary course motion | 6.60 | 695.00 | 4,587.00 | 886,384,130 | WO HD TFR _____ |
| 6/26/23 | BF4 | BF | B190 | attend (via telephone) TRIAL of Motion for authority to File (Technovative only) and Motion to lift Stay and Motion to Dismiss, Convert or Appoint a Trustee and Our motion for authority to sell equity in the ordinary course. Send notes, comments to V. Alexander & R. Zahralddin (morning to lunch break) | 3.80 | 550.00 | 2,090.00 | 884,166,080 | WO HD TFR _____ |
| 6/26/23 | BF4 | BF | B190 | re TRIAL, specifically Lift of Stay issue to return issues (determining the debt amounts and other matters) to Chancery Ct (Delaware) | 3.70 | 550.00 | 2,035.00 | 884,166,090 | WO HD TFR _____ |
| 6/26/23 | RXZ | | B190 | Prepare for contested hearing on Hawk dismissal and alternative relief (trustee, conversion, etc.) (1.6) attend and appear at hearing (5) post hearing preparation (2) | 8.60 | 975.00 | 8,385.00 | 885,030,230 | WO HD TFR _____ |
| 6/26/23 | VA2 | VA | B190 | Trial preparation | 5.80 | 695.00 | 4,031.00 | 886,384,160 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:22 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:       10 -       10 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  6/01/23 - 6/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/23 | VA2 | VA | B190 | Attend trial | 8.80 | 695.00 | 6,116.00 | 886,384,170 | WO HD TFR _____ |
| 6/26/23 | VA2 | VA | B190 | Telephone call with S. Shecter regarding trial preparation | .50 | 695.00 | 347.50 | 886,384,180 | WO HD TFR _____ |
| 6/27/23 | BF4 | BF | B190 | attend 2nd day of trial. Listen to proceedings and send emails and text messages to V. Alexander and R. Zahralddin re objections and cross examination. | 5.50 | 550.00 | 3,025.00 | 884,301,010 | WO HD TFR _____ |
| 6/27/23 | VA2 | VA | B190 | Attend trial on motion to dismiss, motion for relief from stay, and ordinary course motion | 5.80 | 695.00 | 4,031.00 | 886,384,210 | WO HD TFR _____ |
| 6/27/23 | VA2 | VA | B190 | Preparation for trial on motion to dismiss, motion for relief from stay, and ordinary course motion | 7.20 | 695.00 | 5,004.00 | 886,384,220 | WO HD TFR _____ |
| 6/28/23 | APN | | B190 | Brief reviews of emails from client regarding wrongdoings of SLS including several emails and excel chart. | .40 | 300.00 | 120.00 | 884,730,720 | WO HD TFR _____ |
| 6/28/23 | BF4 | BF | B190 | attend trial and support V. Alexander and R. Zahralddin | 5.60 | 550.00 | 3,080.00 | 884,741,530 | WO HD TFR _____ |
| 6/28/23 | RXZ | | B190 | Prepare for trial on Hawk dismissal and alternative relief (conversion, chapter 11 trustee, etc.) | 1.50 | 975.00 | 1,462.50 | 885,030,290 | WO HD TFR _____ |
| 6/28/23 | RXZ | | B190 | Attend hearing (dismissal, conversion, chapter 11 trustee etc.)(2) post hearing preparation with V. Alexander and witness (2) | 4.00 | 975.00 | 3,900.00 | 885,030,320 | WO HD TFR _____ |
| 6/28/23 | VA2 | VA | B190 | Review email from C. Michaels regarding representations regarding Rembrandt 3D during trial testimony | .20 | 695.00 | 139.00 | 886,384,230 | WO HD TFR _____ |
| 6/28/23 | VA2 | VA | B190 | Telephone call with C. Michaels regarding issues relating to Rembrandt 3D | .50 | 695.00 | 347.50 | 886,384,240 | WO HD TFR _____ |
| 6/28/23 | VA2 | VA | B190 | Attend trial on motion to dismiss and motion for relief from stay | 8.20 | 695.00 | 5,699.00 | 886,384,250 | WO HD TFR _____ |
| 6/28/23 | VA2 | VA | B190 | Preparation for trial on motion to dismiss and motion for relief from stay | 10.20 | 695.00 | 7,089.00 | 886,384,260 | WO HD TFR _____ |
| 6/29/23 | BF4 | BF | B190 | attend 4th day of trial. Continue to email and text V. Alexander & R. Zahralddin. | 5.80 | 550.00 | 3,190.00 | 884,741,590 | WO HD TFR _____ |
| 6/29/23 | RXZ | | B190 | Attend hearing (dismissal, conversion, chapter 11 trustee etc.)(2.5) pre-hearing preparation and calls with the client (1.2) | 3.70 | 975.00 | 3,607.50 | 885,030,330 | WO HD TFR _____ |
| 6/29/23 | VA2 | VA | B190 | Prepare for and attend trial on Hawk motion to dismiss and relief from stay | 11.00 | 695.00 | 7,645.00 | 886,384,270 | WO HD TFR _____ |
| 6/30/23 | VA2 | VA | B190 | Telephone call with B. Fisher regarding case strategy | .60 | 695.00 | 417.00 | 886,384,310 | WO HD TFR _____ |
| 6/30/23 | VA2 | VA | B190 | Review Dutch filings regarding SCBV and email with Debtor and LBBS Team regarding draft notice of filing | .70 | 695.00 | 486.50 | 886,384,330 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

11/28/2023 1:28:23 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          11 -      11
Fees:   6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total Other Contested Matters:** | **188.70** | | **124,402.00** | | |
| **Non-Working Travel:** | | | | | | | | | |
| 6/25/23 | VA2 | VA | B195 | Travel to Philadelphia for trial | 2.60 | 695.00 | 1,807.00 | 886,384,140 | WO HD TFR _____ |
| 6/26/23 | RXZ | | B195 | Travel to and from Court | .90 | 975.00 | 877.50 | 885,030,240 | WO HD TFR _____ |
| 6/27/23 | RXZ | | B195 | Travel to and from Court | .90 | 975.00 | 877.50 | 885,030,270 | WO HD TFR _____ |
| 6/29/23 | VA2 | VA | B195 | Air travel from trial | 2.60 | 695.00 | 1,807.00 | 886,384,280 | WO HD TFR _____ |
| | | | | **Total Non-Working Travel:** | **7.00** | | **5,369.00** | | |
| **Business Operations:** | | | | | | | | | |
| 6/13/23 | CF6 | CF | B210 | Zoom meeting with LBBS attorneys and clients regarding CFO motion and claims objections | 1.90 | 275.00 | 522.50 | 882,437,150 | WO HD TFR _____ |
| 6/15/23 | CR7 | CR | B210 | Review and process email and leases with Dell sent by client. | .10 | 275.00 | 27.50 | 882,783,520 | WO HD TFR _____ |
| 6/15/23 | RXZ | | B210 | Prepare for call and review materials forwarded by client (1.2) call with client(s) (1.5) regarding purchase orders, status of bonding equipment, costs and damages related to alternative production for assets illegally retained by secured parties | 2.70 | 975.00 | 2,632.50 | 883,807,270 | WO HD TFR _____ |
| 6/15/23 | VA2 | VA | B210 | Telephone call with Dr. Gullickson regarding client medical note | .20 | 695.00 | 139.00 | 886,383,480 | WO HD TFR _____ |
| 6/15/23 | VA2 | VA | B210 | Case Administration: Telephone calls with client regarding SCBV update | .20 | 695.00 | 139.00 | 886,383,490 | WO HD TFR _____ |
| 6/19/23 | VA2 | VA | B210 | Review correspondence from D. Becht regarding SCBV and landlord letters and follow up with Debtor regarding same | .20 | 695.00 | 139.00 | 886,383,590 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B210 | Review email from P. Theune regarding SCBV expenses | .10 | 695.00 | 69.50 | 886,383,760 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B210 | Telephone call with T. Park regarding Debtor operations | .30 | 695.00 | 208.50 | 886,383,800 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B210 | Case Administration: Telephone call with B. Fisher regarding case strategy and operations | .20 | 695.00 | 139.00 | 886,383,940 | WO HD TFR _____ |
| | | | | **Total Business Operations:** | **5.90** | | **4,016.50** | | |
| **Financing/Cash Collections:** | | | | | | | | | |
| 6/02/23 | RXZ | | B230 | Calls with DIP financiers and investors regarding plan and operational financing | 2.80 | 975.00 | 2,730.00 | 881,674,720 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

11/28/2023 1:28:23 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:           12 -           12
Fees:   6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 6/05/23 | CR7 | CR | B230 | Case Administration: Correspond with client to determine the status of setting up the DIP account. | .10 | 275.00 | 27.50 | 881,757,900 | WO HD TFR _____ |
| 6/06/23 | RXZ | | B230 | Calls and emails with T. Parks re: exit financing | 1.60 | 975.00 | 1,560.00 | 883,807,000 | WO HD TFR _____ |
| 6/06/23 | VA2 | VA | B230 | Review term sheet (.2) Telephone calls with Client and R. Zahralddin regarding equity infusion and term sheet (.6) | .80 | 695.00 | 556.00 | 886,382,970 | WO HD TFR _____ |
| 6/07/23 | CF6 | CF | B230 | Telephone conversation with E. Godfrey (.1) Research court communications regarding Financing Order (.1) | .20 | 275.00 | 55.00 | 882,380,750 | WO HD TFR _____ |
| 6/08/23 | VA2 | VA | B230 | Review and revise proposed order on debtors' motion for financing to fund foreign subsidiaries | .20 | 695.00 | 139.00 | 886,383,130 | WO HD TFR _____ |
| 6/08/23 | VA2 | VA | B230 | Telephone call with client regarding budget and stock sale | .20 | 695.00 | 139.00 | 886,383,150 | WO HD TFR _____ |
| 6/15/23 | RXZ | | B230 | Prepare for and attend meeting with shareholder regarding potential settlement and plan sponsorship or bankruptcy financing | 1.40 | 975.00 | 1,365.00 | 883,807,280 | WO HD TFR _____ |
| 6/15/23 | VA2 | VA | B230 | Telephone call with R. Zahralddin, Debtor, and potential investor | .80 | 695.00 | 556.00 | 886,383,470 | WO HD TFR _____ |
| 6/17/23 | RXZ | | B230 | Review financing terms and related communications and meetings with client from multiple equity and debt sources | 3.40 | 975.00 | 3,315.00 | 885,030,220 | WO HD TFR _____ |
| 6/19/23 | VA2 | VA | B230 | Draft amendment to ordinary course motion to include Zhongsheng term sheet and email with Debtor regarding comments to motion | 2.60 | 695.00 | 1,807.00 | 886,383,630 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B230 | Telephone call with Debtor and LBBS Team regarding depositions and strategy, status of request for trial continuance, and funding and plan options | 1.20 | 695.00 | 834.00 | 886,383,820 | WO HD TFR _____ |
| 6/21/23 | RXZ | | B230 | Review results from hearing with client and discuss financing motion and related negotiations | 3.50 | 975.00 | 3,412.50 | 883,807,360 | WO HD TFR _____ |
| 6/21/23 | DB14 | DB | B230 | Review revised Subscription Agreement from potential investor, discuss same with V. Alexander | 1.60 | 500.00 | 800.00 | 884,781,360 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B230 | Email with D. Bergman regarding subscription agreements | .10 | 695.00 | 69.50 | 886,383,930 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B230 | Telephone calls with T. Park regarding financing options and budget | .40 | 695.00 | 278.00 | 886,383,990 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B230 | Telephone call with D. Bergman regarding subscription agreements | .20 | 695.00 | 139.00 | 886,384,000 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B230 | Revise amendment to ordinary course motion regarding sale of shares | .40 | 695.00 | 278.00 | 886,384,010 | WO HD TFR _____ |
| 6/22/23 | VA2 | VA | B230 | Telephone call with B. Robertson regarding funding | .20 | 695.00 | 139.00 | 886,384,020 | WO HD TFR _____ |
| 6/23/23 | VA2 | VA | B230 | Review Debtors' proposed budget and review and revise | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/28/2023 1:28:24 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        13 -      13
Fees:  6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | amendment to ordinary course motion regarding issuance of stock | .60 | 695.00 | 417.00 | 886,384,060 | WO HD TFR _____ |
| 6/25/23 | VA2 | VA | B230 | Telephone calls with Debtor team regarding status of stock sales and 6/26 trial | .80 | 695.00 | 556.00 | 886,384,100 | WO HD TFR _____ |
| 6/28/23 | RXZ | | B230 | Calls with alternative financing sources their counsel | 2.40 | 975.00 | 2,340.00 | 885,030,300 | WO HD TFR _____ |
| 6/30/23 | VA2 | VA | B230 | Telephone call with Debtor regarding status of Dutch proceedings and funding | .20 | 695.00 | 139.00 | 886,384,300 | WO HD TFR _____ |
| | | | | **Total Financing/Cash Collections:** | **25.70** | | **21,651.50** | | |

**Board of Directors Matters:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/23 | RXZ | | B260 | Review issues related to governance | .90 | 975.00 | 877.50 | 883,807,370 | WO HD TFR _____ |
| | | | | **Total Board of Directors Matters:** | **.90** | | **877.50** | | |

**Claims Administration and Objections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/02/23 | CR7 | CR | B310 | Case Administration: Review BMC Group's Creditor Page for additional Claims filed (2). Correspond with BMC Group to request that the new claims be made accessible. Add new Claim to Claims Matrix. Update Claims Binder. Comparison of two identical claims filed by Wai Ming Chiu and meeting with B. Fisher to discuss how to treat same. | 1.00 | 275.00 | 275.00 | 881,515,370 | WO HD TFR _____ |
| 6/02/23 | RXZ | | B310 | Prepare for Rembrandt settlement call (.8) calls with Rembrandt and follow up with C. Michaels (1.5) | 2.30 | 975.00 | 2,242.50 | 881,674,730 | WO HD TFR _____ |
| 6/04/23 | KRP | | B310 | Drafted objections to proof of claim | 1.50 | 300.00 | 450.00 | 882,387,810 | WO HD TFR _____ |
| 6/05/23 | CR7 | CR | B310 | Review Notice of 341 for deadline for governmental entities to file Claims. Review docket for new Proofs of Claim filed. | .10 | 275.00 | 27.50 | 881,757,910 | WO HD TFR _____ |
| 6/05/23 | DD7 | DD | B310 | Analyze research findings and determine further research needs for claims objections. | .30 | 350.00 | 105.00 | 881,766,690 | WO HD TFR _____ |
| 6/05/23 | KRP | | B310 | Drafted objection to proof of claim | 1.90 | 300.00 | 570.00 | 882,387,870 | WO HD TFR _____ |
| 6/05/23 | APN | | B310 | Conduct research regarding issue of whether claim objection is needed in light of a filing of an adversary complaint. | 4.10 | 300.00 | 1,230.00 | 884,729,470 | WO HD TFR _____ |
| 6/05/23 | APN | | B310 | Initial drafting of memo regarding issue of whether claim objection is duplicative of adversary proceeding. | 1.10 | 300.00 | 330.00 | 884,729,480 | WO HD TFR _____ |
| 6/05/23 | APN | | B310 | Case Administration: Discussion with B. Fisher regarding research | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 11/28/2023 1:28:24 PM   Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:         14 -         14 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  6/01/23 - 6/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | on claim objection and impact of claims allowed prior to confirmation. | .30 | 300.00 | 90.00 | 884,729,490 | WO HD TFR _____ |
| 6/06/23 | KRP | B310 | Continued to draft objection to proof of claim | 1.60 | 300.00 | 480.00 | 882,387,980 | WO HD TFR _____ |
| 6/07/23 | KRP | B310 | Considered case law for objection to proof of claim | .60 | 300.00 | 180.00 | 882,388,070 | WO HD TFR _____ |
| 6/07/23 | KRP | B310 | Drafted objection to proof of claim | 2.10 | 300.00 | 630.00 | 882,388,080 | WO HD TFR _____ |
| 6/07/23 | VA2 | VA B310 | Case Administration: Telephone call with client regarding Hawk, SLS, and SeeCubic proofs of claim | .20 | 695.00 | 139.00 | 886,383,090 | WO HD TFR _____ |
| 6/08/23 | CR7 | CR B310 | Stream: Review Proofs of Claim, process new Claim (No. 24), update Claims Matrix and binder. | .30 | 275.00 | 82.50 | 882,189,380 | WO HD TFR _____ |
| 6/08/23 | KRP | B310 | Drafted objections to proof of claim | 1.60 | 300.00 | 480.00 | 882,388,110 | WO HD TFR _____ |
| 6/08/23 | KRP | B310 | Revised objections to proof of claim | .60 | 300.00 | 180.00 | 882,388,120 | WO HD TFR _____ |
| 6/09/23 | BF4 | BF B310 | review & revise Claim Objection. | 3.20 | 550.00 | 1,760.00 | 882,466,490 | WO HD TFR _____ |
| 6/09/23 | BF4 | BF B310 | telecon w/ client re Conversion of Hawk Debt issue. | .70 | 550.00 | 385.00 | 882,466,500 | WO HD TFR _____ |
| 6/09/23 | BF4 | BF B310 | 2nd telecon w/ client to summarize status of Claim Objections and whether a creditor can be paid off pre-confirmation. | .40 | 550.00 | 220.00 | 882,466,510 | WO HD TFR _____ |
| 6/10/23 | KRP | B310 | Drafted omnibus objection to proofs of claim | 2.80 | 300.00 | 840.00 | 882,388,170 | WO HD TFR _____ |
| 6/11/23 | BF4 | BF B310 | Review & comment on Hawk Claim Objection drafted by K. Poppel. | 3.20 | 550.00 | 1,760.00 | 882,466,520 | WO HD TFR _____ |
| 6/12/23 | KRP | B310 | Considered comments to draft objection to proof of claim | .20 | 300.00 | 60.00 | 882,388,310 | WO HD TFR _____ |
| 6/12/23 | APN | B310 | Case Administration: Conduct research regarding issue of whether debtor can pay pre-petition debts prior to confirmation. | 1.40 | 300.00 | 420.00 | 884,729,990 | WO HD TFR _____ |
| 6/12/23 | APN | B310 | Discussion with B. Fisher and R. Zahralddin regarding legal strategy and potential arguments concerning payment of pre-petition debt. | .40 | 300.00 | 120.00 | 884,730,020 | WO HD TFR _____ |
| 6/13/23 | BF4 | BF B310 | Telecon w/ K. Poppel re revisions to Hawk Claim Objection. | .40 | 550.00 | 220.00 | 882,466,640 | WO HD TFR _____ |
| 6/13/23 | BF4 | BF B310 | Initial review of Hawk Claim objection. | .50 | 550.00 | 275.00 | 882,466,660 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA B310 | Review SLS proof of claim and email with Debtor regarding same | .30 | 695.00 | 208.50 | 886,383,770 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA B310 | Telephone call with Receiver's counsel and R. Zahralddin regarding hearing to approve Receiver claim | .20 | 695.00 | 139.00 | 886,383,810 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA B310 | Email with SLS counsel regarding payment instructions | .10 | 695.00 | 69.50 | 886,383,890 | WO HD TFR _____ |
| 6/22/23 | RXZ | B310 | Updates to complaint and claim objection (.6) and related calls (.7) and zoom conference with client and complaint litigation team (1.2) | 2.50 | 975.00 | 2,437.50 | 883,807,420 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:25 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:           15 -       15 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   6/01/23 - 6/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/23 | VA2 | VA | B310 | Case Administration: Telephone calls with counsel for Rembrandt 3D regarding claim | .60 | 695.00 | 417.00 | 886,384,080 | WO HD TFR _____ |
| | | | | **Total Claims Administration and Objections:** | **36.50** | | **16,823.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/06/23 | VA2 | VA | B320 | Telephone call with client regarding plan structure and funding | .70 | 695.00 | 486.50 | 886,382,960 | WO HD TFR _____ |
| 6/07/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin regarding plan structure | .30 | 695.00 | 208.50 | 886,383,070 | WO HD TFR _____ |
| 6/08/23 | CF6 | CF | B320 | Review of court communications in preparation for drafting the Plan (.5) Email communication with R. Zahralddin and D. Bergman regarding Plan draft (.1) | .60 | 275.00 | 165.00 | 882,380,780 | WO HD TFR _____ |
| 6/08/23 | VA2 | VA | B320 | Telephone call with client regarding plan structure | .50 | 695.00 | 347.50 | 886,383,140 | WO HD TFR _____ |
| 6/09/23 | VA2 | VA | B320 | Telephone call with client regarding plan structure | .20 | 695.00 | 139.00 | 886,383,290 | WO HD TFR _____ |
| 6/10/23 | RXZ | | B320 | Updates to disclosure statement drafts (2.5) and communications with drafting team (1) | 3.50 | 975.00 | 3,412.50 | 885,030,210 | WO HD TFR _____ |
| 6/11/23 | DB14 | DB | B320 | Review background materials, including draft complaint and declaration | 1.70 | 500.00 | 850.00 | 882,923,950 | WO HD TFR _____ |
| 6/12/23 | APN | | B320 | Draft summary of case law and authorities on paying pre-petition debts prior to confirmation and potential arguments in event of objection based on sub rosa plan. | 1.10 | 300.00 | 330.00 | 884,730,000 | WO HD TFR _____ |
| 6/12/23 | APN | | B320 | Conduct research regarding issue of sub rosa plan and potential arguments and defenses in the event objection is made. | 1.60 | 300.00 | 480.00 | 884,730,010 | WO HD TFR _____ |
| 6/13/23 | APN | | B320 | Case Administration: Draft memo regarding research for potential arguments and defenses for potential plan objections. | 1.30 | 300.00 | 390.00 | 884,730,070 | WO HD TFR _____ |
| 6/15/23 | RXZ | | B320 | Review draft Plan and update same | 7.50 | 975.00 | 7,312.50 | 883,807,290 | WO HD TFR _____ |
| 6/16/23 | RLS2 | RLS | B320 | Discuss assignment regarding disclosure statement for joint plan with R. Zahralddin | .80 | 300.00 | 240.00 | 883,328,040 | WO HD TFR _____ |
| 6/16/23 | RXZ | | B320 | Prepare disclosure statement | 7.80 | 975.00 | 7,605.00 | 883,807,300 | WO HD TFR _____ |
| 6/17/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin regarding trial and plan of reorganization strategy | .50 | 695.00 | 347.50 | 886,383,550 | WO HD TFR _____ |
| 6/19/23 | CR7 | CR | B320 | Review R. Zahralddin's email regarding the Disclosure Statement and comments in Disclosure Statement directed to B. Fisher and myself. Meeting with B. Fisher to work on Disclosure Statement. | 1.50 | 275.00 | 412.50 | 883,174,340 | WO HD TFR _____ |

**PREBILL**

**54493-2**

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/28/2023 1:28:25 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        16 -        16
Fees:  6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/23 | RLS2 | RLS | B320 | Read through materials and draft facts for disclosure statement | 6.80 | 300.00 | 2,040.00 | 883,328,070 | WO HD TFR _____ |
| 6/19/23 | DB14 | DB | B320 | Review, revise and comment on draft subscription agreement with investor, transmit same to working group | 2.20 | 500.00 | 1,100.00 | 884,781,300 | WO HD TFR _____ |
| 6/20/23 | KRP | | B320 | Revised disclosure statement | .70 | 300.00 | 210.00 | 883,311,840 | WO HD TFR _____ |
| 6/20/23 | RLS2 | RLS | B320 | Continue drafting facts for disclosure statement | 5.50 | 300.00 | 1,650.00 | 883,328,120 | WO HD TFR _____ |
| 6/20/23 | RLS2 | RLS | B320 | Zoom call with R. Zahralddin, V. Alexander, and Client. | .90 | 300.00 | 270.00 | 883,328,130 | WO HD TFR _____ |
| 6/20/23 | VA2 | VA | B320 | Case Administration: Telephone call with R. Zahralddin regarding case strategy and plan. | .80 | 695.00 | 556.00 | 886,383,830 | WO HD TFR _____ |
| 6/21/23 | BF4 | BF | B320 | Status zoom meeting w/ client, R. Zahralddin, V. Alexander, K. Poppel re plan, investors, recap hearings and T. Park depo for client, Complaint, Term Sheets. | 2.60 | 550.00 | 1,430.00 | 883,569,210 | WO HD TFR _____ |
| 6/21/23 | RLS2 | RLS | B320 | Draft narrative for disclosure statement | 4.40 | 300.00 | 1,320.00 | 883,804,480 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B320 | Telephone call with client regarding disclosure statement | .20 | 695.00 | 139.00 | 886,383,920 | WO HD TFR _____ |
| 6/21/23 | VA2 | VA | B320 | Telephone call with Debtor and LBBS Team regarding plan structure and funding options and strategy | 2.70 | 695.00 | 1,876.50 | 886,383,950 | WO HD TFR _____ |
| 6/22/23 | BF4 | BF | B320 | review, revise and comment on Disclosure Statement. | 2.20 | 550.00 | 1,210.00 | 883,569,260 | WO HD TFR _____ |
| 6/22/23 | BF4 | BF | B320 | review claims in Schedules and create classes from the types of claims. draft description for R. Zahralddin and for zoom discussion with client. | 1.80 | 550.00 | 990.00 | 883,569,280 | WO HD TFR _____ |
| 6/22/23 | DD7 | DD | B320 | Zoom meeting to analyze disclosure statement for joint plan of reorganization and determine drafting and revising needs. | 2.00 | 350.00 | 700.00 | 883,574,960 | WO HD TFR _____ |
| 6/22/23 | DD7 | DD | B320 | Review and analyze plan and disclosure statement drafts and needs for review. | .30 | 350.00 | 105.00 | 883,574,970 | WO HD TFR _____ |
| 6/22/23 | KRP | | B320 | Call with client regarding complaint and disclosure statement | 1.80 | 300.00 | 540.00 | 883,625,600 | WO HD TFR _____ |
| 6/22/23 | RXZ | | B320 | Updates to plan and disclosure statement (1.2) and assignments to drafting team (.8) call with client and drafting team (1.6) | 3.60 | 975.00 | 3,510.00 | 883,807,430 | WO HD TFR _____ |
| 6/22/23 | CF6 | CF | B320 | Review of Disclosure Statement sent by R. Zahralddin | .50 | 275.00 | 137.50 | 883,856,210 | WO HD TFR _____ |
| 6/23/23 | CF6 | CF | B320 | Edit of Disclosure Statement (1.0) Communication with K. Poppel regarding same (.1) | 1.10 | 275.00 | 302.50 | 883,836,230 | WO HD TFR _____ |
| 6/26/23 | CR7 | CR | B320 | Case Administration: Meeting with B. Fisher to discuss the Disclosure Statement | .20 | 275.00 | 55.00 | 884,036,230 | WO HD TFR _____ |
| 6/26/23 | BF4 | BF | B320 | review & substantially revise Disclosure Statement. | 2.00 | 550.00 | 1,100.00 | 884,166,100 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  11/28/2023 1:28:26 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

**54493-2**  Wilmington   Page:   17 -   17
**Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  6/01/23 - 6/30/23
**Chapter 11**  Disbs:  6/01/23 - 6/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | **Total Plan and Disclosure Statement:** | **71.90** | | **41,968.00** | | |
| **Hearings:** | | | | | | | | | |
| 6/05/23 | VA2 | VA | B430 | Hearings : Multiple telephone calls with Debtor and R. Zahralddin regarding trial witness list, status of funding, and chapter 11 plan | 1.60 | 695.00 | 1,112.00 | 886,382,930 | WO HD TFR _____ |
| 6/12/23 | VA2 | VA | B430 | Hearings Case Administration: Review medial letter regarding M. Rajan and telephone call with client regarding Debtors' request for continuance | .30 | 695.00 | 208.50 | 886,383,320 | WO HD TFR _____ |
| 6/13/23 | VA2 | VA | B430 | Hearings Review draft scheduling order regarding 6/26 trial and email with J. Edel regarding comments | .20 | 695.00 | 139.00 | 886,383,370 | WO HD TFR _____ |
| 6/13/23 | VA2 | VA | B430 | Hearings Case Administration: Telephone call with R. Zahralddin regarding case strategy and hearing | .40 | 695.00 | 278.00 | 886,383,380 | WO HD TFR _____ |
| 6/13/23 | VA2 | VA | B430 | Hearings Telephone call with Debtor and LBBS Team regarding case and trial strategy | 1.80 | 695.00 | 1,251.00 | 886,383,400 | WO HD TFR _____ |
| 6/13/23 | VA2 | VA | B430 | Hearings Case Administration: Telephone call with client regarding status of continuance of trial | .10 | 695.00 | 69.50 | 886,383,410 | WO HD TFR _____ |
| 6/14/23 | VA2 | VA | B430 | Hearings Case Administration: Telephone call with R. Zahralddin regarding case strategy for hearing | .40 | 695.00 | 278.00 | 886,383,430 | WO HD TFR _____ |
| 6/15/23 | VA2 | VA | B430 | Hearings Case Administration: Telephone call with R. Zahralddin and client regarding continuance and trial discovery (.2) Draft motion to continue trial and review research and email with Debtor regarding comments (4.7) | 4.90 | 695.00 | 3,405.50 | 886,383,500 | WO HD TFR _____ |
| 6/16/23 | VA2 | VA | B430 | Hearings Draft correspondence to Court and Hawk/SeeCubic counsel regarding request for expedited hearing on motion to continue trial and address issues regarding same | .60 | 695.00 | 417.00 | 886,383,520 | WO HD TFR _____ |
| 6/23/23 | CF6 | CF | B430 | Hearings Case Administration: Telephone meeting with V. Alexander and client regarding exhibits for trial on June 26, 2023 (1.6) Preparation of exhibits for trial (3.5) Draft of Witness and Exhibit List (1.0) Court filing of Witness and Exhibit List (.1) Email of exhibits to all parties (.1) | 6.30 | 275.00 | 1,732.50 | 883,836,220 | WO HD TFR _____ |
| 6/23/23 | CF6 | CF | B430 | Hearings Case Administration: Meeting with V. Alexander regarding Witness and Exhibit List | 1.50 | 275.00 | 412.50 | 883,836,240 | WO HD TFR _____ |
| 6/23/23 | CR7 | CR | B430 | Hearings Case Administration: Meeting with B. Fisher to discuss the deposition of S. Stastney. | .10 | 275.00 | 27.50 | 883,836,460 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/28/2023 1:28:27 PM   Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:        18 -        18 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:  6/01/23 - 6/30/23 |
| | **Chapter 11** | | Disbs:  6/01/23 - 6/30/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/23 | CR7 | CR | B430 | Hearings Case Administration: Meeting with B. Fisher to discuss hearings set for next week on the Motion to Dismiss, etc. | .10 | 275.00 | 27.50 | 883,836,470 | WO HD TFR _____ |
| 6/23/23 | SS26 | SS | B430 | Hearings Case Administration: Review, revise and prepare for S. Stastney deposition. Review of relevant information and providing analysis to V. Alexander. | 3.50 | 650.00 | 2,275.00 | 884,586,890 | WO HD TFR _____ |
| 6/26/23 | SS26 | SS | B430 | Hearings Case Administration: Prepare for cross examination of S. Stastney, review of relevant information. Discussion with V. Alexander re the same. Review of multiple transcripts. | 4.10 | 650.00 | 2,665.00 | 884,586,970 | WO HD TFR _____ |
| 6/28/23 | SS26 | SS | B430 | Hearings Monitoring issues during hearing re mtd. Conducting research regarding Finra sanction. Communications with V. Alexander re case strategy during cross | 1.50 | 650.00 | 975.00 | 884,587,070 | WO HD TFR _____ |
| | | **Total Hearings:** | | | **27.40** | | **15,273.50** | | |

**Litigation:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 6/02/23 | DD7 | DD | B600 | Litigation : Shepardize cases cited in Hawk filings and comment on treatment by cited cases. | 1.90 | 350.00 | 665.00 | 881,523,400 | WO HD TFR _____ |
| 6/03/23 | BF4 | BF | B600 | Litigation : Initial review & revisions of Draft Complaint. | 1.80 | 550.00 | 990.00 | 881,493,490 | WO HD TFR _____ |
| 6/04/23 | BF4 | BF | B600 | Litigation : Review & revise Draft of Complaint against numerous parties. | 4.00 | 550.00 | 2,200.00 | 881,737,490 | WO HD TFR _____ |
| 6/05/23 | KRP | | B600 | Litigation Read and considered case law regarding potential complaint and/or motion. | 1.60 | 300.00 | 480.00 | 882,387,860 | WO HD TFR _____ |
| 6/07/23 | BF4 | BF | B600 | Litigation mtg with A. Nguyen re Adversary Complaint issues that require a deeper analysis. Telecon w/ V. Alexander and telecon w/ client re same. | .80 | 550.00 | 440.00 | 881,737,610 | WO HD TFR _____ |
| 6/07/23 | BF4 | BF | B600 | Litigation review & revise & comment on causes of action in Complaint. | .70 | 550.00 | 385.00 | 881,737,630 | WO HD TFR _____ |
| 6/07/23 | APN | | B600 | Litigation : Conduct follow up research regarding anti-assignment provisions | 1.60 | 300.00 | 480.00 | 884,729,620 | WO HD TFR _____ |
| 6/07/23 | APN | | B600 | Litigation : Further drafting and revisions to adversary complaint. | 4.40 | 300.00 | 1,320.00 | 884,729,630 | WO HD TFR _____ |
| 6/08/23 | CR7 | CR | B600 | Litigation : Case Administration: Meeting with A. Nguyen to discuss exhibits to Complaint. Upload revised exhibits to iManage folder. | .20 | 275.00 | 55.00 | 882,189,370 | WO HD TFR _____ |
| 6/08/23 | APN | | B600 | Litigation Conduct research regarding issue of ipso facto clauses | .80 | 300.00 | 240.00 | 884,729,710 | WO HD TFR _____ |
| 6/08/23 | APN | | B600 | Litigation Conduct research for Delaware law on certain elements | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
**PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:27 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |

PREBILL

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
BILLER: LESLIE ROULLO

11/28/2023 1:28:27 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:   19 -   19
Fees:  6/01/23 - 6/30/23
Disbs:  6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | set forth in counts in adversary complaint to include further elements and support therein. | 1.80 | 300.00 | 540.00 | 884,729,720 | WO HD TFR _____ |
| 6/08/23 | APN | B600 | Litigation Make further revisions and additons in adversary complaint based on further changes from B. Fisher. | 2.60 | 300.00 | 780.00 | 884,729,730 | WO HD TFR _____ |
| 6/08/23 | APN | B600 | Litigation Conduct research in Delaware regarding issue of fiduciary duties of outside directors to include in count of breach of contract in adversary complaint. | 1.80 | 300.00 | 540.00 | 884,729,740 | WO HD TFR _____ |
| 6/08/23 | APN | B600 | Litigation Review and analysis of Hawk and SLS notes to determine if Hawk and SLS had contractual obligations in support of breach of contract count in adversary proceeding. | .90 | 300.00 | 270.00 | 884,729,750 | WO HD TFR _____ |
| 6/08/23 | APN | B600 | Litigation Case Administration: Review email from client regarding status of complaint and other matters and pleadings to be filed. | .10 | 300.00 | 30.00 | 884,729,760 | WO HD TFR _____ |
| 6/08/23 | APN | B600 | Litigation : Review SLS conversion agreement re: adversary complaint and compare to Hawk conversion agreement | .30 | 300.00 | 90.00 | 884,729,770 | WO HD TFR _____ |
| 6/08/23 | VA2 VA | B600 | Litigation Review and revise trial scheduling order and confer with B. Fisher regarding same and email with Hawk's counsel regarding proposed order | .80 | 695.00 | 556.00 | 886,383,160 | WO HD TFR _____ |
| 6/09/23 | APN | B600 | Litigation Case Administration: Attend telephone call with client regarding conversion agreements and and Stream's bylaws to further draft adversary complaint. | .70 | 300.00 | 210.00 | 884,729,890 | WO HD TFR _____ |
| 6/09/23 | APN | B600 | Litigation : Review Stream bylaws and case law regarding outside directors' fiduciary duties. | 1.30 | 300.00 | 390.00 | 884,729,900 | WO HD TFR _____ |
| 6/09/23 | APN | B600 | Litigation Case Administration: Attend telephone call with client regarding claim objection. | .30 | 300.00 | 90.00 | 884,729,910 | WO HD TFR _____ |
| 6/12/23 | BF4 BF | B600 | Litigation General Bankruptcy Advice/Opinions: Review research by A. Nguyen re SLS pre-confirmation amount owed and research Sub Rosa plan as a possible objection by creditors (Hawk, SLS, et al.). Draft email to A. Nguyen with notes and responses. | .60 | 550.00 | 330.00 | 882,466,600 | WO HD TFR _____ |
| 6/15/23 | APN | B600 | Litigation : Further drafting and revisions of complaint. | 4.10 | 300.00 | 1,230.00 | 884,730,190 | WO HD TFR _____ |
| 6/15/23 | APN | B600 | Litigation Case Administration: Exchanged emails with client regarding additional information to add into complaint. | .30 | 300.00 | 90.00 | 884,730,200 | WO HD TFR _____ |
| 6/16/23 | CR7 CR | B600 | Litigation Case Administration: Meeting with associates to discuss revising some of the exhibits to the Complaint. Review proposed exhibits for Complaint and compare to new SLS notes | 1.00 | 275.00 | 275.00 | 883,022,600 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:28:28 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        20 -        20 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   6/01/23 - 6/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  6/01/23 - 6/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 6/16/23 | APN | B600 | Litigation : Further drafting and revisions of complaint. | 3.20 | 300.00 | 960.00 | 884,730,250 | WO HD TFR _____ |
| 6/16/23 | APN | B600 | Litigation Case Administration: Exchanged emails with client from Stream regarding SLS notes in support of complaint. | .20 | 300.00 | 60.00 | 884,730,260 | WO HD TFR _____ |
| 6/17/23 | APN | B600 | Litigation Further drafting and revisions of complaint. | 2.30 | 300.00 | 690.00 | 884,730,270 | WO HD TFR _____ |
| 6/19/23 | CF6  CF | B600 | Litigation Review of Notice to Take Deposition of Zhongsheng Group Holdings (.1) | .10 | 275.00 | 27.50 | 883,875,780 | WO HD TFR _____ |
| 6/19/23 | CF6  CF | B600 | Litigation Preparation of Notice of Motion (.9) Email to V. Alexander regarding same (.1) | 1.00 | 275.00 | 275.00 | 883,875,790 | WO HD TFR _____ |
| 6/19/23 | APN | B600 | Litigation Research issue regarding fraudulent conveyance and debtor's standing to pursue such action as well as remedies regarding same and pertaining to Delaware law for further addition to adversary complaint count. | 2.10 | 300.00 | 630.00 | 884,730,300 | WO HD TFR _____ |
| 6/19/23 | APN | B600 | Litigation Make further revisions to complaint. | 1.00 | 300.00 | 300.00 | 884,730,310 | WO HD TFR _____ |
| 6/20/23 | DD7  DD | B600 | Research the effect of factual findings after a court decision is vacated. | 2.80 | 350.00 | 980.00 | 883,349,110 | WO HD TFR _____ |
| 6/20/23 | APN | B600 | Litigation Revise and make additions to adversary complaint as it pertains to fraudulent conveyance count and making further revisions for final review. | 1.20 | 300.00 | 360.00 | 884,730,350 | WO HD TFR _____ |
| 6/20/23 | APN | B600 | Litigation Attend Zoom conference with clients regarding hearing, legal strategy, and next steps. | 1.20 | 300.00 | 360.00 | 884,730,360 | WO HD TFR _____ |
| 6/21/23 | APN | B600 | Litigation Further revisions and additions to adversary complaint. | .60 | 300.00 | 180.00 | 884,730,400 | WO HD TFR _____ |
| 6/22/23 | DD7  DD | B600 | Litigation Attend zoom meeting to discuss comments and information needed for complaint. | 2.20 | 350.00 | 770.00 | 883,574,950 | WO HD TFR _____ |
| 6/22/23 | CF6  CF | B600 | Litigation Case Administration: Review of Amended Notice of Taking Deposition of S. Stastney (.1) Court filing of Amended Notice (.1) Email to V. Alexander regarding same (.1) | .30 | 275.00 | 82.50 | 883,856,200 | WO HD TFR _____ |
| 6/22/23 | KRP | B600 | Call with client regarding complaint and performed research relating to draft complaint | 2.70 | 300.00 | 810.00 | 884,005,810 | WO HD TFR _____ |
| 6/22/23 | KRP | B600 | Revised certain paragraphs of complaint | 1.40 | 300.00 | 420.00 | 884,005,820 | WO HD TFR _____ |
| 6/22/23 | APN | B600 | Litigation Attend conference call with clients to discuss revisions and additions to adversary complaint. | 2.50 | 300.00 | 750.00 | 884,730,450 | WO HD TFR _____ |
| 6/23/23 | KRP | B600 | Revised section of complaint | 1.30 | 300.00 | 390.00 | 883,625,610 | WO HD TFR _____ |
| 6/23/23 | KRP | B600 | Revised section of complaint | 1.50 | 300.00 | 450.00 | 884,005,880 | WO HD TFR _____ |

**PREBILL**      <u>Lewis Brisbois Bisgaard & Smith LLP</u>      11/28/2023 1:28:29 PM    Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData

           **Wilmington**                                                       Page:      21 -     21

**54493-2**       **Stream TV Networks Inc. (Stream TV Network Inc.)**                      Fees:   6/01/23 - 6/30/23

           **Chapter 11**                                                 Disbs:   6/01/23 - 6/30/23

**BILLER: LESLIE ROULLO**

                                                                        Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 6/26/23 | KRP | | B600 | Litigation Revised complaint | .70 | 300.00 | 210.00 | 884,005,990 | WO HD TFR _____ |
| 6/26/23 | CR7 CR | | B600 | Litigation the deposition of Stastney. | .10 | 275.00 | 27.50 | 884,036,231 | WO HD TFR _____ |
| 6/26/23 | APN | | B600 | Litigation Further drafting and revisions of original adversary complaint. | 4.60 | 300.00 | 1,380.00 | 884,730,570 | WO HD TFR _____ |
| 6/26/23 | APN | | B600 | Litigation Renumbering and gathering appropriate exhibits in support of revised and updated complaint. | 1.80 | 300.00 | 540.00 | 884,730,580 | WO HD TFR _____ |
| 6/26/23 | APN | | B600 | Further revisions to motion to seal confidential documents. | .60 | 300.00 | 180.00 | 884,730,590 | WO HD TFR _____ |
| 6/26/23 | APN | | B600 | Litigation Exchanged emails with client regarding information to complete complaint. | .20 | 300.00 | 60.00 | 884,730,600 | WO HD TFR _____ |
| 6/27/23 | SS26 SS | | B600 | Litigation Working on issues associated with cross and communicating with team and V. Alexander re the same. | 2.50 | 650.00 | 1,625.00 | 884,587,020 | WO HD TFR _____ |
| 6/27/23 | APN | | B600 | Litigation Further drafting and revisions of original adversary complaint. | 1.40 | 300.00 | 420.00 | 884,730,650 | WO HD TFR _____ |
| 6/27/23 | LQ | | B600 | Litigation Review complaint and settlement agreement for Telestrata vs. Nettalk et al. requested by S. Shecter. | .30 | 200.00 | 60.00 | 885,462,730 | WO HD TFR _____ |

                      **Total Litigation:**                                      **74.20**             **25,673.50**

                                                         **495.70**             **291,321.50**                **Billable**

### Task Based Fees Recap: (Set-BK):

| WrkCd | Description | Hours | Amount |
|-------|-------------|-------|--------|
| B110 | Case Administration: | 1.70 | 467.50 |
| B115 | Reporting. Statement of financial affair | 7.40 | 2,667.50 |
| B120 | Asset Analysis and Recovery: | 19.00 | 6,062.50 |
| B130 | Asset Disposition: | 2.60 | 2,535.00 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 19.50 | 19,012.50 |
| B160 | Fee/Employment Applications: | 7.30 | 4,522.00 |
| B190 | Other Contested Matters: | 188.70 | 124,402.00 |
| B195 | Non-Working Travel: | 7.00 | 5,369.00 |
| B210 | Business Operations: | 5.90 | 4,016.50 |
| B230 | Financing/Cash Collections: | 25.70 | 21,651.50 |
| B260 | Board of Directors Matters: | .90 | 877.50 |
| B310 | Claims Administration and Objections: | 36.50 | 16,823.00 |
| B320 | Plan and Disclosure Statement: | 71.90 | 41,968.00 |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/28/2023 1:28:29 PM   Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|

**PREBILL**  
**54493-2**  
**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**  
**Wilmington**  
**Stream TV Networks Inc. (Stream TV Network Inc.)**  
**Chapter 11**

11/28/2023 1:28:29 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData  
Page:          22 -          22  
Fees:   6/01/23 - 6/30/23  
Disbs:   6/01/23 - 6/30/23

Tag:   NO  Bill Atty: RXZ

### Task Based Fees Recap: (Set-BK): (Cont.)

| | | | |
|---|---|---:|---:|
| B430 | Hearings: | 27.40 | 15,273.50 |
| B600 | Litigation: | 74.20 | 25,673.50 |
| | | **495.70** | **291,321.50** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---:|---|---|
| 6/06/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:042823STMT-DBURK4473 Trans Date: 04/13/2023 COURTS/ USDC-PA-E- PG, Filing Fee for Pro Hac Vice [E112] | | | | 40.00 | 882,517,760 | WO HD TFR _____ |
| 6/06/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:042823STMT-DBURK4473 Trans Date: 04/15/2023 THERECORDXCHANGE, Fee for Transcripts [E115] | | | | 1,191.60 | 882,517,770 | WO HD TFR _____ |
| 6/06/23 | R | Reproduction/Copies: City National Bank Credit Card Processing Center Inv#:042823STMT-TSPILLER Trans Date: 04/12/2023 THERECORDXCHANGE, Electronic Fee for deposit for hearing transcript for Stream TV [E102] | | | | 442.86 | 883,269,170 | WO HD TFR _____ |
| 6/22/23 | G | E115-Transcript: U.S. Legal Support, Inc. Inv#:20230450141-12 Deposition transcript of Shadron L. Stastney on 06/21/2023 [E115] | 444727 | | | 325.00 | 888,100,730 | WO HD TFR _____ |
| 6/26/23 | G | E115-Transcript: U.S. Legal Support, Inc. Inv#:20230451939-12 Deposition transcript of General, Shadron L. Stastney on 06/23/2023 [E115] | | | | 2,081.60 | 888,100,740 | WO HD TFR _____ |
| 6/28/23 | G | E115-Transcript: U.S. Legal Support, Inc. Inv#:20230452233-12 Deposition transcript of Shadron L. Stastney on 06/23/2023 [E115] | | | | 1,275.00 | 888,100,750 | WO HD TFR _____ |
| 6/30/23 | R | Reproduction/Copies: Reliable Inv#:WL111333 Copies of records regarding Stream TV. [E102] | | | | 980.20 | 898,088,610 | WO HD TFR _____ |
| | | | | | | **6,336.26** | | **Billable** |

### Disbursements by Type:

| | | | Amount | Action |
|---|---|---|---:|---|
| 5 | Court filing fee | | 40.00 | WO HD TFR _____ |
| G | E115-Transcript | | 4,873.20 | WO HD TFR _____ |
| R | Reproduction/Copies | | 1,423.06 | WO HD TFR _____ |
| | | | **6,336.26** | |

### Task Based Expense Recap: (Set-BK):

| | | | |
|---|---|---|---:|
| E102 | Outside Printing | | 1,423.06 |

**NON-INSTITUTIONAL**

**PREBILL**     <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>

           **Wilmington**

**54493-2**       **Stream TV Networks Inc. (Stream TV Network Inc.)**

           **Chapter 11**

**BILLER: LESLIE ROULLO**

11/28/2023 1:28:29 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData

Page:      23 -      23

Fees:   6/01/23 - 6/30/23

Disbs:   6/01/23 - 6/30/23

Tag:    NO   Bill Atty: RXZ

### Task Based Expense Recap: (Set-BK): (Cont.)

| | | |
|---|---|---:|
| E112 | Court Fees | 40.00 |
| E115 | Deposition Transcripts | 4,873.20 |
| | | **6,336.26** |

NON-INSTITUTIONAL