**<u>EXHIBIT D</u>**

**[Fees and Expenses]**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**     Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

11/28/2023 1:29:48 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:     1 -     1
Fees:   7/01/23 - 7/31/23
Disbs:   7/01/23 - 7/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | | |
| 7/05/23 | CF6 | CF | B110 | Meeting with R. Zahralddin and filing team regarding Disclosure Statement strategy | 2.00 | 275.00 | 550.00 | 886,442,470 | WO HD TFR _____ |
| 7/24/23 | CR7 | CR | B110 | Review docket to determine need for service. | .30 | 275.00 | 82.50 | 888,417,460 | WO HD TFR _____ |
| | | | **Total Case Administration:** | | **2.30** | | **632.50** | | |
| **Reporting. Statement of financial affair** | | | | | | | | | |
| 7/06/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,080 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,090 | WO HD TFR _____ |
| 7/11/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to review draft of June MOR. Email same to client for review and revision. | .10 | 275.00 | 27.50 | 886,903,820 | WO HD TFR _____ |
| 7/11/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/28/2023 1:29:49 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | | Wilmington | | | | | Page:   2 -   2 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  7/01/23 - 7/31/23 | |
| | | Chapter 11 | | | | | Disbs:  7/01/23 - 7/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | with B. Fisher to review June MOR and email same to Amanda. | .10 | 275.00 | 27.50 | 886,903,830 | WO HD TFR _____ |
| 7/13/23 | CR7 | CR | B115 | Work with C. Freeman on issues in the Disclosure Statement. Meeting with B. Fisher to review the Schedules to confirm the listing. | .40 | 275.00 | 110.00 | 887,209,220 | WO HD TFR _____ |
| 7/17/23 | CR7 | CR | B115 | Review revised MOR and attachments forwarded by Amanda. Correspond with Amanda regarding status of June payment to Trustee. Review Trustee's procedures to determine whether invoice would be sent via mail or email. | .70 | 275.00 | 192.50 | 887,587,460 | WO HD TFR _____ |
| 7/17/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Review MOR received from Amanda. | .10 | 275.00 | 27.50 | 887,587,470 | WO HD TFR _____ |
| 7/20/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Meeting with B. Fisher to review June MOR. Revise June MOR. Correspond with Amanda to obtain signed MOR. Efile signed MOR and its attachments. | .50 | 275.00 | 137.50 | 888,241,560 | WO HD TFR _____ |
| 7/20/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting with B.Fisher to review June MOR. Revise June MOR. | .40 | 275.00 | 110.00 | 888,241,570 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affair** | **2.50** | | **687.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/01/23 | RXZ | | B120 | Review Dutch decision regarding independent director (.6) and finalize notice for Court (.5) | 1.10 | 975.00 | 1,072.50 | 886,957,530 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

11/28/2023 1:29:49 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          3 -          3

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 7/02/23 | KRP | | B120 | Revised disclosure statement | .40 | 300.00 | 120.00 | 886,533,620 | WO HD TFR _____ |
| 7/05/23 | CF6 | CF | B120 | Research information provided by K&L Gates regarding the bonding equipment | .50 | 275.00 | 137.50 | 887,208,810 | WO HD TFR _____ |
| 7/14/23 | CF6 | CF | B120 | Review of Order Appointing Mediator | .10 | 275.00 | 27.50 | 890,486,720 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA | B120 | Review mediation referral regarding bonding equipment | .10 | 695.00 | 69.50 | 891,114,660 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA | B120 | Telephone call with S. Shecter regarding issues with China subsidiary | .20 | 695.00 | 139.00 | 891,114,840 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA | B120 | Review correspondence regarding bonding equipment mediation | .10 | 695.00 | 69.50 | 891,114,850 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B120 | Telephone call with Debtors, R. Zahralddin, and S. Shecter regarding issues with Debtors' subsidiaries in China and Netherlands (1.1) Email with S. Shecter regarding strategy for resolving Debtors' subsidiary issues in China and Netherlands (.2) | 1.30 | 695.00 | 903.50 | 891,114,890 | WO HD TFR _____ |
| 7/20/23 | APN | | B120 | Conduct research regarding procedural mechanism for compelling turnover in preparation for drafting complaint for turnover. | 1.20 | 300.00 | 360.00 | 890,116,470 | WO HD TFR _____ |
| 7/20/23 | APN | | B120 | Case Administration: Draft email to R. Zahralddin regarding turnover research and case law. | .70 | 300.00 | 210.00 | 890,116,480 | WO HD TFR _____ |
| 7/21/23 | APN | | B120 | Case Administration: Draft email/memo regarding case law findings on issue of whether adversary proceeding needs to be initiated for turnover action. | 1.10 | 300.00 | 330.00 | 890,116,530 | WO HD TFR _____ |
| 7/24/23 | RXZ | | B120 | Analyze communications from independent director regarding Stream assets (.7) follow up with client (.8) and Rembrandt counsel as it implicates Rembrandt technology (1.2) | 2.70 | 975.00 | 2,632.50 | 888,403,710 | WO HD TFR _____ |
| 7/24/23 | APN | | B120 | Review and analysis of local rules for judges in the Eastern District of PA and opinions for these three judges re: whether adversary proceeding is needed for turnover action. | .30 | 300.00 | 90.00 | 890,116,630 | WO HD TFR _____ |
| 7/26/23 | RXZ | | B120 | Calls with LBBS legal team and VSI Legal Team re: assets not yet recovered and related strategy re: same | 1.80 | 975.00 | 1,755.00 | 889,546,940 | WO HD TFR _____ |
| 7/26/23 | RXZ | | B120 | Analyze intellectual property record in Stream Rembrandt case (2.0) analyze record in Rembrandt case (2.5) | 4.50 | 975.00 | 4,387.50 | 889,546,960 | WO HD TFR _____ |
| 7/31/23 | RXZ | | B120 | Calls with client (.6) and VSI counsel (.7) regarding asset recovery | 1.30 | 975.00 | 1,267.50 | 890,064,520 | WO HD TFR _____ |

**Total Asset Analysis and Recovery:**          **17.40**                    **13,571.50**

**Asset Disposition:**

| 7/12/23 | SMB7 | SMB | B130 | review communications with debtor, co-counsel, and third-party |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/28/2023 1:29:50 PM    Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page:        4 -        4 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:  7/01/23 - 7/31/23 |
| | **Chapter 11** | | Disbs:  7/01/23 - 7/31/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding asset inquiry | .10 | 600.00 | 60.00 | 890,425,990 | WO HD TFR _____ |
| | | **Total Asset Disposition:** | | **.10** | | **60.00** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/10/23 | RXZ | | B140 | Analyze filings by SeeCubic DE regarding filings in the Netherlands | 1.80 | 975.00 | 1,755.00 | 888,351,860 | WO HD TFR _____ |
| 7/16/23 | RXZ | | B140 | Analyze actions of SeeCubic in China regarding assets of the Debtor (.8) and related investigation (.5) and calls with client (.7) | 2.00 | 975.00 | 1,950.00 | 888,351,930 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF B140 | Review and analysis of Hawk filings regarding stay enforcement (1.0) Email to R. Zahralddin and S. Schecter regarding same (.1) | 1.10 | 275.00 | 302.50 | 890,486,810 | WO HD TFR _____ |
| | | **Total Relief from stay/Adqute Prtctn Procdngs:** | | **4.90** | | **4,007.50** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/08/23 | RXZ | | B150 | Emails from various Stream shareholders (.3) calls to client and replies to shareholders (.3) | .60 | 975.00 | 585.00 | 888,351,850 | WO HD TFR _____ |
| | | **Total Mtng of and Commncations with Creditors:** | | **.60** | | **585.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/12/23 | VA2 | VA B160 | Attend hearing on Chancery Court Receiver's motion for payment of fees and costs | .40 | 695.00 | 278.00 | 891,114,570 | WO HD TFR _____ |
| 7/14/23 | CF6 | CF B160 | Review of Application to Retain T. Parks | .70 | 275.00 | 192.50 | 890,486,740 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA B160 | Email with K. Callahan regarding application to employ Debtors' CFO | .10 | 695.00 | 69.50 | 891,114,680 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA B160 | Draft application to employ CFO, proposed order, and declaration and email with Debtors regarding drafts | 2.70 | 695.00 | 1,876.50 | 891,114,700 | WO HD TFR _____ |
| 7/15/23 | VA2 | VA B160 | Email with T. Park regarding Receiver application | .20 | 695.00 | 139.00 | 891,114,720 | WO HD TFR _____ |
| 7/17/23 | CF6 | CF B160 | Email to V. Alexander regarding request from E. Godfrey re hearing for Motion to Employ T. Park | .10 | 275.00 | 27.50 | 890,486,770 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA B160 | Email with Debtors regarding application to employ CFO (.2) Review Hawk objection to motion to employ CFO (.2) Telephone call with T. Park regarding application to employ CFO (.3) | .70 | 695.00 | 486.50 | 891,114,820 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF B160 | Review of new Application to Employ T. Parks (.5) Draft of Notice | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

11/28/2023 1:29:50 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      5 -      5
Fees:  7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | of Application (.6) Review of court local rules for objection deadlines (.4) | 1.50 | 275.00 | 412.50 | 890,486,780 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF B160 | Draft memorandum to V. Alexander, R. Zahralddin and B. Fisher regarding local rules on employment of professionals | .50 | 275.00 | 137.50 | 890,486,790 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF B160 | Draft of fee application for LBBS (1.5) Email to R. Zahralddin regarding same (.1) | 1.60 | 275.00 | 440.00 | 890,486,830 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA B160 | Email with C. Freeman regarding comments to application to employ CFO | .20 | 695.00 | 139.00 | 891,114,920 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF B160 | Meeting with R. Zahralddin regarding Application for Compensation | .40 | 275.00 | 110.00 | 888,270,550 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF B160 | Draft of Application for Compensation and accompanying exhibits | 6.00 | 275.00 | 1,650.00 | 888,270,560 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF B160 | Communication with E. Godfrey regarding BMC Group employment | .10 | 275.00 | 27.50 | 888,270,570 | WO HD TFR _____ |
| 7/21/23 | CR7 | CR B160 | Made corrections in re Fee Application. | .10 | 275.00 | 27.50 | 888,241,630 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF B160 | Meeting with R. Zahralddin regarding ABA billing guidelines (.5) Edit to exhibits to Application for Compensation (0.9) | 1.40 | 275.00 | 385.00 | 888,896,030 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF B160 | Preparation of exhibits to fee application for LBBS | 1.00 | 275.00 | 275.00 | 890,486,850 | WO HD TFR _____ |
| 7/24/23 | VA2 | VA B160 | Email with UST regarding Debtors' application to employ CFO and potential issues | .30 | 695.00 | 208.50 | 891,115,130 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF B160 | Drafting of fee application and edits to exhibits | 4.40 | 275.00 | 1,210.00 | 890,486,860 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA B160 | Review Hawk objection to application to employ CFO and email with Debtors regarding Hawk objection to application to employ CFP and UST's informal comments to application to employ | .50 | 695.00 | 347.50 | 891,115,210 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF B160 | Edit to fee application regarding March time period | .20 | 275.00 | 55.00 | 890,486,900 | WO HD TFR _____ |
| 7/31/23 | CF6 | CF B160 | Draft and edit June 2023 exibit to Application for Compensation | .90 | 275.00 | 247.50 | 890,486,950 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA B160 | Telephone call with T. Park regarding UST informal comments to application to employ CFO and follow up regarding same | .70 | 695.00 | 486.50 | 891,115,370 | WO HD TFR _____ |
| | | **Total Fee/Employment Applications:** | | **24.70** | | **9,228.50** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/26/23 | RXZ | B170 | Analyze UST objection to T. Park employment (.6) and Hawk Objection (.7) | 1.30 | 975.00 | 1,267.50 | 889,546,950 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:29:50 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:        6 -        6 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   7/01/23 - 7/31/23 |
| | **Chapter 11** | | | | | | Disbs:   7/01/23 - 7/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO   Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Fee/Employment Objections:** | **1.30** | | **1,267.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/01/23 | RXZ | | B190 | Analyze docket for response by plaintiffs to Dutch proceedings in response to inquiry from Court (.3) Emails to and from client and BMC regarding filing of documents in response to request by Court (.7) Update and finalize C. Freeman draft of notice of documents filed in Dutch proceedings (.7) | 1.70 | 975.00 | 1,657.50 | 886,585,130 | WO HD TFR _____ |
| 7/01/23 | VA2 | VA | B190 | Review email and documents related to SCBV funding and independent director (.4) Telephone call with R. Zahralddin regarding case strategy (.4) | .80 | 695.00 | 556.00 | 891,114,100 | WO HD TFR _____ |
| 7/02/23 | RXZ | | B190 | Review proposed note (.7) emails to and from Dutch counsel (.5) calls to and from client (.5) and related record of BV financing by Stream and SeeCubic DE (.9) | 2.80 | 975.00 | 2,730.00 | 886,585,140 | WO HD TFR _____ |
| 7/10/23 | VA2 | VA | B190 | Email with Debtors regarding witness and exhibit list for continued trial (.2) Review correspondence from S. Caponi regarding continued trial witnesses (.1) | .30 | 695.00 | 208.50 | 891,114,320 | WO HD TFR _____ |
| 7/10/23 | VA2 | VA | B190 | Review email from M. Brumme regarding trial exhibits | .10 | 695.00 | 69.50 | 891,114,330 | WO HD TFR _____ |
| 7/12/23 | VA2 | VA | B190 | Email with S. Caponi regarding continued trial witnesses and follow up with Debtors regarding same | .30 | 695.00 | 208.50 | 891,114,550 | WO HD TFR _____ |
| 7/17/23 | SS26 | SS | B190 | Review and analysis of motion to compel by Hawk. Research case law cited by Hawk. Review of arguments against motion to compel. outlining response. | 3.50 | 650.00 | 2,275.00 | 890,233,110 | WO HD TFR _____ |
| 7/18/23 | DD7 | DD | B190 | Attention to Motion to Compel sent via FedEx. | .30 | 350.00 | 105.00 | 887,687,260 | WO HD TFR _____ |
| 7/18/23 | SS26 | SS | B190 | Review and analysis of contested hearing transcripts in April and June 2023. Analysis of potential causes of action. | 4.10 | 650.00 | 2,665.00 | 890,233,150 | WO HD TFR _____ |
| 7/19/23 | SS26 | SS | B190 | Continue review of contested hearing transcripts. Call with joint counsel on legal strategy. Analyzing case law re bankruptcy assets. | 3.50 | 650.00 | 2,275.00 | 890,233,180 | WO HD TFR _____ |
| 7/19/23 | VA2 | VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel | .20 | 695.00 | 139.00 | 891,114,970 | WO HD TFR _____ |
| 7/20/23 | SS26 | SS | B190 | draft initial response to motions to compel filed by Hawk. Reviewing of relevant case and transcript of adversary proceeding. Review and analysis of timeline of different discovery requests. | 3.10 | 650.00 | 2,015.00 | 890,233,220 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:29:51 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:          7 -          7 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   7/01/23 - 7/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  7/01/23 - 7/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/24/23 | SS26  SS | B190 | Numerous substantive communications with client re case strategy. Review of case law related to federal discovery rules. | 3.50 | 650.00 | 2,275.00 | 890,233,280 | WO HD TFR _____ |
| 7/24/23 | VA2  VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel and response | .20 | 695.00 | 139.00 | 891,115,150 | WO HD TFR _____ |
| 7/25/23 | SS26  SS | B190 | Review of relevant case law, calls regarding case strategy. Begin to draft response to Motion to Compel. | 3.50 | 650.00 | 2,275.00 | 890,233,310 | WO HD TFR _____ |
| 7/26/23 | SS26  SS | B190 | Drafting and revising response to Hawk motion to compel. Review of relevant case law. | 4.50 | 650.00 | 2,925.00 | 890,233,340 | WO HD TFR _____ |
| 7/26/23 | VA2  VA | B190 | Review draft admitted exhibit list from motion to dismiss trial and correspondence with K. Poppel regarding same | .30 | 695.00 | 208.50 | 891,115,200 | WO HD TFR _____ |
| 7/26/23 | VA2  VA | B190 | Review and analyze Hawk supplement to motion to compel Zhongsheng information | .30 | 695.00 | 208.50 | 891,115,220 | WO HD TFR _____ |
| 7/27/23 | RXZ | B190 | Analyze hearing transcripts regarding potential recovery and related admissions | 1.80 | 975.00 | 1,755.00 | 889,546,990 | WO HD TFR _____ |
| 7/27/23 | APN | B190 | Case Administration: Discussion with S. Shecter regarding response to Hawk's motion to compel and exchanged emails with S. Shecter regarding same. | .40 | 300.00 | 120.00 | 890,116,800 | WO HD TFR _____ |
| 7/27/23 | VA2  VA | B190 | Telephone call with client and R. Zahralddin regarding Hawk motion to compel Zhongsheng information (.3) Telephone call with S. Shecter and R. Zahralddin regarding Hawk motion to compel and follow up regarding same (.5) | .80 | 695.00 | 556.00 | 891,115,290 | WO HD TFR _____ |
| 7/28/23 | RXZ | B190 | Analyze draft Brief in Opposition to Doc 295 Motion to Compel and Sanctions (.8) related calls to client (.7) | 1.50 | 975.00 | 1,462.50 | 889,547,020 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Case Administration: Attend conference with V. Alexander and S. Shecter to discuss strategy for response to motion to compel and exchanged emails regarding same. | .90 | 300.00 | 270.00 | 890,116,890 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Further drafting and revising of response in opposition to motion to compel. | 1.60 | 300.00 | 480.00 | 890,116,900 | WO HD TFR _____ |
| 7/28/23 | SS26  SS | B190 | Finalizing response to Hawk motion to compel and supplement to motion to compel. Call with joint counsel. | 3.90 | 650.00 | 2,535.00 | 890,233,400 | WO HD TFR _____ |
| 7/28/23 | VA2  VA | B190 | Review and revise opposition to Hawk motion to compel and multiple conferences with S. Shecter and A. Nguyen regarding comments and additional information | 5.30 | 695.00 | 3,683.50 | 891,115,330 | WO HD TFR _____ |
| 7/28/23 | VA2  VA | B190 | Case Administration: Telephone call with R. Zahralddin regarding | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/28/2023 1:29:51 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        8 -        8
Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | case strategy regarding motion to dismiss | .20 | 695.00 | 139.00 | 891,115,340 | WO HD TFR _____ |
| 7/31/23 | SS26 | SS | B190 | helping to prepare for contested hearing, reviewing relevant information in advance of preparing potential additional claims against Hawk and SeeCubic. | 2.50 | 650.00 | 1,625.00 | 890,233,430 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B190 | Review draft admitted trial exhibit list and related documents and telephone call with K. Poppel regarding comments to exhibit list | 1.60 | 695.00 | 1,112.00 | 891,115,350 | WO HD TFR _____ |
| | | | **Total Other Contested Matters:** | | **53.50** | | **36,673.00** | | |

**Business Operations:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/12/23 | VA2 | VA | B210 | Case Administration: Telephone call with client regarding issues with subsidiaries in China and the Netherlands | .40 | 695.00 | 278.00 | 891,114,560 | WO HD TFR _____ |
| 7/25/23 | RXZ | | B210 | Analyze Rembrandt complaint filed in District Court and 27 related exhibits (4.6) prepare analysis of potential infringement impact on estate, gather information from client and Receiver, (2.4) emails to and from Receiver (.8) | 7.80 | 975.00 | 7,605.00 | 888,575,310 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin regarding Netherlands' issues and IP and case strategy update and follow up regarding same | .60 | 695.00 | 417.00 | 891,115,240 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin and C. Michaels regarding IP issues | .70 | 695.00 | 486.50 | 891,115,380 | WO HD TFR _____ |
| | | | **Total Business Operations:** | | **9.50** | | **8,786.50** | | |

**Employee Benefits/Pensions:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/24/23 | RXZ | | B220 | Analyze and update exhibits for LBBS March, April, May, and June fee applications. | 2.00 | 975.00 | 1,950.00 | 888,403,720 | WO HD TFR _____ |
| | | | **Total Employee Benefits/Pensions:** | | **2.00** | | **1,950.00** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | CR7 | CR | B230 | Analyze multiple Agreements and LOIs emailed by client. | .50 | 275.00 | 137.50 | 886,676,070 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B230 | Case Administration: Communicate with client to check the status of the DIP account. | .10 | 275.00 | 27.50 | 886,676,100 | WO HD TFR _____ |
| 7/06/23 | RXZ | | B230 | Negotiate exit financing and calls with counsel for VSI, (1.4) calls and emails with client (2.2) and calls with D. David, K. Poppell, D. | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/28/2023 1:29:52 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        9 -        9
Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Bergman, and B. Fisher regarding updates to Plan and Disclosure Statement (1.8) | 5.40 | 975.00 | 5,265.00 | 886,957,630 | WO HD TFR _____ |
| 7/07/23 | RXZ | | B230 | Updates to Subscription Agreement and Term Sheet for VSI investing | .80 | 975.00 | 780.00 | 886,957,640 | WO HD TFR _____ |
| 7/24/23 | RXZ | | B230 | Calls with financing entities interested in joining plan sponsors and client | 2.40 | 975.00 | 2,340.00 | 888,351,980 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B230 | Review Zhongsheng information and email with Debtors regarding same | .30 | 695.00 | 208.50 | 891,115,410 | WO HD TFR _____ |
| | | | | **Total Financing/Cash Collections:** | **9.50** | | **8,758.50** | | |

**Claims Administration and Objections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 7/14/23 | VA2 | VA | B310 | Review proposed order from Receiver's counsel regarding payment of Receiver's fees and expenses and email with Debtors regarding comments | .20 | 695.00 | 139.00 | 891,114,670 | WO HD TFR _____ |
| 7/20/23 | DD7 | DD | B310 | Outline disallowance of claims pursuant to Bankruptcy Code 502(d) . | 1.60 | 350.00 | 560.00 | 887,983,420 | WO HD TFR _____ |
| 7/20/23 | APN | | B310 | Conduct research regarding issue of Delaware state judgment's effect on disallowance of claim under 502(d). | .50 | 300.00 | 150.00 | 890,116,450 | WO HD TFR _____ |
| 7/25/23 | VA2 | VA | B310 | Telephone call with counsel for VSI and R. Zahralddin regarding SLS, SeeCubic, and Hawk claims and follow up regarding same | .90 | 695.00 | 625.50 | 891,115,180 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B310 | Telephone call with R. Zahralddin, D. David, and VSI counsel regarding potential claim objections and impact on plan and funding | 1.30 | 695.00 | 903.50 | 891,115,230 | WO HD TFR _____ |
| | | | | **Total Claims Administration and Objections:** | **4.50** | | **2,378.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 7/01/23 | RXZ | | B320 | Updates to disclosure statement | 2.40 | 975.00 | 2,340.00 | 886,585,120 | WO HD TFR _____ |
| 7/01/23 | RXZ | | B320 | Finalize NDA drafts for plan proponents to prepare legal documents and finalize negotiations | .80 | 975.00 | 780.00 | 888,351,780 | WO HD TFR _____ |
| 7/02/23 | DB14 | DB | B320 | Additional background work for disclosure statement. | 2.40 | 500.00 | 1,200.00 | 886,456,360 | WO HD TFR _____ |
| 7/03/23 | BF4 | BF | B320 | telecon w/ R. Zahralddin re Plan and Disclosure Stmt. | .30 | 550.00 | 165.00 | 886,434,870 | WO HD TFR _____ |
| 7/03/23 | DB14 | DB | B320 | Review and comment on draft disclosure statement with focus on | | | | | |

**PREBILL**

**54493-2**

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/28/2023 1:29:52 PM   Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:          10 -          10
Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | securities issues. | 4.10 | 500.00 | 2,050.00 | 886,456,370 | WO HD TFR _____ |
| 7/03/23 | RXZ | | B320 | Updates to Disclosure Statement | 5.30 | 975.00 | 5,167.50 | 886,957,540 | WO HD TFR _____ |
| 7/04/23 | RXZ | | B320 | Calls to potential valuation and liquidation analysis consultant | .90 | 975.00 | 877.50 | 886,957,570 | WO HD TFR _____ |
| 7/05/23 | DB14 | DB | B320 | Commence review of updated disclosure statement and supporting documents furnished by client, including term sheets and subscription agreements, telephone conference with R. Zahralddin re status and strategy. | 3.30 | 500.00 | 1,650.00 | 886,456,390 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Zoom meeting with full team to discuss and analyze changes and revisions to Disclosure Statement. | 2.50 | 350.00 | 875.00 | 886,459,220 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Revise Disclosure Statement according to changes discussed in zoom meeting. | 2.30 | 350.00 | 805.00 | 886,459,230 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Analyze documents provided by client for Disclosure Statement. | 1.10 | 350.00 | 385.00 | 886,459,240 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Drafted motion for extension of exclusivity periods | .60 | 300.00 | 180.00 | 886,763,600 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Revised disclosure statement | 5.10 | 300.00 | 1,530.00 | 886,763,610 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Call regarding action items and strategy relating to plan and disclosure statement | 1.00 | 300.00 | 300.00 | 886,763,620 | WO HD TFR _____ |
| 7/05/23 | RXZ | | B320 | Draft Plan (Rights Offering, Distribution, Classification, Third Party Releases, Exculpation, treatment of claims, recoupment, setoff, vesting, and definitions) | 6.90 | 975.00 | 6,727.50 | 886,957,590 | WO HD TFR _____ |
| 7/05/23 | BF4 | BF | B320 | Zoom call with client, R. Zahralddin, C. Freeman & D. David to update the Disclosure Statement. | 2.00 | 550.00 | 1,100.00 | 887,023,160 | WO HD TFR _____ |
| 7/05/23 | CF6 | CF | B320 | Meeting with K. Poppel and D. David regarding the Plan and Disclosure Statement (1.3) Revise and edit Disclosure Statement (1.7) | 3.00 | 275.00 | 825.00 | 887,208,790 | WO HD TFR _____ |
| 7/05/23 | CF6 | CF | B320 | Research and analysis of Eastern District of Pennsylvania Local Rules pertaining to estate professional compensation (.5) Research and analysis of chambers guidelines regarding same (.4) Memorandum to LBBS attorneys (.1) | 1.00 | 275.00 | 275.00 | 887,208,800 | WO HD TFR _____ |
| 7/05/23 | VA2 | VA | B320 | Multiple telephone calls and emails with LBBS team and Debtors regarding plan structure | 1.80 | 695.00 | 1,251.00 | 891,114,130 | WO HD TFR _____ |
| 7/06/23 | DB14 | DB | B320 | Continue review of updated disclosure statement, including documents furnished by client regarding proposed VSI investment and related matters | 3.50 | 500.00 | 1,750.00 | 886,679,700 | WO HD TFR _____ |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/28/2023 1:29:53 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        11 -        11
Fees:  7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | DD7 | DD | B320 | Analyze case law and articles regarding rights offerings for plan and disclosure statement. | 1.10 | 350.00 | 385.00 | 886,682,960 | WO HD TFR _____ |
| 7/06/23 | DD7 | DD | B320 | Teleconference regarding Plan and Disclosure Statement revisions. | .60 | 350.00 | 210.00 | 886,682,970 | WO HD TFR _____ |
| 7/06/23 | DD7 | DD | B320 | Draft Confidentiality Agreement and send to VSI and Rembrandt representatives. | 1.20 | 350.00 | 420.00 | 886,682,980 | WO HD TFR _____ |
| 7/06/23 | DD7 | DD | B320 | Analyze confidentiality requirements for financing parties to allow for negotiations | .40 | 350.00 | 140.00 | 886,682,990 | WO HD TFR _____ |
| 7/06/23 | DD7 | DD | B320 | Revise Disclosure Statement classes according to Plan. | 1.80 | 350.00 | 630.00 | 886,683,000 | WO HD TFR _____ |
| 7/06/23 | KRP | | B320 | Revised disclosure statement | 3.40 | 300.00 | 1,020.00 | 886,763,670 | WO HD TFR _____ |
| 7/06/23 | KRP | | B320 | Continued to revise disclosure statement | 1.60 | 300.00 | 480.00 | 886,763,680 | WO HD TFR _____ |
| 7/06/23 | KRP | | B320 | Drafted motion for extension of exclusivity periods | 1.90 | 300.00 | 570.00 | 886,763,690 | WO HD TFR _____ |
| 7/06/23 | RXZ | | B320 | Review record and update rights offering sections of disclosure statement | 2.90 | 975.00 | 2,827.50 | 886,957,620 | WO HD TFR _____ |
| 7/06/23 | CF6 | CF | B320 | Revise Plan according per R. Zahralddin (1.0) Research and data collection regarding information to be used in the Plan (1.5) | 2.50 | 275.00 | 687.50 | 887,208,830 | WO HD TFR _____ |
| 7/06/23 | CF6 | CF | B320 | Case Administration: Case research in preparation for filing the Motion to Extend Exclusivity (.5) Memorandum to K. Poppel regarding same (.1) | .60 | 275.00 | 165.00 | 887,208,850 | WO HD TFR _____ |
| 7/06/23 | CF6 | CF | B320 | Review and analysis of information provided by client for the Disclosure Statement | .50 | 275.00 | 137.50 | 887,208,860 | WO HD TFR _____ |
| 7/06/23 | CF6 | CF | B320 | Review of Disclosure Statement and email to D. Bergman regarding same | .50 | 275.00 | 137.50 | 890,287,180 | WO HD TFR _____ |
| 7/06/23 | VA2 | VA | B320 | Multiple emails with LBBS team and Debtors regarding plan and disclosure statement comments | .70 | 695.00 | 486.50 | 891,114,170 | WO HD TFR _____ |
| 7/07/23 | DB14 | DB | B320 | Additional review of disclosure statement and back-up documents | 1.50 | 500.00 | 750.00 | 886,679,730 | WO HD TFR _____ |
| 7/07/23 | KRP | | B320 | Continued to draft motion to extend exclusivity periods | 1.40 | 300.00 | 420.00 | 886,763,780 | WO HD TFR _____ |
| 7/07/23 | RXZ | | B320 | Updates (.8) and analysis to plan and disclosure statement regarding operational aspects of plan and clients notes regarding same (.8) | 1.60 | 975.00 | 1,560.00 | 888,351,810 | WO HD TFR _____ |
| 7/07/23 | RXZ | | B320 | Update motion to extend exclusivity | .70 | 975.00 | 682.50 | 888,351,820 | WO HD TFR _____ |
| 7/08/23 | RXZ | | B320 | Calls and emails from client regarding communications by third parties to stakeholders (.8) analyze issues and related research | | | | | |

**NON-INSTITUTIONAL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:29:53 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:        12 -        12 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  7/01/23 - 7/31/23 |
| | **Chapter 11** | | | | | | Disbs:  7/01/23 - 7/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding exclusivity period and violations of Debtor's rights (1.6) calls to client (T. Parks and client) regarding exclusivity (1.5) calls and emails to C. Michaels regarding Rembrandt's settlement and various concessions for the estate (1.3) | 5.20 | 975.00 | 5,070.00 | 888,351,840 | WO HD TFR _____ |
| 7/09/23 | VA2   VA | B320 | Telephone call with R. Zahralddin, VSI counsel, and Rembrandt counsel regarding plan settlement discussions (1.0) Telephone call with R. Zahralddin regarding plan strategy and follow up regarding same (.3) | 1.30 | 695.00 | 903.50 | 891,114,210 | WO HD TFR _____ |
| 7/10/23 | DD7   DD | B320 | Review and analyze classifications for Disclosure Statement and Plan. | 1.60 | 350.00 | 560.00 | 886,683,150 | WO HD TFR _____ |
| 7/10/23 | DD7   DD | B320 | Revise Joint Plan for Reorganization. | 1.70 | 350.00 | 595.00 | 886,683,160 | WO HD TFR _____ |
| 7/10/23 | DD7   DD | B320 | Revise Disclosure Statement. | 1.30 | 350.00 | 455.00 | 886,683,170 | WO HD TFR _____ |
| 7/10/23 | DD7   DD | B320 | Review information for SLS and Hawk loan agreement conversion for Plan and Disclosure Statement. | .60 | 350.00 | 210.00 | 886,683,190 | WO HD TFR _____ |
| 7/10/23 | DD7   DD | B320 | Review and analyze creditors and claims agent information for Disclosure Statement and Plan drafting. | .40 | 350.00 | 140.00 | 886,906,880 | WO HD TFR _____ |
| 7/10/23 | BF4   BF | B320 | zoom meeting with VSI attorneys and client to discuss Binding Term Sheet and terms. Telecon w/ V. Alexander re same. | .80 | 550.00 | 440.00 | 887,023,230 | WO HD TFR _____ |
| 7/10/23 | RXZ | B320 | Call with VSI counsel regarding term sheet incorporation into the plan | 1.10 | 975.00 | 1,072.50 | 888,351,870 | WO HD TFR _____ |
| 7/10/23 | APN | B320 | Make revisions to Chapter 11 plan with regard to classifications. | 4.10 | 300.00 | 1,230.00 | 890,116,050 | WO HD TFR _____ |
| 7/10/23 | VA2   VA | B320 | Multiple telephone calls with VSI counsel regarding plan and RSA | 2.90 | 695.00 | 2,015.50 | 891,114,300 | WO HD TFR _____ |
| 7/10/23 | VA2   VA | B320 | Address issues regarding plan structure and comments to plan and disclosure statement | 2.20 | 695.00 | 1,529.00 | 891,114,310 | WO HD TFR _____ |
| 7/11/23 | DD7   DD | B320 | Analyze disclosure statement and plan drafting revisions. | .50 | 350.00 | 175.00 | 886,906,960 | WO HD TFR _____ |
| 7/11/23 | DD7   DD | B320 | Revise Plan and Disclosure Statement entirely. | 4.10 | 350.00 | 1,435.00 | 886,906,970 | WO HD TFR _____ |
| 7/11/23 | BF4   BF | B320 | Telecon w/ V. Alexander to discuss Disclosure Statement & Plan and review & revise Disclosure Statement, with comments. | 5.50 | 550.00 | 3,025.00 | 887,023,290 | WO HD TFR _____ |
| 7/11/23 | DB14   DB | B320 | Review draft language from Rembrandt counsel and suggest revision to same. | .60 | 500.00 | 300.00 | 888,242,320 | WO HD TFR _____ |
| 7/11/23 | APN | B320 | Make revisions and additions to disclosure statement. | 1.90 | 300.00 | 570.00 | 890,116,090 | WO HD TFR _____ |
| 7/11/23 | VA2   VA | B320 | Telephone call with counsel for VSI regarding plan structure | .50 | 695.00 | 347.50 | 891,114,450 | WO HD TFR _____ |
| 7/11/23 | VA2   VA | B320 | Telephone call with B. Fisher regarding comments to plan | .30 | 695.00 | 208.50 | 891,114,460 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**    **<u>Lewis Brisbois Bisgaard & Smith LLP</u>**      11/28/2023 1:29:53 PM    Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData

**Wilmington**      Page:     13 -     13

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   7/01/23 - 7/31/23

**Chapter 11**      Disbs:   7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/12/23 | DD7 DD | B320 | Review and analyze local and federal rules regarding the extension of the exclusivity period. | 1.20 | 350.00 | 420.00 | 887,034,150 | WO HD TFR _____ |
| 7/12/23 | DD7 DD | B320 | Review and revise Motion to Extend Exclusivity Period. | .30 | 350.00 | 105.00 | 887,034,160 | WO HD TFR _____ |
| 7/12/23 | DD7 DD | B320 | Review proposed changes to Motion to Extend Exclusivity Period from Akerman attorneys. | .40 | 350.00 | 140.00 | 887,034,170 | WO HD TFR _____ |
| 7/12/23 | DD7 DD | B320 | Review Disclosure Statement sections needed to add information to be provided by client. | .60 | 350.00 | 210.00 | 887,034,180 | WO HD TFR _____ |
| 7/12/23 | BF4 BF | B320 | review & redline Mtn to Extend Exclusivity Period drafted by K. Poppel. | .50 | 550.00 | 275.00 | 887,284,110 | WO HD TFR _____ |
| 7/12/23 | BF4 BF | B320 | telecon w/ client & V. Alexander re inserts from client, Term sheet from VSI, current makeup of VSI board. | .30 | 550.00 | 165.00 | 887,284,120 | WO HD TFR _____ |
| 7/12/23 | BF4 BF | B320 | continue review, revisions, comments to Disclosure statement. | 6.30 | 550.00 | 3,465.00 | 887,284,130 | WO HD TFR _____ |
| 7/12/23 | KRP | B320 | Revised motion to extend exclusivity | .60 | 300.00 | 180.00 | 887,595,470 | WO HD TFR _____ |
| 7/12/23 | KRP | B320 | Considered comments on motion to extend exclusivity | .20 | 300.00 | 60.00 | 887,595,480 | WO HD TFR _____ |
| 7/12/23 | RXZ | B320 | Negotiations regarding concessions from Rembrandt (2.0) calls with client (1.2) and LBBS legal teams (1.3) | 4.50 | 975.00 | 4,387.50 | 888,351,880 | WO HD TFR _____ |
| 7/12/23 | VA2 VA | B320 | Telephone calls with client and B. Fisher regarding comments to plan and disclosure statement | .40 | 695.00 | 278.00 | 891,114,530 | WO HD TFR _____ |
| 7/12/23 | VA2 VA | B320 | Review and comment to draft plan and disclosure statement | 2.90 | 695.00 | 2,015.50 | 891,114,540 | WO HD TFR _____ |
| 7/12/23 | VA2 VA | B320 | Telephone call with VSI's counsel regarding plan structure and funding | .20 | 695.00 | 139.00 | 891,114,580 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Zoom teleconference for strategy to finalize the disclosure statement and plan. | .50 | 350.00 | 175.00 | 887,153,460 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Review and revise Disclosure Statement draft pursuant to additional information received from R. Zahralddin and client. | 1.80 | 350.00 | 630.00 | 887,153,470 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Zoom conference to discuss and review Disclosure Statement with client representatives and entire team to complete drafting. | 3.50 | 350.00 | 1,225.00 | 887,153,480 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Review, revise, and finalize Disclosure Statement for filing. | 2.80 | 350.00 | 980.00 | 887,153,490 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Review and revise Plan of Joint Reorganization. | 1.70 | 350.00 | 595.00 | 887,153,500 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Analyze the valuation analysis provided by Stream. | .40 | 350.00 | 140.00 | 887,153,510 | WO HD TFR _____ |
| 7/13/23 | DD7 DD | B320 | Revise Stock Purchase Agreement, Restructuring Support Agreement, and Backstop Commitment provided by Akerman. | 1.20 | 350.00 | 420.00 | 887,209,600 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:29:54 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:        14 -        14 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   7/01/23 - 7/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  7/01/23 - 7/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/13/23 | CF6 | CF | B320 | Meeting to strategize final drafts of the Plan and Disclosure Statement | .70 | 275.00 | 192.50 | 887,224,310 | WO HD TFR _____ |
| 7/13/23 | CF6 | CF | B320 | Meeting with V. Alexander and parties drafting and editing the Plan (1.0) Follow-up meeting and further drafting and editing (3.8) | 4.80 | 275.00 | 1,320.00 | 887,224,320 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Analyze up to date information provided for Disclosure Statement and Plan revisions. | 1.40 | 350.00 | 490.00 | 887,225,650 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | webex mtg w/ Akerman attys, R. Zahralddin, and client regarding rights offering | .50 | 550.00 | 275.00 | 887,284,150 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | mtg w/ V. Alexander, K. Poppel, D. David, A. Nguyen, C. Freeman to discuss status and address R. Zahralddin comments | .40 | 550.00 | 220.00 | 887,284,160 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | Conf call with A. Nguyen & K. Poppel re finalizing Motion to Extend Exclusivity Period. | .50 | 550.00 | 275.00 | 887,284,170 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | Zoom call to review Disclosure Statement with V. Alexander, K. Poppel, C. Freeman, A. Nguyen, D. David, and client. | 3.30 | 550.00 | 1,815.00 | 887,284,180 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | final review of Plan and Review & revise RSA, PSA, Term Sheet. Help to finalize Disclosure Statement and Plan | 1.50 | 550.00 | 825.00 | 887,284,190 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Finalized motion to extend exclusivity periods for filing and coordinated filing | .20 | 300.00 | 60.00 | 887,595,530 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Reviewed and revised disclosure statement | .60 | 300.00 | 180.00 | 887,595,540 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Revised and finalized exhibits to disclosure statement | 1.00 | 300.00 | 300.00 | 887,595,550 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Revised plan | .60 | 300.00 | 180.00 | 887,595,560 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Considered and revised disclosure statement | 3.20 | 300.00 | 960.00 | 887,595,570 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Continued to revise disclosure statement | 3.40 | 300.00 | 1,020.00 | 887,595,580 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Case Administration: Discussion with K. Poppel and B. Fisher regarding changes and updates to Motion to Extend Exclusivity period. | .40 | 300.00 | 120.00 | 890,116,170 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | .80 | 300.00 | 240.00 | 890,116,180 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Review of motion to extend exclusivity. | .30 | 300.00 | 90.00 | 890,116,190 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | 3.30 | 300.00 | 990.00 | 890,116,200 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Compare and contrast the article references in disclosure statement and plan. | 1.30 | 300.00 | 390.00 | 890,116,210 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

**BILLER: LESLIE ROULLO**

11/28/2023 1:29:55 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        15 -        15
Fees:  7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/13/23 | VA2 | VA | B320 | Multiple telephone calls with counsel for VSI regarding RSA and plan and disclosure statement comments | 2.90 | 695.00 | 2,015.50 | 891,114,590 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Telephone call with T. Park regarding plan and disclosure statement | .50 | 695.00 | 347.50 | 891,114,600 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Telephone call with Debtors and LBBS team regarding comments to plan and disclosure statement | 3.50 | 695.00 | 2,432.50 | 891,114,610 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Review and extensive revisions to disclosure statement and plan and additional discussions with LBBS team, Debtor, and counsel for VSI regarding comments to plan and disclosure statement and RSA | 13.70 | 695.00 | 9,521.50 | 891,114,620 | WO HD TFR _____ |
| 7/14/23 | BF4 | BF | B320 | zoom mtg w/ V. Alexander, J. Thompson, E. Espinosa, A. Swick (counsel for Plan Sponsors) re escrow, Disclosure Statement & Plan Rights Offering. | 2.30 | 550.00 | 1,265.00 | 887,284,240 | WO HD TFR _____ |
| 7/14/23 | CR7 | CR | B320 | Case Administration: Review plan | .20 | 275.00 | 55.00 | 887,405,230 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA | B320 | Telephone call with B. Fisher and counsel for VSI regarding plan and rights offering | 2.30 | 695.00 | 1,598.50 | 891,114,690 | WO HD TFR _____ |
| 7/15/23 | VA2 | VA | B320 | Multiple emails with Debtors and LBBS team regarding plan | .50 | 695.00 | 347.50 | 891,114,730 | WO HD TFR _____ |
| 7/16/23 | VA2 | VA | B320 | Multiple emails with LBBS and Debtors regarding plan strategy and outstanding issues | .60 | 695.00 | 417.00 | 891,114,750 | WO HD TFR _____ |
| 7/17/23 | BF4 | BF | B320 | Initial line by line review of Disclosure Stmt. | 2.20 | 550.00 | 1,210.00 | 890,122,880 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA | B320 | Telephone call with J. Thompson regarding status of additional plan and disclosure statement documents | .70 | 695.00 | 486.50 | 891,114,830 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B320 | Multiple telephone calls with J. Thompson regarding outstanding plan issues | 1.20 | 695.00 | 834.00 | 891,114,900 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin and J. Thompson regarding rights offering, plan and disclosure statement, and confirmation strategy and follow up regarding same | .90 | 695.00 | 625.50 | 891,114,910 | WO HD TFR _____ |
| 7/19/23 | VA2 | VA | B320 | Telephone call with C. Michaels regarding potential discovery regarding plan and disclosure statement | 1.00 | 695.00 | 695.00 | 891,114,960 | WO HD TFR _____ |
| 7/20/23 | VA2 | VA | B320 | Telephone calls with LBBS team, Debtors, and counsel for VSI regarding strategy on plan confirmation and related matters (1.2) Additional call with counsel for VSI and LBBS team regarding plan confirmation strategy (1.0) | 2.20 | 695.00 | 1,529.00 | 891,115,040 | WO HD TFR _____ |
| 7/21/23 | RXZ | | B320 | Calls to client and Rembrandt regarding settlement details | 1.90 | 975.00 | 1,852.50 | 888,403,700 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/28/2023 1:29:55 PM   Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL** — **Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2** — **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
BILLER: LESLIE ROULLO

11/28/2023 1:29:55 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          16 -          16
Fees:  7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/23 | VA2 | VA | B320 | Telephone call with J. Thompson regarding plan and confirmation strategy | .20 | 695.00 | 139.00 | 891,115,140 | WO HD TFR _____ |
| 7/27/23 | RXZ | | B320 | Calls with prospective consultants re: valuation (1.5) and related calls with client (1.2) | 2.70 | 975.00 | 2,632.50 | 889,546,980 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B320 | Review of court communication regarding hearing on Motion to Extend Exclusivity | .10 | 275.00 | 27.50 | 890,486,890 | WO HD TFR _____ |
| 7/27/23 | VA2 | VA | B320 | Address plan and disclosure statement issues and draft summary of outstanding issues, including potential experts | 2.60 | 695.00 | 1,807.00 | 891,115,300 | WO HD TFR _____ |
| 7/28/23 | VA2 | VA | B320 | Telephone call with potential liquidation analysis expert | .60 | 695.00 | 417.00 | 891,115,320 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin regarding plan and overall case strategy | .40 | 695.00 | 278.00 | 891,115,360 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with B. Robertson regarding Debtors' IP assets and plan confirmation process and analyze subsidiary financials | .90 | 695.00 | 625.50 | 891,115,390 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin and VSI counsel regarding outstanding plan issues and relation to potential claim objections (.8) Telephone call with J. Thompson regarding status of VSI documents and plan confirmation strategy (1.0) | 1.80 | 695.00 | 1,251.00 | 891,115,400 | WO HD TFR _____ |
| | | | | **Total Plan and Disclosure Statement:** | **216.20** | | **120,581.50** | | |

**General Bankruptcy Advice/Opinions:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/03/23 | BF4 | BF | B410 | Zoom call w / R. Zahralddin, V. Alexander and client re Note proposal from Hawk. Telecon w/ V. Alexander re same (while holding). | .50 | 550.00 | 275.00 | 886,434,850 | WO HD TFR _____ |
| 7/03/23 | BF4 | BF | B410 | zoom call w/ Rembrandt Atty, Principal. | 2.00 | 550.00 | 1,100.00 | 886,434,860 | WO HD TFR _____ |
| 7/14/23 | DD7 | DD | B410 | Review corporate filings of Stream TV, Inc. and Technovative, Inc. with the Delaware Secretary of State. | .40 | 350.00 | 140.00 | 887,299,700 | WO HD TFR _____ |
| | | | | **Total General Bankruptcy Advice/Opinions:** | **2.90** | | **1,515.00** | | |

**Hearings:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/06/23 | CF6 | CF | B430 | Hearings Communications with the court regarding June trial | .50 | 275.00 | 137.50 | 887,208,840 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B430 | Hearings Review of transcript for hearing on 6/26 and email to V. Alexander and R. Zahralddin regarding same | .10 | 275.00 | 27.50 | 890,486,800 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/28/2023 1:29:55 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       17 -       17
Fees:   7/01/23 - 7/31/23
Disbs:   7/01/23 - 7/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/23 | CF6 | CF | B430 | Hearings Review and analysis of transcript for hearing on 4/25 in search of specific conversation per V. Alexander | .50 | 275.00 | 137.50 | 890,486,820 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B430 | Hearings Review of transcripts for hearings on 6/27, 6/28, 6/29 (.5) Email to LBBS attorneys regarding same (.1) | .60 | 275.00 | 165.00 | 890,486,840 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Email to clients regarding June trial transcripts | .10 | 275.00 | 27.50 | 890,486,870 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Emails with V. Alexander regarding August Evidentiary hearing | .10 | 275.00 | 27.50 | 890,486,880 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Communication with Judge's chambers regarding transcipt for 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,930 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Review and analysis of June trial transcripts (1.5) Review of exhibits provided by opposing counsel (.5) Memorandum to LBBS attorneys regarding same (.2) | 2.20 | 275.00 | 605.00 | 890,486,940 | WO HD TFR _____ |
| 7/31/23 | CF6 | CF | B430 | Hearings Communication with LBBS attorneys and Judge's chambers regarding audio of 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,960 | WO HD TFR _____ |
| | | **Total Hearings:** | | | **4.30** | | **1,182.50** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/23 | CF6 | CF | B600 | Litigation Review of continued trial information | .10 | 275.00 | 27.50 | 890,486,730 | WO HD TFR _____ |
| 7/20/23 | APN | | B600 | Litigation Attend conference call with LBBS team and Akerman team regarding drafting and preparation of complaint and strategy. | 1.20 | 300.00 | 360.00 | 890,116,440 | WO HD TFR _____ |
| 7/20/23 | APN | | B600 | Litigation Brief review of court pleadings, transcripts, and motion to enforce stay to begin preparation of turnover complaint. | .90 | 300.00 | 270.00 | 890,116,460 | WO HD TFR _____ |
| 7/21/23 | SS26 | SS | B600 | Litigation Analyzing case law in response to potential additional claim against SeeCubic and Hawk. | 2.50 | 650.00 | 1,625.00 | 890,233,250 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Analyze research and outline issues for adversary complaint. | 1.70 | 350.00 | 595.00 | 888,725,520 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Review and revise adversary complaint. | 1.60 | 350.00 | 560.00 | 888,725,530 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Video conference with co-counsel for adversary complaint. | 1.30 | 350.00 | 455.00 | 888,725,540 | WO HD TFR _____ |
| 7/26/23 | KRP | | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and hearing transcripts | 4.10 | 300.00 | 1,230.00 | 889,497,060 | WO HD TFR _____ |
| 7/26/23 | APN | | B600 | Litigation Research issue on deposition discovery obligations and analysis of case law regarding same. | 1.20 | 300.00 | 360.00 | 890,116,710 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/28/2023 1:29:56 PM    Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:        18 -        18 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  7/01/23 - 7/31/23 | |
| | | **Chapter 11** | | | | | Disbs: 7/01/23 - 7/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/23 | APN | | B600 | Litigation Review Hawk's motion to compel in preparation for drafting response. | .80 | 300.00 | 240.00 | 890,116,720 | WO HD TFR _____ |
| 7/27/23 | DD7 | DD | B600 | Litigation Analyze exhibits and bankruptcy filings for drafting adversary complaint. | 1.60 | 350.00 | 560.00 | 888,817,070 | WO HD TFR _____ |
| 7/27/23 | DD7 | DD | B600 | Litigation Revise and resolve comments from Akerman attorneys. | 3.70 | 350.00 | 1,295.00 | 888,817,080 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B600 | Litigation Research exhibits from June trial in preparation for Motion to Compel hearing | .50 | 275.00 | 137.50 | 888,896,080 | WO HD TFR _____ |
| 7/27/23 | KRP | | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and court transcripts | 1.80 | 300.00 | 540.00 | 889,497,140 | WO HD TFR _____ |
| 7/27/23 | APN | | B600 | Litigation Conduct research regarding legal issues pertaining to fraud claims and discovery sanctions to include in support of response to Hawk's motion to compel. | 2.80 | 300.00 | 840.00 | 890,116,780 | WO HD TFR _____ |
| 7/27/23 | APN | | B600 | Litigation Make revisions and further drafting of response in opposition to Hawk's motion to compel. | 3.30 | 300.00 | 990.00 | 890,116,790 | WO HD TFR _____ |
| 7/27/23 | SS26 | SS | B600 | Litigation Other Contested Matters: Review and analysis of supplemental motion to compel filed by Hawk (1.0). Continue to draft and revise response to motion to compel. (2.5) Review of relevant case law and information provided by client. (2.5) Numerous communications with client. (1.2) | 7.20 | 650.00 | 4,680.00 | 890,233,370 | WO HD TFR _____ |
| 7/27/23 | VA2 | VA | B600 | Litigation Review correspondence from K. Poppel regarding trial exhibits and admitted list | .20 | 695.00 | 139.00 | 891,115,280 | WO HD TFR _____ |
| 7/28/23 | DD7 | DD | B600 | Litigation General Bankruptcy Advice/Opinions: Teleconference with R. Zahralddin and A. Swick regarding the complaint and additional claims and background to add. | .30 | 350.00 | 105.00 | 889,068,310 | WO HD TFR _____ |
| 7/28/23 | DD7 | DD | B600 | Litigation Research and analyze lender liability case law and statutory law for adversary complaint. | 1.80 | 350.00 | 630.00 | 889,068,320 | WO HD TFR _____ |
| 7/28/23 | DD7 | DD | B600 | Litigation Revise adversary complaint to include lender liability claims, and revise factual background. | 2.30 | 350.00 | 805.00 | 889,068,330 | WO HD TFR _____ |
| 7/29/23 | RXZ | | B600 | Litigation Emails from Rembrandt and related calls re: IP licenses (.8) analyze draft complaint (1.4) | 2.20 | 975.00 | 2,145.00 | 889,547,040 | WO HD TFR _____ |
| 7/30/23 | DD7 | DD | B600 | Litigation Review and revise adversary complaint. | 3.60 | 350.00 | 1,260.00 | 889,068,340 | WO HD TFR _____ |
| 7/30/23 | DD7 | DD | B600 | Litigation Research exemplary damages for adversary complaint. | .80 | 350.00 | 280.00 | 889,248,640 | WO HD TFR _____ |
| 7/30/23 | DD7 | DD | B600 | Litigation Correspondence regarding updating adversary complaint. | .60 | 350.00 | 210.00 | 890,874,220 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/28/2023 1:29:56 PM   Leslie.Roullo | | | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:        19 -        19 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  7/01/23 - 7/31/23 |
| | | **Chapter 11** | | | | | | Disbs:  7/01/23 - 7/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/30/23 | DD7  DD | B600 | Litigation Analyze status of adversary complaint pursuant to emails. | .90 | 350.00 | 315.00 | 890,874,230 | WO HD TFR _____ |
| 7/31/23 | KRP | B600 | Litigation Considered exhibits and redlined draft exhibit list | 1.10 | 300.00 | 330.00 | 889,497,300 | WO HD TFR _____ |
| | | | **Total Litigation:** | **50.10** | | **20,984.00** | | |
| | | | | **406.30** | | **232,849.00** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| | | | Hours | Amount |
|---|---|---|---|---|
| B110 | Case Administration: | | 2.30 | 632.50 |
| B115 | Reporting. Statement of financial affair | | 2.50 | 687.50 |
| B120 | Asset Analysis and Recovery: | | 17.40 | 13,571.50 |
| B130 | Asset Disposition: | | .10 | 60.00 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | | 4.90 | 4,007.50 |
| B150 | Mtng of and Commncations with Creditors: | | .60 | 585.00 |
| B160 | Fee/Employment Applications: | | 24.70 | 9,228.50 |
| B170 | Fee/Employment Objections: | | 1.30 | 1,267.50 |
| B190 | Other Contested Matters: | | 53.50 | 36,673.00 |
| B210 | Business Operations: | | 9.50 | 8,786.50 |
| B220 | Employee  Benefits/Pensions: | | 2.00 | 1,950.00 |
| B230 | Financing/Cash Collections: | | 9.50 | 8,758.50 |
| B310 | Claims Administration and Objections: | | 4.50 | 2,378.00 |
| B320 | Plan and Disclosure Statement: | | 216.20 | 120,581.50 |
| B410 | General Bankruptcy Advice/Opinions: | | 2.90 | 1,515.00 |
| B430 | Hearings: | | 4.30 | 1,182.50 |
| B600 | Litigation: | | 50.10 | 20,984.00 |
| | | | **406.30** | **232,849.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/26/23 | G | E115-Transcript: Veritext Inv#:6722171 Deposition transcript of Thomas Park on 6/21/2023. [E115] | | | | 636.45 | 891,640,870 | WO HD TFR _____ |
| | | | | | | **636.45** | | **Billable** |

**Disbursements by Type:**

| | | | Amount | | Action |
|---|---|---|---|---|---|
| G | E115-Transcript | | 636.45 | | WO HD TFR _____ |
| | | | **636.45** | | |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                                    11/28/2023 1:29:57 PM    Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
                     **Wilmington**                                                                                                              Page:          20 -          20
**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                                        Fees:   7/01/23 - 7/31/23
                     **Chapter 11**                                                                                                              Disbs:  7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

                                                                                                                                                Tag:    NO  Bill Atty: RXZ

                          **Task Based Expense Recap: (Set-BK):**
                          E115     Deposition Transcripts                                                              636.45
                                                                                                                   **636.45**

NON-INSTITUTIONAL