**EXHIBIT A**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:32:20 PM Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|
| | **Wilmington** | | Page: 1 - 1 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees: 8/01/23 - 8/31/23 |
| | **Chapter 11** | | Disbs: 8/01/23 - 8/31/23 |
| BILLER: LESLIE ROULLO | | | |
| | | | Tag: NO Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 8/02/23 | VA2 | VA | B110 | Telephone call with B. Fisher regarding case strategy | .50 | 695.00 | 347.50 | 895,661,780 | WO HD TFR _____ |
| 8/06/23 | VA2 | VA | B110 | Telephone call with T. Park regarding case status update | .20 | 695.00 | 139.00 | 895,661,980 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B110 | Review correspondence from SCBV independent director regarding resignation as director | .20 | 695.00 | 139.00 | 895,891,710 | WO HD TFR _____ |
| 8/30/23 | SJB1 | SJB | B110 | Telephone call with Vicki Portuguez (Legal Language Service) re obtain revised invoice to include international service of process to Defendants SeeCubic and Patrick Theune in the Netherlands. | .20 | 200.00 | 40.00 | 897,822,050 | WO HD TFR _____ |
| 8/30/23 | SJB1 | SJB | B110 | Telephone call with Steve Ordatz, Esquire (BMC Group) regarding the electronic filing and service of our Motion for Withdrawal of Reference to all parties, both domestic and the 6 foreign defendants. | .20 | 200.00 | 40.00 | 897,822,060 | WO HD TFR _____ |
| | | | **Total Case Administration:** | | **1.30** | | **705.50** | | |
| **Reporting. Statement of financial affair** | | | | | | | | | |
| 8/02/23 | CF6 | CF | B115 | Review email from V. Alexander regarding financial statements for SeeCubic and others (.1) Review and analyze financial statements (.5) | .60 | 275.00 | 165.00 | 892,160,360 | WO HD TFR _____ |
| 8/10/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of July MOR. | .10 | 275.00 | 27.50 | 891,830,610 | WO HD TFR _____ |
| 8/10/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Set up initial draft of July MOR. | .10 | 275.00 | 27.50 | 891,830,620 | WO HD TFR _____ |
| 8/14/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:20 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        2 -        2 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Communicate with Client to provide the current draft of the July MOR for review. | .10 | 275.00 | 27.50 | 892,165,180 | WO HD TFR _____ |
| 8/14/23 | CR7 CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Communicate with Client to provide the current draft of the July MOR for review. | .10 | 275.00 | 27.50 | 892,165,190 | WO HD TFR _____ |
| 8/17/23 | BF4 BF | B115 | telecon w/ R. Zahralddin re his discussions w/ R. Callahan, atty of US Trustee in ED PA concerning contractors in VSI | .20 | 550.00 | 110.00 | 892,696,790 | WO HD TFR _____ |
| 8/18/23 | BF4 BF | B115 | telecon (zoom) with V. Alexander & R. Zahralddin re MORs and integration with VSI, if any. | 1.00 | 550.00 | 550.00 | 892,696,830 | WO HD TFR _____ |
| 8/18/23 | BF4 BF | B115 | zoom call with client, R. Zahralddin & V. Alexander re relationship between VSI & client. Discussed emails from US Trustee's attorney. | 1.20 | 550.00 | 660.00 | 892,696,840 | WO HD TFR _____ |
| 8/18/23 | CR7 CR | B115 | Meeting with B. Fisher to discuss amending MORs. | .10 | 275.00 | 27.50 | 892,709,570 | WO HD TFR _____ |
| 8/18/23 | BF4 BF | B115 | telecon w/ client, V. Alexander and R. Zahralddin re balance sheet re Subscriptions between VSI & client. | 1.20 | 550.00 | 660.00 | 893,464,620 | WO HD TFR _____ |
| 8/18/23 | VA2 VA | B115 | Telephone call with Debtors and LBBS team regarding monthly operating reports | 1.20 | 695.00 | 834.00 | 895,892,100 | WO HD TFR _____ |
| 8/20/23 | BF4 BF | B115 | zoom call with Clients and R. Zahralddin. | 1.40 | 550.00 | 770.00 | 893,464,630 | WO HD TFR _____ |
| 8/21/23 | CR7 CR | B115 | Meeting with B. Fisher to review and revised MOR received from client with the July bank statement and Balance Sheet. Correspond with client regarding the Balance Sheet. | .60 | 275.00 | 165.00 | 892,974,120 | WO HD TFR _____ |
| 8/21/23 | CR7 CR | B115 | Meeting with B. Fisher to review the July MOR. | .50 | 275.00 | 137.50 | 892,974,130 | WO HD TFR _____ |
| 8/21/23 | BF4 BF | B115 | finish memo to V. Alexander & R. Zahralddin re relationship between VSI & Stream. | 1.00 | 550.00 | 550.00 | 893,464,670 | WO HD TFR _____ |
| 8/21/23 | BF4 BF | B115 | Telecon w/ V. Alexander (for part) & R. Zahralddin (for part) re articulation of the relationship between VSI & client and disclosure to US Trustee's office. | 1.20 | 550.00 | 660.00 | 893,464,680 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/4/2024 12:32:21 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          3 -       3
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 8/21/23 | VA2 VA | B115 | Telephone call with B. Fisher regarding July MOR | .20 | 695.00 | 139.00 | 895,892,140 | WO HD TFR _____ |
| 8/21/23 | VA2 VA | B115 | Review correspondence from B. Fisher regarding MORs and telephone call with B. Fisher and R. Zahralddin regarding MORs | 1.30 | 695.00 | 903.50 | 895,892,160 | WO HD TFR _____ |
| 8/22/23 | CR7 CR | B115 | Correspond with client regarding MOR. | .10 | 275.00 | 27.50 | 893,119,600 | WO HD TFR _____ |
| 8/22/23 | BF4 BF | B115 | review and scrutinize VSI reports to client and treatment of expenditures and technology in exchange for shares of client and telecons w/ client re same. | 1.00 | 550.00 | 550.00 | 893,464,710 | WO HD TFR _____ |
| 8/23/23 | CR7 CR | B115 | Meeting with B. Fisher to discuss July MOR. | .20 | 275.00 | 55.00 | 893,354,160 | WO HD TFR _____ |
| 8/23/23 | BF4 BF | B115 | draft letter to Kevin Callaghan, atty for the US Trustee, re explanation of Stream issuance of shares to VSI. | .80 | 550.00 | 440.00 | 893,464,750 | WO HD TFR _____ |
| 8/23/23 | VA2 VA | B115 | Telephone call with R. Zahralddin regarding subsidiary operations and mediation | .40 | 695.00 | 278.00 | 895,892,240 | WO HD TFR _____ |
| 8/26/23 | BF4 BF | B115 | Conference call with R. Zahralddin and Clients re accounting between VSI & Stream, pre and post petition in order to comply with US Trustee's email request. | 1.90 | 550.00 | 1,045.00 | 894,869,620 | WO HD TFR _____ |
| 8/27/23 | BF4 BF | B115 | Zoom call with Clients and R. Zahralddin re the relationship and expenses of VSI and Stream. | .80 | 550.00 | 440.00 | 894,869,630 | WO HD TFR _____ |
| 8/28/23 | CR7 CR | B115 | Process spreadsheet received from client and prepare for BGF's review. | .10 | 275.00 | 27.50 | 894,594,180 | WO HD TFR _____ |
| 8/28/23 | CR7 CR | B115 | Stream: Process revised July MOR received from Amanda and prepare for BGF's review. Process and review second revision to July MOR and prepare for BGF's review. | .60 | 275.00 | 165.00 | 894,594,190 | WO HD TFR _____ |
| 8/28/23 | BF4 BF | B115 | telecon w/ client re MOR (revised by her). | .40 | 550.00 | 220.00 | 894,869,650 | WO HD TFR _____ |
| 8/28/23 | BF4 BF | B115 | telecon w/ client re issues with opening balance sheet of Stream as of 3.15.2023. Zoom with client to resolve issues surrounding inconsistencies. | 1.10 | 550.00 | 605.00 | 894,869,660 | WO HD TFR _____ |
| 8/28/23 | BF4 BF | B115 | analyzed balance sheet entries and scrutinized retained earnings and subscription from VSI, including Telecons w/ client re same. | 1.20 | 550.00 | 660.00 | 894,869,670 | WO HD TFR _____ |
| 8/30/23 | CR7 CR | B115 | Review multiple emails from Amanda regarding revised MORs. | .20 | 275.00 | 55.00 | 894,594,460 | WO HD TFR _____ |
| 8/30/23 | CR7 CR | B115 | Meeting with B. Fisher to discuss the July MOR. | .20 | 275.00 | 55.00 | 894,594,470 | WO HD TFR _____ |
| 8/30/23 | BF4 BF | B115 | review latest version of MOR & balance sheet and send email to Client re same and telecon with Client re same. | .60 | 550.00 | 330.00 | 894,869,730 | WO HD TFR _____ |
| 8/30/23 | BF4 BF | B115 | begin response to US Trustee to his email with questions | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:22 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        4 -        4 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding the relationship between Stream and VSI and telecon w/ Client re the foregoing. | .70 | 550.00 | 385.00 | 894,869,740 | WO HD TFR _____ |
| | | | **Total Reporting. Statement of financial affair** | **22.40** | | **11,779.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/07/23 | RXZ | B120 | Emails and related follow up regarding mediation statement and underlying records | 2.90 | 975.00 | 2,827.50 | 891,450,390 | WO HD TFR _____ |
| 8/09/23 | RXZ | B120 | Analyze record regarding bonding machine | 2.40 | 975.00 | 2,340.00 | 891,696,220 | WO HD TFR _____ |
| 8/14/23 | CF6 CF | B120 | Email to client regarding timeline of bonding equipment | .10 | 275.00 | 27.50 | 892,500,530 | WO HD TFR _____ |
| 8/23/23 | RXZ | B120 | Analyze record of bonding machine condition and issues during the receivership (.8) calls to and from B. Robertson re: bonding equipment (.5) calls to and from counsel to Stream in Chancery (.5) | 1.80 | 975.00 | 1,755.00 | 894,221,370 | WO HD TFR _____ |
| 8/28/23 | VA2 VA | B120 | Follow up email to Debtors regarding equipment mediation with Judge Mayer and requested information | .30 | 695.00 | 208.50 | 895,970,520 | WO HD TFR _____ |
| 8/29/23 | VA2 VA | B120 | Email with Debtors regarding bonding equipment lease and insurance mediation questions | .10 | 695.00 | 69.50 | 895,970,570 | WO HD TFR _____ |
| 8/31/23 | VA2 VA | B120 | Telephone call with B. Robertson regarding bonding equipment information and mediation | .20 | 695.00 | 139.00 | 895,970,750 | WO HD TFR _____ |
| | | | **Total Asset Analysis and Recovery:** | **7.80** | | **7,367.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/01/23 | CF6 CF | B160 | Preparation of June exhibits to LBBS Fee Application | 1.00 | 275.00 | 275.00 | 892,160,280 | WO HD TFR _____ |
| 8/02/23 | CF6 CF | B160 | Review and edit information for the month of March in preparation for drafting the Fee Application | 1.00 | 275.00 | 275.00 | 892,160,380 | WO HD TFR _____ |
| 8/03/23 | CF6 CF | B160 | Revise exhibits to LBBS Fee Application | 1.00 | 275.00 | 275.00 | 892,256,690 | WO HD TFR _____ |
| 8/03/23 | VA2 VA | B160 | Email to UST regarding UST's comments regarding Debtors' application to retain CFO | .10 | 695.00 | 69.50 | 895,661,830 | WO HD TFR _____ |
| 8/04/23 | VA2 VA | B160 | Prepare for telephone call with UST regarding comments to Debtors' application to employ CFO (.4) Telephone call with UST regarding comments to Debtors' application to employ CFO (.6) | 1.00 | 695.00 | 695.00 | 895,661,920 | WO HD TFR _____ |
| 8/07/23 | CF6 CF | B160 | Revise exhibits to Fee Application | .50 | 275.00 | 137.50 | 892,256,820 | WO HD TFR _____ |
| 8/17/23 | CF6 CF | B160 | Continue drafting Fee Application | 1.00 | 275.00 | 275.00 | 892,570,650 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:22 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:          5 -          5 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   8/01/23 - 8/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  8/01/23 - 8/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/23 | CR7 | CR | B160 | Revise April Fee Application Exhibit | .20 | 275.00 | 55.00 | 892,573,320 | WO HD TFR _____ |
| 8/21/23 | VA2 | VA | B160 | Draft supplemental declaration in support of application to employ T. Park as CFO and email and telephone call with T. Park regarding comments | 1.40 | 695.00 | 973.00 | 895,892,150 | WO HD TFR _____ |
| 8/22/23 | VA2 | VA | B160 | Email with Debtors regarding supplemental declaration in support of application to employ CFO | .10 | 695.00 | 69.50 | 895,892,190 | WO HD TFR _____ |
| 8/23/23 | VA2 | VA | B160 | Telephone call with T. Park regarding supplemental declaration on application to employ CFO (.6) Revise T. Park supplemental declaration (.5) | 1.10 | 695.00 | 764.50 | 895,892,270 | WO HD TFR _____ |
| 8/24/23 | VA2 | VA | B160 | Email with UST regarding supplemental application of T. Park regarding application to employ CFO | .30 | 695.00 | 208.50 | 895,970,410 | WO HD TFR _____ |
| 8/28/23 | VA2 | VA | B160 | Email with UST regarding information comments to application to employ CFO and follow up with T. Park regarding comments (.5) Revise and finalize T. Park's supplemental declaration (.4) | .90 | 695.00 | 625.50 | 895,970,490 | WO HD TFR _____ |
| 8/30/23 | AT11 | AT | B160 | finish printing cases in Brief (32) and extract language citing each case, index and send to attorneys in preparation for filing | 4.80 | 200.00 | 960.00 | 894,160,200 | WO HD TFR _____ |
| | | **Total Fee/Employment Applications:** | | | **14.40** | | **5,658.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/01/23 | RXZ | | B190 | Review KL Gates Rule 9011 letter regarding term sheet and related review of record and files | .90 | 975.00 | 877.50 | 894,221,250 | WO HD TFR _____ |
| 8/01/23 | VA2 | VA | B190 | Correspondence with Debtors regarding witness list and exhibit list for continued trial on motion to dismiss, convert, stay relief and related matters | .20 | 695.00 | 139.00 | 895,661,700 | WO HD TFR _____ |
| 8/02/23 | SS26 | SS | B190 | Review of relevant transcripts and evidence in relation to pending turnover action complaint. Discussion with co-counsel re the same. | 3.50 | 650.00 | 2,275.00 | 894,019,820 | WO HD TFR _____ |
| 8/02/23 | JC14 | JC | B190 | Analysis and call with Mr. Zahralddin re trade secret and IP claims. | .80 | 500.00 | 400.00 | 895,460,070 | WO HD TFR _____ |
| 8/02/23 | VA2 | VA | B190 | Prepare for hearing on Hawk motion to compel regarding Zhongsheng information and discuss with S. Shecter | .90 | 695.00 | 625.50 | 895,661,740 | WO HD TFR _____ |
| 8/02/23 | VA2 | VA | B190 | Telephone call and email with Debtors regarding witnesses and strategy regarding continued trial on motion to dismiss, convert, appoint trustee, stay relief, and related debtor relief | .70 | 695.00 | 486.50 | 895,661,750 | WO HD TFR _____ |
| 8/02/23 | VA2 | VA | B190 | Attend hearing on Hawk motion to compel Zhongsheng information | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:22 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        6 -        6 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | (1.8) Telephone call with S. Shecter regarding results of motion to compel hearing and draft correspondence to Debtors regarding results of motion to compel hearing (.5) Review Hawk draft proposed order on motion to compel Zhongsheng information and email with Debtors regarding comments (.4) | 2.70 | 695.00 | 1,876.50 | 895,661,760 | WO HD TFR _____ |
| 8/02/23 | VA2  VA | B190 | Telephone call with B. Robertson regarding Debtors' witness and exhibit list for continued trial | .20 | 695.00 | 139.00 | 895,661,800 | WO HD TFR _____ |
| 8/03/23 | SS26  SS | B190 | Review and and analysis of relevant transcripts and evidence in relation to support the claims in the filing of turnover complaint. | 3.50 | 650.00 | 2,275.00 | 894,019,860 | WO HD TFR _____ |
| 8/03/23 | SS26  SS | B190 | Discussions and communications with co-counsel regarding relevant excerpts from prior transcripts and discussion of litigation strategy. | 1.80 | 650.00 | 1,170.00 | 894,019,870 | WO HD TFR _____ |
| 8/03/23 | VA2  VA | B190 | Telephone call with B. Fisher and Debtors regarding comments to proposed order on motion to compel and email with Debtors regarding Zhongsheng information | .40 | 695.00 | 278.00 | 895,661,840 | WO HD TFR _____ |
| 8/03/23 | VA2  VA | B190 | Telephone call with Debtors regarding witness and exhibit list for continued trial and follow up regarding same | .90 | 695.00 | 625.50 | 895,661,860 | WO HD TFR _____ |
| 8/04/23 | SS26  SS | B190 | Discussion with co-counsel regarding discovery related to the pending turnover action to be filed. | 1.50 | 650.00 | 975.00 | 894,019,930 | WO HD TFR _____ |
| 8/04/23 | VA2  VA | B190 | Correspondence with Debtors regarding Hawk's sanctions letter and Zhongsheng information | .30 | 695.00 | 208.50 | 895,661,900 | WO HD TFR _____ |
| 8/04/23 | VA2  VA | B190 | Multiple telephone calls and emails with J. Shammah and R. Zahralddin regarding Zhongsheng information and term sheet and follow up regarding same | .40 | 695.00 | 278.00 | 895,661,910 | WO HD TFR _____ |
| 8/04/23 | VA2  VA | B190 | Telephone call with Debtors regarding comments to proposed order on motion to compel Zhongsheng information (.2) Review and comment to proposed order on motion to compel Zhongsheng information and email with counsel for Hawk regarding comments to proposed order on motion to compel (.4) | .60 | 695.00 | 417.00 | 895,661,930 | WO HD TFR _____ |
| 8/04/23 | VA2  VA | B190 | Research and review information regarding Zhongsheng and multiple telephone calls and emails with Debtors and R. Zahralddin regarding Zhongsheng information and compliance with motion to compel order | 2.60 | 695.00 | 1,807.00 | 895,661,960 | WO HD TFR _____ |
| 8/05/23 | BF4  BF | B190 | initial review of (final version) of Complaint and insert redlines and comments where needed (through Para 98). | 2.00 | 550.00 | 1,100.00 | 891,934,130 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:23 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        7 -        7 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/06/23 | BF4 | BF | B190 | Telecon w/ R. Zahralddin and complete review of (final version) of Complaint with redlines and Comments (through end of Complaint). | 2.20 | 550.00 | 1,210.00 | 891,934,140 | WO HD TFR _____ |
| 8/07/23 | BF4 | BF | B190 | Teams mtg w/ R. Zahralddin and Akerman attorneys. | .60 | 550.00 | 330.00 | 891,934,160 | WO HD TFR _____ |
| 8/07/23 | BF4 | BF | B190 | telecon w/ R. Zahralddin & review Declaration by client and draft email to R. Zahralddin with notes re issues cited. | 1.30 | 550.00 | 715.00 | 891,934,170 | WO HD TFR _____ |
| 8/07/23 | BF4 | BF | B190 | telecon w/ client re changes to client's declaration. | 1.00 | 550.00 | 550.00 | 891,934,180 | WO HD TFR _____ |
| 8/07/23 | SS26 | SS | B190 | Review of relevant transcript sand proceedings to determine relevant information for turnover action and as part of discussions with co-counsel. | 3.50 | 650.00 | 2,275.00 | 894,020,010 | WO HD TFR _____ |
| 8/07/23 | VA2 | VA | B190 | Telephone call with T. Park regarding Zhongsheng information | .20 | 695.00 | 139.00 | 895,662,010 | WO HD TFR _____ |
| 8/07/23 | VA2 | VA | B190 | Correspondence with Debtors regarding compliance with Zhongsheng court order and review information provided by Debtors (1.1) Multiple emails with S. Caponi regarding Zhongsheng information (.3) | 1.40 | 695.00 | 973.00 | 895,662,020 | WO HD TFR _____ |
| 8/07/23 | VA2 | VA | B190 | Email with Debtors regarding witnesses for continued trial | .10 | 695.00 | 69.50 | 895,662,030 | WO HD TFR _____ |
| 8/07/23 | VA2 | VA | B190 | Telephone calls with T. Park and R. Zahralddin regarding Zhongsheng information and court order and trial witnesses and follow up regarding same and email with Hawk's counsel regarding trial witnesses | 1.20 | 695.00 | 834.00 | 895,662,040 | WO HD TFR _____ |
| 8/08/23 | VA2 | VA | B190 | Email with Debtors regarding Zhongsheng documents | .20 | 695.00 | 139.00 | 895,662,110 | WO HD TFR _____ |
| 8/08/23 | VA2 | VA | B190 | Email with P. Kitchin and R. Zahralddin regarding trial witness testimony | .20 | 695.00 | 139.00 | 895,662,120 | WO HD TFR _____ |
| 8/08/23 | VA2 | VA | B190 | Multiple telephone calls with Debtors, LBBS team, and VSI's counsel regarding trial and witnesses | 2.80 | 695.00 | 1,946.00 | 895,662,130 | WO HD TFR _____ |
| 8/09/23 | BF4 | BF | B190 | Zoom call w/ V. Alexander, R. Zahralddin, client and C. Freeman re documents and witness list to be produced this afternoon. | .30 | 550.00 | 165.00 | 891,934,250 | WO HD TFR _____ |
| 8/09/23 | VA2 | VA | B190 | Emails with Hawk's counsel regarding trial exhibit and witness lists | .40 | 695.00 | 278.00 | 895,662,180 | WO HD TFR _____ |
| 8/09/23 | VA2 | VA | B190 | Telephone calls with C. Michaels regarding continued trial and potential witnesses and follow up regarding same (.8) Telephone call with VSI's counsel regarding continued trial (.2) Telephone call with T. Park regarding continued trial (.3) | 1.30 | 695.00 | 903.50 | 895,662,190 | WO HD TFR _____ |
| 8/09/23 | VA2 | VA | B190 | Review documents provided by Debtors regarding Zhongsheng information, multiple emails and telephone calls with Debtors regarding Zhongsheng information, confer with C. Freeman | | | | | |

NON-INSTITUTIONAL

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**                                            1/4/2024 12:32:23 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

                 **Wilmington**                                                                                                                           Page:        8 -        8
**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                                                     Fees:   8/01/23 - 8/31/23
                 **Chapter 11**                                                                                                                           Disbs:  8/01/23 - 8/31/23
**BILLER: LESLIE ROULLO**

                                                                                                                                                         Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | regarding production, and email with Hawk's counsel regarding Zhongsheng information production | 4.20 | 695.00 | 2,919.00 | 895,662,200 | WO HD TFR _____ |
| 8/10/23 | BF4 | BF | B190 | zoom call w/ R. Zahralddin, V. Alexander, C. Freeman, A. Nguyen and D. David re strategy for hearings and threats to call V. Alexander to testify. Review Motion for Sanctions, contempt, etc. filed by Hawk. | 1.40 | 550.00 | 770.00 | 891,934,310 | WO HD TFR _____ |
| 8/10/23 | APN | | B190 | Draft motion for protective order regarding V. Alexander's proposed rebuttal testimony and denial of sequestration. | 3.40 | 300.00 | 1,020.00 | 894,584,190 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Multiple emails with Hawk's counsel regarding continued trial witnesses and Zhongsheng information document production | .40 | 695.00 | 278.00 | 895,891,720 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Telephone call with Hawk's counsel regarding trial witness list and Zhongsheng document production and follow up email regarding same | .30 | 695.00 | 208.50 | 895,891,730 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Telephone calls with LBBS team and Debtors regarding trial preparation | 1.40 | 695.00 | 973.00 | 895,891,740 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Review Hawk motion in limine regarding amended witness list and correspondence with Debtors and LBBS team regarding same | .40 | 695.00 | 278.00 | 895,891,750 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Review research regarding party attorney serving as witness | .60 | 695.00 | 417.00 | 895,891,760 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Multiple emails with Hawk's counsel regarding production of Zhongsheng information and confer with C. Freeman regarding production of Zhongsheng information and address related issues | 1.70 | 695.00 | 1,181.50 | 895,891,780 | WO HD TFR _____ |
| 8/10/23 | VA2 | VA | B190 | Confer with C. Freeman regarding amended trial witness and exhibit list and email with Debtors regarding update on discovery and amended trial witness and exhibit list | .60 | 695.00 | 417.00 | 895,891,790 | WO HD TFR _____ |
| 8/11/23 | SS26 | SS | B190 | Beginning depo prep for client's deposition. | 2.50 | 650.00 | 1,625.00 | 894,020,150 | WO HD TFR _____ |
| 8/11/23 | APN | | B190 | Draft proposed order for motion for protective order. | .30 | 300.00 | 90.00 | 894,584,220 | WO HD TFR _____ |
| 8/11/23 | VA2 | VA | B190 | Telephone calls with LBBS team regarding response to Hawk's motion in limine and follow up regarding same | 1.20 | 695.00 | 834.00 | 895,891,800 | WO HD TFR _____ |
| 8/11/23 | VA2 | VA | B190 | Review Hawk's motion for contempt and sanctions regarding Zhongsheng information | .30 | 695.00 | 208.50 | 895,891,810 | WO HD TFR _____ |
| 8/11/23 | VA2 | VA | B190 | Review and revise amended trial exhibit list and review exhibits and confer with Debtors regarding exhibits | 1.80 | 695.00 | 1,251.00 | 895,891,820 | WO HD TFR _____ |
| 8/11/23 | VA2 | VA | B190 | Email with Hawk's counsel regarding deposition of client | .20 | 695.00 | 139.00 | 895,891,830 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 1/4/2024 12:32:24 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | Page: 9 - 9 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 8/01/23 - 8/31/23 |
| | **Chapter 11** | | | | | | Disbs: 8/01/23 - 8/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag: NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/23 | VA2 | VA | B190 | Preparation for continued trial, multiple telephone calls and conferences with Debtors regarding trial strategy and witness preparation, and address related trial matters | 9.30 | 695.00 | 6,463.50 | 895,891,840 | WO HD TFR _____ |
| 8/13/23 | BF4 | BF | B190 | Review, revise and redline Response to Motion in Limine, etc. | .50 | 550.00 | 275.00 | 892,156,470 | WO HD TFR _____ |
| 8/13/23 | SS26 | SS | B190 | Deposition prep with client and preparing for deposition. Review and analysis of relevant exhibits. | 6.00 | 650.00 | 3,900.00 | 894,020,180 | WO HD TFR _____ |
| 8/13/23 | VA2 | VA | B190 | Telephone call with S. Shecter and client regarding deposition preparation | .70 | 695.00 | 486.50 | 895,891,860 | WO HD TFR _____ |
| 8/13/23 | VA2 | VA | B190 | Telephone call with R. Zahralddin regarding response to motion in limine (.3) Review motion in limine (.2) | .50 | 695.00 | 347.50 | 895,891,870 | WO HD TFR _____ |
| 8/14/23 | SS26 | SS | B190 | Preparing for, prepping witness for, and defending deposition of client. Review and analysis of depo transcript. Prep for trial related to client testimony. | 12.50 | 650.00 | 8,125.00 | 894,020,200 | WO HD TFR _____ |
| 8/14/23 | APN | | B190 | Revise motion for protective order in preparation for trial. | 1.10 | 300.00 | 330.00 | 894,584,270 | WO HD TFR _____ |
| 8/14/23 | VA2 | VA | B190 | Confer with S. Shecter regarding client's deposition | .40 | 695.00 | 278.00 | 895,891,890 | WO HD TFR _____ |
| 8/14/23 | VA2 | VA | B190 | Review opposition to Hawk motion in limine | .20 | 695.00 | 139.00 | 895,891,900 | WO HD TFR _____ |
| 8/14/23 | VA2 | VA | B190 | Preparation for continued trial, preparation of client, and multiple telephone calls with LBBS team and Debtors regarding trial preparation | 14.10 | 695.00 | 9,799.50 | 895,891,910 | WO HD TFR _____ |
| 8/14/23 | VA2 | VA | B190 | Telephone call with R. Zahralddin and C. Michaels regarding result of hearing on Hawk's motion in limine and Court's request regarding foreign testimony and follow up regarding same | .60 | 695.00 | 417.00 | 895,891,920 | WO HD TFR _____ |
| 8/14/23 | VA2 | VA | B190 | Email with counsel for Hawk and SeeCubic regarding VSI documents and additional testimony | .20 | 695.00 | 139.00 | 895,891,930 | WO HD TFR _____ |
| 8/15/23 | VA2 | VA | B190 | Trial preparation (1.3) Telephone call with Debtor team regarding trial strategy and preparation (4.0) | 5.30 | 695.00 | 3,683.50 | 895,891,960 | WO HD TFR _____ |
| 8/15/23 | VA2 | VA | B190 | Attend trial on creditors' motion to dismiss, convert, and appoint trustee and motion for stay relief | 7.70 | 695.00 | 5,351.50 | 895,891,970 | WO HD TFR _____ |
| 8/15/23 | VA2 | VA | B190 | Confer with K. Shaw and Debtor regarding trial strategy | 1.30 | 695.00 | 903.50 | 895,891,980 | WO HD TFR _____ |
| 8/16/23 | VA2 | VA | B190 | Telephone call with UST regarding pending motions to dismiss, convert, appoint trustee and stay relief | .30 | 695.00 | 208.50 | 895,892,000 | WO HD TFR _____ |
| 8/16/23 | VA2 | VA | B190 | Telephone call with client and R. Zahralddin regarding trial preparation (1.3) Trial preparation and multiple telephone calls with | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:24 PM | Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:      10 -      10 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  8/01/23 - 8/31/23 |
| | **Chapter 11** | | | | | | | Disbs:  8/01/23 - 8/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Debtors regarding trial strategy and preparation (10.8) | 12.10 | 695.00 | 8,409.50 | 895,892,010 | WO HD TFR _____ |
| 8/16/23 | VA2 | VA | B190 | Telephone call with counsel for Rembrandt 3D regarding trial matters | .90 | 695.00 | 625.50 | 895,892,030 | WO HD TFR _____ |
| 8/16/23 | VA2 | VA | B190 | Attend deposition of C. Michaels | 3.90 | 695.00 | 2,710.50 | 895,892,040 | WO HD TFR _____ |
| 8/17/23 | VA2 | VA | B190 | Telephone call with client regarding trial preparation | .30 | 695.00 | 208.50 | 895,892,050 | WO HD TFR _____ |
| 8/17/23 | VA2 | VA | B190 | Trial preparation | 2.60 | 695.00 | 1,807.00 | 895,892,060 | WO HD TFR _____ |
| 8/17/23 | VA2 | VA | B190 | Telephone call with VSI's counsel regarding summary of trial | .80 | 695.00 | 556.00 | 895,892,070 | WO HD TFR _____ |
| 8/17/23 | VA2 | VA | B190 | Attend trial on motion to dismiss, convert, and appoint a trustee, and motion for stay relief | 8.00 | 695.00 | 5,560.00 | 895,892,080 | WO HD TFR _____ |
| 8/22/23 | VA2 | VA | B190 | Email with Hawk's counsel regarding trial depositions | .20 | 695.00 | 139.00 | 895,892,210 | WO HD TFR _____ |
| 8/23/23 | VA2 | VA | B190 | Attend mediation initial call with Judge Mayer regarding bonding equipment | 1.00 | 695.00 | 695.00 | 895,892,250 | WO HD TFR _____ |
| 8/23/23 | VA2 | VA | B190 | Telephone call with client regarding bonding equipment information and follow up regarding same | .20 | 695.00 | 139.00 | 895,892,260 | WO HD TFR _____ |
| 8/24/23 | RXZ | | B190 | Research and related calls to State Department regarding process for depositions in Hong Kong and Macao | 1.60 | 975.00 | 1,560.00 | 894,221,430 | WO HD TFR _____ |
| 8/24/23 | VA2 | VA | B190 | Review Hawk emergency motion to authorize foreign testimony, draft objection to emergency motion, and multiple calls with Mr. Zahralddin regarding relief sought | 1.90 | 695.00 | 1,320.50 | 895,970,400 | WO HD TFR _____ |
| 8/24/23 | VA2 | VA | B190 | Attend hearings on Hawk's motion to allow foreign deposition and follow up with Debtors regarding results of hearing (2.6) Review correspondence from Hawk's counsel regarding notice of foreign deposition (.1) | 2.70 | 695.00 | 1,876.50 | 895,970,420 | WO HD TFR _____ |
| 8/25/23 | JPY1 | JY | B190 | Discuss background check for PRC and Hong Kong entity w/ R. Zahralddin. | .50 | 500.00 | 250.00 | 893,754,350 | WO HD TFR _____ |
| 8/25/23 | RXZ | | B190 | Review records collected, produced, and filed (.8) and calls to and from partner in LBBS China practice to further discuss corporate records practices in China (.3) calls and emails with V. Alexander re: same (.4) | 1.50 | 975.00 | 1,462.50 | 894,221,500 | WO HD TFR _____ |
| 8/25/23 | VA2 | VA | B190 | Review trial transcripts | 1.60 | 695.00 | 1,112.00 | 895,970,450 | WO HD TFR _____ |
| 8/25/23 | VA2 | VA | B190 | Review Hawk 9011 letter, telephone call with Debtor and R. Zahralddin regarding letter, and draft response to Hawk 9011 letter | 2.20 | 695.00 | 1,529.00 | 895,970,460 | WO HD TFR _____ |
| 8/28/23 | VA2 | VA | B190 | Review court order denying Hawk request to take foreign | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:25 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:        11 -        11 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  8/01/23 - 8/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  8/01/23 - 8/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | deposition and administer oath remotely | .10 | 695.00 | 69.50 | 895,970,500 | WO HD TFR _____ |
| 8/28/23 | VA2    VA | B190 | Telephone call with R. Zahralddin regarding trial strategy | .40 | 695.00 | 278.00 | 895,970,540 | WO HD TFR _____ |
| 8/28/23 | VA2    VA | B190 | Trial preparation | 3.70 | 695.00 | 2,571.50 | 895,970,550 | WO HD TFR _____ |
| 8/29/23 | SS26   SS | B190 | Review and analysis of multiple issues related to ongoing contested hearing. | 2.00 | 650.00 | 1,300.00 | 894,635,790 | WO HD TFR _____ |
| 8/29/23 | VA2    VA | B190 | Review transcripts and evidence and prepare for closing argument for motion to dismiss, appoint trustee, convert, and stay relief trial | 3.30 | 695.00 | 2,293.50 | 895,970,580 | WO HD TFR _____ |
| 8/30/23 | VA2    VA | B190 | Emails with R. Zharalddin and B. Fisher regarding hearing on motion to extend exclusivity and to employ CFO | .20 | 695.00 | 139.00 | 895,970,650 | WO HD TFR _____ |
| | | **Total Other Contested Matters:** | | **173.70** | | **116,687.50** | | |

**Non-Working Travel:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/14/23 | VA2    VA | B195 | Travel to Philadelphia for trial | 4.30 | 695.00 | 2,988.50 | 895,891,880 | WO HD TFR _____ |
| 8/15/23 | KFS | B195 | Travel to E.D. Pa bankruptcy courthouse to 2nd chair hearing on Hawk's motion to hold Debtors in contempt and impose sanctions and trial examination of client | 1.10 | 450.00 | 495.00 | 892,672,830 | WO HD TFR _____ |
| 8/17/23 | KFS | B195 | Travel to E.D. Pa Bankruptcy Court for continuing trial examination of client to assist V. Alexander and R. Zahralddin re same | 1.10 | 450.00 | 495.00 | 892,673,020 | WO HD TFR _____ |
| 8/27/23 | VA2    VA | B195 | Travel to Philadelphia for continued trial on motion to dismiss, convert, appoint trustee, and for stay relief | 3.20 | 695.00 | 2,224.00 | 902,920,820 | WO HD TFR _____ |
| 8/28/23 | RXZ | B195 | Travel to and from Philadelphia re: 8/28/2023 hearing (cancelled due to Judge being indisposed) | 1.50 | 975.00 | 1,462.50 | 894,221,590 | WO HD TFR _____ |
| 8/29/23 | VA2    VA | B195 | Travel from trial | 5.70 | 695.00 | 3,961.50 | 895,970,560 | WO HD TFR _____ |
| | | **Total Non-Working Travel:** | | **16.90** | | **11,626.50** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/07/23 | RXZ | B230 | Negotiations and related follow up regarding financing, backstop deal, and plan with VSI counsel and client | 2.60 | 975.00 | 2,535.00 | 891,450,380 | WO HD TFR _____ |
| 8/22/23 | CR7    CR | B230 | Draft letter to PNC Bank regarding change of DIP account. Finalize letter and email to Client with a copy of Doc. 42 (Notice of Creditor's Meeting). | .40 | 275.00 | 110.00 | 893,119,610 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:25 PM | Leslie.Roullo | \*Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:        12 -        12 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   8/01/23 - 8/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  8/01/23 - 8/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Financing/Cash Collections:** | **3.00** | | **2,645.00** | | |
| **Regulatory and Compliance:** | | | | | | | | |
| 8/18/23 | RXZ | B270 | Research (1.2), calls and emails with client regarding MORs, Schedules and Statements and other compliance (.9) | 2.10 | 975.00 | 2,047.50 | 893,101,020 | WO HD TFR _____ |
| 8/20/23 | BF4  BF | B270 | Telecon w/ R. Zahralddin re compliance for US Trustee's office. | .20 | 550.00 | 110.00 | 893,464,640 | WO HD TFR _____ |
| 8/20/23 | BF4  BF | B270 | telecons w/ Clients and review of various reports from VSI regarding charges incurred by VSI to be exchanged with Stream for shares of Stream stock. Initial draft of memo to reflect the adjustments to the Balance Sheet reflecting same. | 2.90 | 550.00 | 1,595.00 | 893,464,650 | WO HD TFR _____ |
| | | | **Total Regulatory and Compliance:** | **5.20** | | **3,752.50** | | |
| **Claims Administration and Objections:** | | | | | | | | |
| 8/04/23 | VA2  VA | B310 | Review Receiver proposed order, confer with R. Zahralddin regarding comments to proposed order, and review email with Receiver's counsel regarding proposed order | .20 | 695.00 | 139.00 | 895,661,970 | WO HD TFR _____ |
| | | | **Total Claims Administration and Objections:** | **.20** | | **139.00** | | |
| **Plan and Disclosure Statement:** | | | | | | | | |
| 8/01/23 | VA2  VA | B320 | Review draft of rights offering procedures and email with D. Bergman regarding same | .70 | 695.00 | 486.50 | 895,661,710 | WO HD TFR _____ |
| 8/02/23 | CF6  CF | B320 | Review email from V. Alexander regarding liquidation analysis | .20 | 275.00 | 55.00 | 892,160,370 | WO HD TFR _____ |
| 8/02/23 | VA2  VA | B320 | Telephone call and email with D. Bergman regarding comments to rights offering procedures (.3) Review draft motion to approve rights offering procedures (.4) | .70 | 695.00 | 486.50 | 895,661,770 | WO HD TFR _____ |
| 8/02/23 | VA2  VA | B320 | Review Debtors' and subsidiaries' financials and other asset documents in connection with liquidation analysis and email with Debtors regarding liquidation analysis and plan requirements | 1.60 | 695.00 | 1,112.00 | 895,661,790 | WO HD TFR _____ |
| 8/03/23 | VA2  VA | B320 | Telephone call with T. Park regarding plan supplements and case strategy | .30 | 695.00 | 208.50 | 895,661,850 | WO HD TFR _____ |
| 8/04/23 | DB14  DB | B320 | Complete review and mark up of Disclosure Statement, Plan and Rights Offering Procedures with respect to securities and corporate matters. | 6.30 | 500.00 | 3,150.00 | 891,543,140 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:25 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:          13 -       13 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO   Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/04/23 | DB14 DB | B320 | Commence review and mark up of Disclosure Statement, Plan and Rights Offering Procedures with respect to securities and corporate matters. | 3.30 | 500.00 | 1,650.00 | 891,543,150 | WO HD TFR _____ |
| 8/04/23 | VA2 VA | B320 | Telephone call with T. Park regarding plan funding and projections | .10 | 695.00 | 69.50 | 895,661,940 | WO HD TFR _____ |
| 8/04/23 | VA2 VA | B320 | Telephone call with J. Thompson regarding plan supplements and plan confirmation strategy | 1.10 | 695.00 | 764.50 | 895,661,950 | WO HD TFR _____ |
| 8/06/23 | RXZ | B320 | Financing negotiations and related diligence with VSI counsel | 3.70 | 975.00 | 3,607.50 | 891,450,330 | WO HD TFR _____ |
| 8/06/23 | VA2 VA | B320 | Telephone calls with R. Zahralddin and A. Swick regarding plan confirmation and related litigation | 1.00 | 695.00 | 695.00 | 895,661,990 | WO HD TFR _____ |
| 8/07/23 | VA2 VA | B320 | Telephone call with R. Zahralddin and A. Swick regarding plan and funding and follow up regarding same | .40 | 695.00 | 278.00 | 895,662,050 | WO HD TFR _____ |
| 8/08/23 | DB14 DB | B320 | Email exchanges with V. Alexander regarding additional comments to draft Rights Offering Procedures and transmission of same to VSI counsel | 1.00 | 500.00 | 500.00 | 891,543,210 | WO HD TFR _____ |
| 8/08/23 | VA2 VA | B320 | Review and comment to Rights Offering Procedures and emails with D. Bergman and VSI's counsel regarding comments to Rights Offering Procedures | 1.30 | 695.00 | 903.50 | 895,662,100 | WO HD TFR _____ |
| 8/10/23 | VA2 VA | B320 | Email and telephone call with UST regarding requests for additional information regarding Debtors' plan and disclosure statement | .20 | 695.00 | 139.00 | 895,891,770 | WO HD TFR _____ |
| 8/11/23 | RXZ | B320 | Calls with Rembrandt and client regarding updates to settlement and plan (2.6) related dilligence and strategy with client (1.8) | 4.40 | 975.00 | 4,290.00 | 892,232,900 | WO HD TFR _____ |
| 8/12/23 | RXZ | B320 | Further negotiations with Rembrandt (2.6) and multiple updates to term sheet and review of deal points (2.5) prepare documents and updates and revisions to reflect negotiations (1.7) | 6.80 | 975.00 | 6,630.00 | 892,232,910 | WO HD TFR _____ |
| 8/14/23 | VA2 VA | B320 | Telephone calls with counsel for VSI regarding funding and related documents | .80 | 695.00 | 556.00 | 895,891,940 | WO HD TFR _____ |
| 8/15/23 | VA2 VA | B320 | Telephone calls with T. Park regarding plan and case status update | 1.00 | 695.00 | 695.00 | 895,891,990 | WO HD TFR _____ |
| 8/16/23 | RXZ | B320 | Call with parties who wish to participate as potential plan sponsors and client | 1.60 | 975.00 | 1,560.00 | 893,100,960 | WO HD TFR _____ |
| 8/16/23 | VA2 VA | B320 | Telephone call with VSI counsel regarding restructuring support agreement, plan, and case status | 1.00 | 695.00 | 695.00 | 895,892,020 | WO HD TFR _____ |
| 8/17/23 | VA2 VA | B320 | Discussions with Debtors regarding bankruptcy case strategy and | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:26 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:      14 -      14 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  8/01/23 - 8/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  8/01/23 - 8/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | plan and disclosure statement | 1.40 | 695.00 | 973.00 | 895,892,090 | WO HD TFR _____ |
| 8/18/23 | VA2 VA | B320 | Telephone call with R. Zahralddin and B. Fisher regarding case strategy and follow up regarding same | 1.00 | 695.00 | 695.00 | 895,892,110 | WO HD TFR _____ |
| 8/22/23 | VA2 VA | B320 | Telephone call with VSI counsel regarding plan and funding and status of trial and follow up regarding same | .60 | 695.00 | 417.00 | 895,892,200 | WO HD TFR _____ |
| 8/24/23 | RXZ | B320 | Calls and emails with further plan investors | 1.90 | 975.00 | 1,852.50 | 894,221,420 | WO HD TFR _____ |
| 8/27/23 | VA2 VA | B320 | Multiple telephone calls with client regarding plan strategy and update | .50 | 695.00 | 347.50 | 902,920,810 | WO HD TFR _____ |
| 8/28/23 | VA2 VA | B320 | Telephone call with VSI's counsel regarding plan strategy and status of trial | .30 | 695.00 | 208.50 | 895,970,510 | WO HD TFR _____ |
| 8/28/23 | VA2 VA | B320 | Telephone call with C. Michaels regarding plan and funding and follow up regarding same | .30 | 695.00 | 208.50 | 895,970,530 | WO HD TFR _____ |
| 8/30/23 | VA2 VA | B320 | Telephone call with T. Parks regarding plan | .20 | 695.00 | 139.00 | 895,970,640 | WO HD TFR _____ |
| 8/30/23 | VA2 VA | B320 | Telephone call with R. Zharaldding regarding case strategy and follow up regarding same | .30 | 695.00 | 208.50 | 895,970,660 | WO HD TFR _____ |
| 8/31/23 | VA2 VA | B320 | Telephone call with T. Park regarding plan | .20 | 695.00 | 139.00 | 895,970,740 | WO HD TFR _____ |
| 8/31/23 | VA2 VA | B320 | Telephone call with B. Robertson regarding plan and liquidation analysis | .20 | 695.00 | 139.00 | 895,970,760 | WO HD TFR _____ |
| | **Total Plan and Disclosure Statement:** | | | **44.40** | | **33,859.00** | | |

**Hearings:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/09/23 | CF6 CF | B430 | Hearings Discussion with V. Alexander regarding witness list for trial beginning 8/15 | .50 | 275.00 | 137.50 | 892,256,990 | WO HD TFR _____ |
| 8/09/23 | CF6 CF | B430 | Hearings Review and analysis of exhibits provided by client in preparation for hearings on 8/15 and 8/17 | 3.20 | 275.00 | 880.00 | 892,257,000 | WO HD TFR _____ |
| 8/13/23 | KFS | B430 | Hearings Meeting with R. Zahralddin re drafting summary of trial testimony and proceedings from June 26 for Rebuttal Expert Motion and Sanctions/Contempt motion hearing | .20 | 450.00 | 90.00 | 892,642,240 | WO HD TFR _____ |
| 8/14/23 | RXZ | B430 | Hearings Prepare for hearing on witness and calls with client (1.6) attend and argue at hearing (2.1) follow up with client and V. Alexander (.9) | 4.60 | 975.00 | 4,485.00 | 892,232,950 | WO HD TFR _____ |
| 8/14/23 | KFS | B430 | Hearings Prepare for assisting V. Alexander with hearing on Hawk's motion to hold Debtors in contempt and impose sanctions | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/4/2024 12:32:26 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        15 -        15
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | and Hawk's rebuttal expert exclusion motion | 2.20 | 450.00 | 990.00 | 892,642,410 | WO HD TFR _____ |
| 8/14/23 | KFS | | B430 | Hearings Communications with R. Zahralddin re attending 8.15.23 hearing on Hawk's motion to hold Debtors in contempt and impose sanctions and wider trial of case | .40 | 450.00 | 180.00 | 892,642,430 | WO HD TFR _____ |
| 8/15/23 | KFS | | B430 | Hearings Plan and prepare for attending hearing on Hawk's motion to hold Debtors in contempt and impose sanctions and trial examination of client | 3.30 | 450.00 | 1,485.00 | 892,672,820 | WO HD TFR _____ |
| 8/15/23 | KFS | | B430 | Hearings Attend and 2nd Chair hearing on Hawk's motion to hold Debtors in contempt of court and impose sanctions and trial examination of client | 6.50 | 450.00 | 2,925.00 | 892,672,840 | WO HD TFR _____ |
| 8/15/23 | KFS | | B430 | Hearings Telephone call with R. Zahralddin and V. Alexander re results of hearing and trial examination of client | .30 | 450.00 | 135.00 | 892,672,860 | WO HD TFR _____ |
| 8/17/23 | CF6 | CF | B430 | Hearings Review communications from the court regarding rescheduled hearings for August 30 | .30 | 275.00 | 82.50 | 892,570,640 | WO HD TFR _____ |
| 8/17/23 | KFS | | B430 | Hearings Prepare for continuing trial examination of client | 3.00 | 450.00 | 1,350.00 | 892,673,010 | WO HD TFR _____ |
| 8/17/23 | KFS | | B430 | Hearings Attend continuing trial examination of client and assist V. Alexander with objections to Hawk's cross-examination of client | 5.80 | 450.00 | 2,610.00 | 892,673,030 | WO HD TFR _____ |
| 8/17/23 | RXZ | | B430 | Hearings Attend hearing regarding motion to dismiss, convert or appoint a chapter 11 trustee | 7.00 | 975.00 | 6,825.00 | 893,100,990 | WO HD TFR _____ |
| 8/24/23 | RXZ | | B430 | Hearings Analyze transcripts from trial 8/15 and 8/17 in preparation for trial | 1.50 | 975.00 | 1,462.50 | 894,221,440 | WO HD TFR _____ |
| | | **Total Hearings:** | | | **38.80** | | **23,637.50** | | |

**Litigation:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/01/23 | RXZ | | B600 | Litigation Attend Rembrandt injunction hearing in District Court, and meet with Rembrandt counsel regarding continuing license violations and report to client | 3.90 | 975.00 | 3,802.50 | 891,087,360 | WO HD TFR _____ |
| 8/01/23 | CF6 | CF | B600 | Litigation Email to Hawk attorneys regarding trial exhibits | .10 | 275.00 | 27.50 | 892,160,290 | WO HD TFR _____ |
| 8/02/23 | DD7 | DD | B600 | Attention to correspondence regarding motion to compel hearing, liquidation analysis, and continued trial. | .80 | 350.00 | 280.00 | 890,946,160 | WO HD TFR _____ |
| 8/03/23 | CF6 | CF | B600 | Litigation Follow up email to K&L Gates regarding trial exhibits (.1) Review and analysis of trial exhibits (.5) | .60 | 275.00 | 165.00 | 892,256,680 | WO HD TFR _____ |
| 8/03/23 | JC14 | JC | B600 | Litigation Analysis and comment on complaint re trade secret and | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:32:27 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:        16 -        16 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  8/01/23 - 8/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  8/01/23 - 8/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | IP claims. | 5.40 | 500.00 | 2,700.00 | 895,460,110 | WO HD TFR _____ |
| 8/05/23 | RXZ | B600 | Litigation Review research (2.6) develop strategy with client (1.2) and update counts regarding USDTSA (.4) and PA Trade Secrets Act (.8) | 5.00 | 975.00 | 4,875.00 | 891,450,310 | WO HD TFR _____ |
| 8/06/23 | RXZ | B600 | Litigation Review updates to causes of action, complaint, and related research and update same | 6.60 | 975.00 | 6,435.00 | 891,450,340 | WO HD TFR _____ |
| 8/07/23 | DD7 DD | B600 | Research and analyze case law, statutes, and secondary sources for withdrawal of the reference requirements in the Eastern District of Pennsylvania. | 4.20 | 350.00 | 1,470.00 | 891,368,500 | WO HD TFR _____ |
| 8/07/23 | CF6 CF | B600 | Litigation Email to P. Kisslinger regarding potential claims | .10 | 275.00 | 27.50 | 892,256,810 | WO HD TFR _____ |
| 8/09/23 | RXZ | B600 | Litigation Clients calls to review discovery requests and coordinate witnesses | 1.60 | 975.00 | 1,560.00 | 891,696,210 | WO HD TFR _____ |
| 8/09/23 | CF6 CF | B600 | Litigation Meeting with V. Alexander regarding witnesses and depositions for August trial | .20 | 275.00 | 55.00 | 892,257,010 | WO HD TFR _____ |
| 8/09/23 | CF6 CF | B600 | Litigation Preparation of documents for Request for Production from K&L Gates | 4.50 | 275.00 | 1,237.50 | 892,257,020 | WO HD TFR _____ |
| 8/09/23 | CF6 CF | B600 | Litigation Email to Akerman lawyers and clients of the witness list and availability request for depositions | .20 | 275.00 | 55.00 | 892,257,030 | WO HD TFR _____ |
| 8/10/23 | DD7 DD | B600 | Zoom conference to discuss trial strategy and motions and responses to Hawk anticipated motions. | 1.00 | 350.00 | 350.00 | 891,780,740 | WO HD TFR _____ |
| 8/10/23 | DD7 DD | B600 | Review filed emergency motion in limine filed by Hawk. | 1.60 | 350.00 | 560.00 | 891,780,750 | WO HD TFR _____ |
| 8/10/23 | DD7 DD | B600 | Analyze motion in limine rule and procedure. | .80 | 350.00 | 280.00 | 891,780,760 | WO HD TFR _____ |
| 8/10/23 | CF6 CF | B600 | Litigation Draft Witness and Exhibit List for August trial | 1.00 | 275.00 | 275.00 | 892,257,050 | WO HD TFR _____ |
| 8/10/23 | CF6 CF | B600 | Litigation Revise Amended Witness and Exhibit List and compile exhibits | 1.00 | 275.00 | 275.00 | 892,257,060 | WO HD TFR _____ |
| 8/10/23 | CF6 CF | B600 | Litigation Meeting with LBBS attorneys and regarding update for trial | 1.00 | 275.00 | 275.00 | 892,257,070 | WO HD TFR _____ |
| 8/10/23 | CF6 CF | B600 | Litigation Review and analysis of documents requested in native format by K&L Gates (.5) Review and analysis of term sheets (.5) | 1.00 | 275.00 | 275.00 | 892,257,080 | WO HD TFR _____ |
| 8/10/23 | APN | B600 | Attend call with LBBS team regarding upcoming trial strategy and pending motions and responses to same prior to trial. | .70 | 300.00 | 210.00 | 894,584,180 | WO HD TFR _____ |
| 8/10/23 | APN | B600 | Conduct legal research for cases in support of motion for protective order on issues of calling counsel as witnesses, crime- | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:32:27 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      17 -      17
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | fraud exception, and sequestration to include in motion and memorandum. | 3.90 | 300.00 | 1,170.00 | 894,584,200 | WO HD TFR _____ |
| 8/11/23 | DD7 | DD | B600 | Litigation Analyze case law cited by Hawk in their motion in limine and research rebuttal witness case law for drafting response to motion in limine. | 3.40 | 350.00 | 1,190.00 | 891,949,730 | WO HD TFR _____ |
| 8/11/23 | DD7 | DD | B600 | Phone call with C. Michaels regarding motion in limine against Debtors and Rembrandt. | .60 | 350.00 | 210.00 | 891,949,740 | WO HD TFR _____ |
| 8/11/23 | DD7 | DD | B600 | Conference call to analyze strategy for response to motion in limine. | 1.30 | 350.00 | 455.00 | 891,949,750 | WO HD TFR _____ |
| 8/11/23 | DD7 | DD | B600 | Analyze scheduling order, exhibit and witness list, and transcripts of June hearings for response to motion in limine. | 2.60 | 350.00 | 910.00 | 891,949,760 | WO HD TFR _____ |
| 8/11/23 | CF6 | CF | B600 | Litigation Communication with G. Matthews regarding trial materials | .10 | 275.00 | 27.50 | 892,500,500 | WO HD TFR _____ |
| 8/11/23 | CF6 | CF | B600 | Litigation Email to V. Alexander regarding trial exhibits | .10 | 275.00 | 27.50 | 892,500,510 | WO HD TFR _____ |
| 8/11/23 | SSY1 | SSY | B600 | Litigation Teleconference regarding litigation strategy in addressing Opposing Party's Motion in Limine to Exclude Rebuttal Witnesses. | 1.20 | 300.00 | 360.00 | 893,631,430 | WO HD TFR _____ |
| 8/11/23 | SSY1 | SSY | B600 | Litigation Review and analysis of the ongoing case file in preparation for Plaintiff's Opposition to Defendant's Motion in Limine to preclude Rebuttal Witness Testimony. | 1.80 | 300.00 | 540.00 | 893,631,440 | WO HD TFR _____ |
| 8/11/23 | SSY1 | SSY | B600 | Litigation Reviewed and analyzed Opposing Counsel's cited cases in preparation to distinguish facts of the case from the instantaneous matter. | 2.40 | 300.00 | 720.00 | 893,631,450 | WO HD TFR _____ |
| 8/11/23 | SSY1 | SSY | B600 | Litigation Summarized Opposing Counsel's cited cases in preparation to distinguish facts of the case from the instantaneous matter in Plaintiff's Opposition to Defendant's Motion in Limine to exclude rebuttal witnesses. | .70 | 300.00 | 210.00 | 893,631,460 | WO HD TFR _____ |
| 8/12/23 | DD7 | DD | B600 | Litigation Research and analyze rule 37 and accompanying case law for response to motion in limine. | 1.40 | 350.00 | 490.00 | 891,949,770 | WO HD TFR _____ |
| 8/12/23 | DD7 | DD | B600 | Litigation Draft Response to Motion in Limine. | 4.30 | 350.00 | 1,505.00 | 891,949,780 | WO HD TFR _____ |
| 8/12/23 | DD7 | DD | B600 | Litigation Analyze June hearing transcripts for Response to Motion in Limine. | .40 | 350.00 | 140.00 | 891,949,790 | WO HD TFR _____ |
| 8/12/23 | SSY1 | SSY | B600 | Litigation Further revised Plaintiff's Opposition to Defendant's Motion in Limine to exclude rebuttal witnesses. | 1.20 | 300.00 | 360.00 | 893,631,480 | WO HD TFR _____ |
| 8/13/23 | DD7 | DD | B600 | Litigation Revise Response to Motion in Limine. | .70 | 350.00 | 245.00 | 891,949,800 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

1/4/2024 12:32:28 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        18 -        18
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 8/13/23 | DD7 | DD | B600 | Attention to June hearing transcript review. | .60 | 350.00 | 210.00 | 891,949,810 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Review June 26 Trial Transcript to prepare summary of same for hearing on Motion to hold Debtors in Contempt and impose sanctions on 8.15.23 | 4.10 | 450.00 | 1,845.00 | 892,642,250 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Draft extensive summary of June 26, 2023 trial transcript and testimony to assist V. Alexander and R. Zahralddin re 8.15.23 hearing on Hawk's motion to hold Debtors in contempt and impose sanctions | 3.80 | 450.00 | 1,710.00 | 892,642,260 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Review June 27, 2023 trial transcript to prepare summary of same for rebuttal expert testimony motion and to assist V. Alexander and R. Zahralddin with opposing motion to hold debtors in contempt and impose sanctions | 1.60 | 450.00 | 720.00 | 892,642,270 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Further Review of June 27, 2023 trial transcript to assist V. Alexander and R. Zahralddin with rebuttal expert motion and Hawk's motion to hold debtors in contempt and impose sanctions at hearing on 8.15.23 | .50 | 450.00 | 225.00 | 892,642,280 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Telephone call with R. Zahralddin re Debtors' response in opposition to Hawk's motion to strike rebuttal experts | .20 | 450.00 | 90.00 | 892,642,290 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Review/revise Debtors' response in opposition to Hawk's motion to strike rebuttal experts | .80 | 450.00 | 360.00 | 892,642,300 | WO HD TFR _____ |
| 8/13/23 | KFS | | B600 | Litigation Emails with R. Zahralddin, V. Alexander, and B. Fisher re revisions to Debtors' response in opposition to Hawk's motion to strike rebuttal experts as untimely disclosed | .40 | 450.00 | 180.00 | 892,642,310 | WO HD TFR _____ |
| 8/14/23 | CF6 | CF | B600 | Litigation Email to LBBS attorneys and clients regarding hearing for Hawk Emergency Motion in Limine | .10 | 275.00 | 27.50 | 892,500,520 | WO HD TFR _____ |
| 8/14/23 | KFS | | B600 | Litigation Review of rules and case law on China's prohibition of depositions of Chinese citizens in mainland China to prepare for 8.15.23 hearing on Hawk's motion to hold Debtors in contempt and impose sanctions and trial on dismissal of bankruptcy cases | .30 | 450.00 | 135.00 | 892,642,420 | WO HD TFR _____ |
| 8/15/23 | KFS | | B600 | Litigation Emails with J. Edel, counsel for Hawk, R. Zahralddin, V. Alexander, and others, re Hawk's proposed supplemental exhibits | .40 | 450.00 | 180.00 | 892,672,850 | WO HD TFR _____ |
| 8/15/23 | KFS | | B600 | Litigation Emails with C. Freeman re August 9, 2023 trial production for litigation over Hawk's motion to hold Debtors in contempt and impose sanctions | .30 | 450.00 | 135.00 | 892,672,870 | WO HD TFR _____ |
| 8/15/23 | KFS | | B600 | Litigation Telephone calls with C. Freeman re August 9, 2023 trial | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/4/2024 12:32:28 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          19 -        19
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | exhibit production for hearing on Hawk's motion to hold Debtors in contempt and impose sanctions | .20 | 450.00 | 90.00 | 892,672,880 | WO HD TFR _____ |
| 8/15/23 | RXZ | | B600 | Litigation Review request filed by Debtors for remote access to witnesses (.4) review research and prepare response (2.1) forward to V. Alexander for comments and update (.4) (12pm to 3am) | 2.90 | 975.00 | 2,827.50 | 893,100,930 | WO HD TFR _____ |
| 8/16/23 | DD7 | DD | B600 | Attention to Confidentiality Agreement for Rembrandt and VSI. | .40 | 350.00 | 140.00 | 892,633,250 | WO HD TFR _____ |
| 8/16/23 | KFS | | B600 | Litigation Review June 26, 27, 28, 29 trial transcripts and S. Stastney's deposition transcript to prepare summary of his statements on Stream and SeeCubic's ownership of IP, licenses to said IP, and related matters | 6.30 | 450.00 | 2,835.00 | 892,672,910 | WO HD TFR _____ |
| 8/16/23 | KFS | | B600 | Litigation Prepare summary of S. Stastney's testimony on SeeCubic and Stream IP rights, licenses, how he viewed possession of the IP and rights thereto, to prepare for continued trial testimony and examination of client | 3.10 | 450.00 | 1,395.00 | 892,672,920 | WO HD TFR _____ |
| 8/16/23 | KFS | | B600 | Litigation Review resignation letter of Jasper Berkenbosch of Jones Day directed to a "Mr. T.H. van der Voorst Vader" regarding his inability to continue on as a director for Stream TV International B.V., SeeCubic, B.V., and Ultra-D Cooperatief U.A., to prepare for continuing trial examination of client | .20 | 450.00 | 90.00 | 892,672,930 | WO HD TFR _____ |
| 8/16/23 | KFS | | B600 | Litigation Review trade secret slides of Rembrandt to prepare for continuing trial examination of client | .40 | 450.00 | 180.00 | 892,672,940 | WO HD TFR _____ |
| 8/18/23 | KFS | | B600 | Litigation Draft notes and summary of trial and examinations of client and hearing transcripts for August 15 and 17, 2023 | 2.50 | 450.00 | 1,125.00 | 893,081,380 | WO HD TFR _____ |
| 8/21/23 | BF4 | BF | B600 | complete memo to V. Alexander & R. Zahralddin re reports from VSI and treatment on balance sheet & MORs. | 1.00 | 550.00 | 550.00 | 893,464,660 | WO HD TFR _____ |
| 8/27/23 | RXZ | | B600 | Litigation analyze research (1.2) prepare strategy (1.5) draft outline of memo in support of motion for withdrawal of reference (.9) | 3.60 | 975.00 | 3,510.00 | 894,221,560 | WO HD TFR _____ |
| 8/28/23 | KFS | | B600 | Litigation Strategy conference with A. Czarkowski re research and motion drafting for motion to remove reference from bankruptcy court for E.D. Pa | 1.50 | 450.00 | 675.00 | 893,940,100 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Telephone call to Legal Process Servers (Kansas) to obtain assistance regarding international service of summons/complaint and or motion practice. | .10 | 200.00 | 20.00 | 897,821,820 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Analysis of Local Bankruptcy Rules 5011-1 and 5070-1 properly identify the next available hearing date and proposed deadline for | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    1/4/2024 12:32:29 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
          **Wilmington**                                                                                                    Page:        20 -        20
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                        Fees:   8/01/23 - 8/31/23
          **Chapter 11**                                                                                                  Disbs:  8/01/23 - 8/31/23
**BILLER: LESLIE ROULLO**

          Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | objections on our Motion to Withdraw Reference and Local Bankruptcy Rules 5011-1 and 5070-1. | .70 | 200.00 | 140.00 | 897,821,830 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Review and revision of draft Notice of Motion to Withdraw the Reference from the United States Bankruptcy Court, for counsel's review. | .20 | 200.00 | 40.00 | 897,821,840 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Preparation of Debtor's Notice of Motion for Withdrawal of Reference to United States District Court. | .50 | 200.00 | 100.00 | 897,821,850 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Telephone call to Across the Pond Process Servers (Menton, England) to obtain assistance regarding international service of summons/complaint and or motion practice. | .10 | 200.00 | 20.00 | 897,821,860 | WO HD TFR _____ |
| 8/28/23 | SJB1 | SJB | B600 | Review of the Court's calendar to identify all hearings scheduled before Judge Coleman during the week of 8/28/23. | .20 | 200.00 | 40.00 | 897,821,870 | WO HD TFR _____ |
| 8/29/23 | AT11 | AT | B600 | shepardize and review cases re: Brief in Support of Motion of Debtors for Withdrawal of Reference | 3.20 | 200.00 | 640.00 | 894,160,160 | WO HD TFR _____ |
| 8/29/23 | RXZ | | B600 | Litigation Coordinate (calls and emails to appropriate court and consular parties)(1.2) and review research regarding international service in UK, (.3) Channel Islands,(.4) Netherlands,(.5) and Portugal (.5) | 2.90 | 975.00 | 2,827.50 | 894,221,610 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Revise the draft Motion of Withdrawal of Reference to include the current date for service. | .10 | 200.00 | 20.00 | 897,821,880 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Telephone call with Vicki Portuguez from vendor Legal Language Services to obtain information regarding international service of process to our four international defendants. | .20 | 200.00 | 40.00 | 897,821,890 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Revise draft Notice of Motion of Withdrawal of Reference to include the date of service and confirm the 14 day objection deadline | .20 | 200.00 | 40.00 | 897,821,900 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Telephone call with John Talbot (Across the Pond Process Servers) to discuss international service of process to London and to Jersey, Channel Islands. | .20 | 200.00 | 40.00 | 897,821,910 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Draft Affidavit of Service of counsel regarding service of process of Stream TV's Motion for Withdrawal of Reference to foreign defendant, Krzysztof Kabacinski. | .30 | 200.00 | 60.00 | 897,821,920 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Telephone call with TinaMarie Feil (BMC Group) for the purpose of providing detailed information for the filling and service of Stream TV's Notice of Motion for Withdrawal of Reference to the four | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:32:29 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          21 -      21
Fees:   8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | foreign defendants. | .20 | 200.00 | 40.00 | 897,821,930 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Second telephone call with TinaMarie Feil (BMC Group) to address additional issues with regard to the service of Stream TV's Notice of Motion for Withdrawal of Reference and service of the original Complaint/Summons to the four foreign defendants, via Alias Summons.. | .40 | 200.00 | 80.00 | 897,821,940 | WO HD TFR _____ |
| 8/29/23 | SJB1 | SJB | B600 | Analysis of email from John Talbot (Across the Pond Process Servers) with details concerning service of process to foreign defendants Robert Morton and Kevin Gollop in the Channel Islands. | .20 | 200.00 | 40.00 | 897,821,950 | WO HD TFR _____ |
| 8/30/23 | RXZ | | B600 | Litigation Finalize motion to withdraw the reference (1.5) notice (.5) order (.4) | 2.40 | 975.00 | 2,340.00 | 894,221,630 | WO HD TFR _____ |
| 8/30/23 | SJB1 | SJB | B600 | Draft Affidavit of Service of counsel regarding service of process of Stream TV's Motion for Withdrawal of Reference to foreign defendant, Kevin Gollop. | .30 | 200.00 | 60.00 | 897,822,070 | WO HD TFR _____ |
| 8/30/23 | SJB1 | SJB | B600 | Draft Affidavit of Service of counsel regarding service of process of Stream TV's Motion for Withdrawal of Reference to foreign defendant, Arthur Leonard Robert Morton. | .30 | 200.00 | 60.00 | 897,822,080 | WO HD TFR _____ |
| 8/30/23 | SJB1 | SJB | B600 | Draft Affidavit of Service of counsel regarding service of process of Stream TV's Motion for Withdrawal of Reference to foreign defendant, Alistair Crawford. | .30 | 200.00 | 60.00 | 897,822,090 | WO HD TFR _____ |
| 8/31/23 | RXZ | | B600 | Litigation Discuss discovery issues with counsel from Chancery matters | .90 | 975.00 | 877.50 | 894,973,810 | WO HD TFR _____ |
| | **Total Litigation:** | | | | **116.50** | | **60,570.00** | | |

**Settlement:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 8/09/23 | RXZ | | B611 | Settlement Discussions with C. Michaels regarding settlement agreement and related compliance | .80 | 975.00 | 780.00 | 891,696,200 | WO HD TFR _____ |
| 8/11/23 | RXZ | | B611 | Settlement Negotiations with client and Rembrandt regarding supplement and related diligence regarding litigation and licenses | 3.80 | 975.00 | 3,705.00 | 892,232,890 | WO HD TFR _____ |
| 8/15/23 | RXZ | | B611 | Settlement Prepare mediation statement (3) review record and history of misappropriation of debtors assets (3) calls with client to approve and submit mediation statement to Judge (.7) | 6.70 | 975.00 | 6,532.50 | 892,232,960 | WO HD TFR _____ |
| 8/21/23 | RXZ | | B611 | Settlement Calls with client (1.2) regarding mediation and follow up | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 1/4/2024 12:32:30 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | Page: 22 - 22 |
| 54493-2 | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 8/01/23 - 8/31/23 |
| | **Chapter 11** | | | | | | Disbs: 8/01/23 - 8/31/23 |
| BILLER: LESLIE ROULLO | | | | | | | |
| | | | | | | | Tag: NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | with K. Shaw (.4) | 1.60 | 975.00 | 1,560.00 | 894,221,300 | WO HD TFR _____ |
| 8/22/23 | RXZ | B611 | Settlement Prepare for mediation | 2.80 | 975.00 | 2,730.00 | 894,221,320 | WO HD TFR _____ |
| | | **Total Settlement:** | | **15.70** | | **15,307.50** | | |
| | | | | **460.30** | | **293,734.50** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| WrkCd | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration: | 1.30 | 705.50 |
| B115 | Reporting. Statement of financial affair | 22.40 | 11,779.50 |
| B120 | Asset Analysis and Recovery: | 7.80 | 7,367.00 |
| B160 | Fee/Employment Applications: | 14.40 | 5,658.00 |
| B190 | Other Contested Matters: | 173.70 | 116,687.50 |
| B195 | Non-Working Travel: | 16.90 | 11,626.50 |
| B230 | Financing/Cash Collections: | 3.00 | 2,645.00 |
| B270 | Regulatory and Compliance: | 5.20 | 3,752.50 |
| B310 | Claims Administration and Objections: | .20 | 139.00 |
| B320 | Plan and Disclosure Statement: | 44.40 | 33,859.00 |
| B430 | Hearings: | 38.80 | 23,637.50 |
| B600 | Litigation: | 116.50 | 60,570.00 |
| B611 | Settlement: | 15.70 | 15,307.50 |
| | | **460.30** | **293,734.50** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/01/23 | PF | Postage Fee: Diane Burkhardt #35 Inv#:CR-3274939208091702 Delivery to Vincent Alexander in Court 06/26/2023 [E108] | | | | 25.00 | 891,640,880 | WO HD TFR _____ |
| 8/04/23 | R | Reproduction/Copies: City National Bank Credit Card Processing Center Inv#:072823STMT-DBURK4473 Trans Date: 07/10/2023 THERECORDXCHANGE, Fee for Transcripts [E102] | | | | 4,302.40 | 895,160,400 | WO HD TFR _____ |
| 8/04/23 | R | Reproduction/Copies: City National Bank Credit Card Processing Center Inv#:072823STMT-DBURK4473 Trans Date: 07/24/2023 THERECORDXCHANGE, Fee for Transcripts [E102] | | | | 75.66 | 895,160,440 | WO HD TFR _____ |
| 8/23/23 | R | Reproduction/Copies: Reliable Copy Service, Inc. Inv#:PH234296 Copies of records regarding Stream TV. [E102] | | | | 692.50 | 898,088,600 | WO HD TFR _____ |
| 8/28/23 | K | Travel Expense-Air: American Express Inv#:AUG2023STMT | | | | | | |

NON-INSTITUTIONAL

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/4/2024 12:32:30 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
 **Wilmington**   Page:   23 -   23
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   8/01/23 - 8/31/23
 **Chapter 11**   Disbs:   8/01/23 - 8/31/23
**BILLER: LESLIE ROULLO**
Tag:   NO   Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | 489842 V Alexander 08/27/23 MIA PHL MIA Additional Invoice#s 489885 7991319006 [E110] | 447863 | | | 907.27 | 906,448,380 | WO HD TFR _____ |
| 8/31/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3318233009011713 Hotel/ Dinner 08/15/2023 [E111] | | | | 29.00 | 894,657,000 | WO HD TFR _____ |
| 8/31/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3318233009011713 Hotel Room 08/15/2023 [E110] | | | | 231.04 | 894,657,010 | WO HD TFR _____ |
| 8/31/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3318233009011713 Dinner with Associate Kevin F. Shaw 08/15/2023 [E111] | | | | 62.94 | 894,657,020 | WO HD TFR _____ |
| 8/31/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3318233009011713 Hotel Room 08/18/2023 [E110] | | | | 551.99 | 894,657,030 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3318233009011713 Taxi - Hotel to PHL 08/18/2023 [E110] | | | | 47.98 | 894,657,040 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3318233009011713 Taxi - MIA to Home 08/18/2023 [E110] | | | | 105.11 | 894,657,050 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3318233009011713 Flight Baggage Fee 08/18/2023 [E110] | | | | 30.00 | 894,657,060 | WO HD TFR _____ |
| 8/31/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3318233009011713 Trial Printing Services 08/17/2023 [E102] | | | | 13.65 | 894,657,070 | WO HD TFR _____ |
| 8/31/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3318233009011713 Trial Printing Services 08/17/2023 [E102] | | | | 18.69 | 894,657,080 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3318233009011713 Flight 08/10/2023 [E110] | | | | 624.70 | 894,657,090 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3318233009011713 Taxi 08/14/2023 [E110] | | | | 39.66 | 894,657,100 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3318233009011713 Lyft to Airport 08/14/2023 [E110] | | | | 81.98 | 894,657,110 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3318233009011713 Baggage Fee 08/14/2023 [E110] | | | | 30.00 | 894,657,120 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3317082209011713 Baggage Fee 08/27/2023 [E110] | | | | 30.00 | 894,657,130 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3317082209011713 Taxi From Airport to Hotel 08/28/2023 [E110] | | | | 39.45 | 894,657,140 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR- | | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>

**Wilmington**

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**

**Chapter 11**

**BILLER: LESLIE ROULLO**

1/4/2024 12:32:30 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Page:   24 -   24

Fees:   8/01/23 - 8/31/23

Disbs:   8/01/23 - 8/31/23

Tag:   NO   Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | 3317082209011713 Travel to Airport 08/27/2023 [E110] | | | | 108.69 | 894,657,150 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3317082209011713 Taxi Hotel to PHL 08/29/2023 [E110] | | | | 37.13 | 894,657,160 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3317082209011713 Airline Baggage Fee 08/29/2023 [E110] | | | | 30.00 | 894,657,170 | WO HD TFR _____ |
| 8/31/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3317082209011713 Hotel 08/29/2023 [E110] | | | | 462.08 | 894,657,180 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3317082209011713 Uber Airport to Home 08/29/2023 [E110] | | | | 82.71 | 894,657,190 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3321825409011713 Flight 06/23/2023 [E110] | | | | 836.29 | 894,657,200 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3321825409011713 Hotel to Court 06/28/2023 [E110] | | | | 11.91 | 894,657,210 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3321825409011713 Court to Hotel 06/27/2023 [E110] | | | | 40.20 | 894,657,220 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3321825409011713 Flight Baggage Fee 06/25/2023 [E110] | | | | 30.00 | 894,657,230 | WO HD TFR _____ |
| 8/31/23 | K | Travel Expense-Air: Vincent Alexander #17 Inv#:CR-3321825409011713 Flight Baggage Fee 06/29/2023 [E110] | | | | 30.00 | 894,657,240 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3321825409011713 Uber Hotel to Court 06/29/2023 [E110] | | | | 14.58 | 894,657,250 | WO HD TFR _____ |
| 8/31/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3321825409011713 Hotel 06/29/2023 [E110] | | | | 1,012.84 | 894,657,260 | WO HD TFR _____ |
| 8/31/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3321825409011713 Trial Print Services 06/28/2023 [E102] | | | | 109.00 | 894,657,270 | WO HD TFR _____ |
| 8/31/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3321825409011713 Dinner 06/27/2023 [E111] | | | | 27.58 | 894,657,280 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3321825409011713 Uber Hotel to Court 06/27/2023 [E110] | | | | 15.76 | 894,657,290 | WO HD TFR _____ |
| 8/31/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3321825409011713 Taxi Airport to Hotel 06/25/2023[E110] | | | | 40.86 | 894,657,300 | WO HD TFR _____ |
| 8/31/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3321825409011713 Dinner 06/25/2023 [E111] | | | | 33.54 | 894,657,310 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:32:31 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|

**Wilmington**

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**
      **Chapter 11**

**BILLER: LESLIE ROULLO**

Page:    25 -    25
Fees:  8/01/23 - 8/31/23
Disbs:  8/01/23 - 8/31/23

Tag:  NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 8/31/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3321825409011713 court hearing materials 06/27/2023 [E102] | | | | 187.54 | 894,657,320 | WO HD TFR _____ |
| 8/31/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3321825409011713 Trail Supplies 06/27/2023 [E102] | | | | 6.25 | 894,657,330 | WO HD TFR _____ |
| | | | | | | **11,055.98** | | **Billable** |

**Disbursements by Type:**

| | | | Amount | | Action |
|---|---|---|---|---|---|
| 1 | Travel Expense - Hotel | | 2,257.95 | | WO HD TFR _____ |
| K | Travel Expense-Air | | 2,548.26 | | WO HD TFR _____ |
| ME | Meals | | 153.06 | | WO HD TFR _____ |
| PF | Postage Fee | | 25.00 | | WO HD TFR _____ |
| R | Reproduction/Copies | | 5,405.69 | | WO HD TFR _____ |
| TAXI | Travel Expense - Taxi | | 666.02 | | WO HD TFR _____ |
| | | | **11,055.98** | | |

**Task Based Expense Recap: (Set-BK):**

| | | Amount |
|---|---|---|
| E102 | Outside Printing | 5,405.69 |
| E108 | Postage | 25.00 |
| E110 | Out-of-Town Travel | 5,472.23 |
| E111 | Meals | 153.06 |
| | | **11,055.98** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | 1/4/2024 12:32:31 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**
Matter Type: Billable

Page: 26 - 26
Fees: 8/01/23 - 8/31/23
Disbs: 8/01/23 - 8/31/23
Tag: NO

Bill Atty: RXZ  + Rafael X. Zahralddin
Resp Atty: RXZ    Rafael X. Zahralddin
Orig Atty: RXZ    Rafael X. Zahralddin
Billing
Address: STVN  Stream TV Networks Inc.
2009 Chestnut St
Philadelphia, PA 19103-3307

**Work in Process:**
Fees:    293,734.50 F  BILL WO HD TFR _____
Disbs:    11,055.98 D  BILL WO HD TFR _____
Total:    304,790.48 B  BILL WO HD TFR _____
A/R Balance:    .00
Unapplied Funds    .00

Attn: RJAN  Mathu Rajan
CEO
Contact:  Mathu Rajan
Phone:  (267) 469-3858          Fax:
E-Mail: mathu@streamacquisitiongroup.com
Rate ID: 54493-2      Disb ID:          Bill Format:  H
Office:  61    Wilmington          Opened:  3/06/23
Dept:                Close Memo:
Practice: 02    Bankruptcy and Insolve    Closed:
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:
Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | 50,000.00 | .00 | 50,000.00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

Represented Party:    Stream TV Network Inc.
Prebill Routing    Serial
eMail Addr for eMailed Bills    mathu@streamacquisitiongroup.com
CC eMail Addrs for eMailed Bills    Rafael.Zahralddin@lewisbrisbois.com

Invoice Type    E-Mail Bill

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 8/31/23 | 155.60 | 695.00 | 695.00 | 108,142.00 | WO HD TFR _____ |
| DB14 | Dale Bergman | Partner | 8/08/23 | 10.60 | 500.00 | 500.00 | 5,300.00 | WO HD TFR _____ |
| JC14 | Joshua Curry | Partner | 8/03/23 | 6.20 | 500.00 | 500.00 | 3,100.00 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 8/30/23 | 29.10 | 550.00 | 550.00 | 16,005.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 8/29/23 | 36.80 | 650.00 | 650.00 | 23,920.00 | WO HD TFR _____ |
| JPY1 | John P. Yung | Partner | 8/25/23 | .50 | 500.00 | 500.00 | 250.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 8/31/23 | 94.30 | 975.00 | 975.00 | 91,942.50 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 8/16/23 | 24.10 | 350.00 | 350.00 | 8,435.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:32:32 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:      27 -      27 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   8/01/23 - 8/31/23 |
| | **Chapter 11** | | | Disbs:  8/01/23 - 8/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| APN | Anh P. Nguyen | Associate | 8/14/23 | 9.40 | 300.00 | 300.00 | 2,820.00 | WO HD TFR _____ |
| KFS | Kevin F. Shaw | Associate | 8/28/23 | 50.50 | 450.00 | 450.00 | 22,725.00 | WO HD TFR _____ |
| SSY1 | Sarkis S. Yeretsian | Associate | 8/12/23 | 7.30 | 300.00 | 300.00 | 2,190.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 8/30/23 | 4.90 | 200.00 | 200.00 | 980.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 8/17/23 | 19.40 | 275.00 | 275.00 | 5,335.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 8/30/23 | 3.60 | 275.00 | 275.00 | 990.00 | WO HD TFR _____ |
| AT11 | Anika Townsend | Paralegal | 8/30/23 | 8.00 | 200.00 | 200.00 | 1,600.00 | WO HD TFR _____ |
| | | | | 460.30 | | | 293,734.50 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 174.60 | 121,347.00 |
| DB14 | Dale Bergman | Partner | 10.60 | 5,300.00 |
| JC14 | Joshua Curry | Partner | 6.20 | 3,100.00 |
| BF4 | Bennett Fisher | Partner | 29.10 | 16,005.00 |
| SS26 | Sean Shecter | Partner | 36.80 | 23,920.00 |
| JPY1 | John P. Yung | Partner | .50 | 250.00 |
| RXZ | Rafael X. Zahralddin | Partner | 118.30 | 115,342.50 |
| DD7 | Daniel David | Associate | 24.10 | 8,435.00 |
| APN | Anh P. Nguyen | Associate | 9.40 | 2,820.00 |
| KFS | Kevin F. Shaw | Associate | 66.80 | 30,060.00 |
| SSY1 | Sarkis S. Yeretsian | Associate | 7.30 | 2,190.00 |
| SJB1 | Susan Brown | Paralegal | 4.90 | 980.00 |
| CF6 | Christina Freeman | Paralegal | 41.50 | 11,412.50 |
| CR7 | Candace Russell | Paralegal | 3.60 | 990.00 |
| AT11 | Anika Townsend | Paralegal | 9.70 | 1,940.00 |
| | | | 543.40 | 344,092.00 |

**Multiple Billing Attorneys**

| | | | | | | |
|---|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | | RXZ | Rafael X. Zahralddin | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | | |

NON-INSTITUTIONAL

**PREBILL**         <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>                    1/4/2024 12:32:32 PM    Leslie.Roullo       *Public/ladc-sqln01#acct/LDBData
                    **Wilmington**                                                                                        Page:        28 -      28
**54493-2**         **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                  Fees:   8/01/23 - 8/31/23
                    **Chapter 11**                                                                                        Disbs:  8/01/23 - 8/31/23
**BILLER: LESLIE ROULLO**

                                                                                                                         Tag:    NO  Bill Atty: RXZ

| **Explanation of Write-off in Excess of the Greater of $1,500 and 3%:** |
|---|

_____
_____
_____


Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**