**EXHIBIT B**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:40:18 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | Page:           1 -           1 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:   9/01/23 - 9/30/23 | | |
| | **Chapter 11** | | | | Disbs:   9/01/23 - 9/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 9/06/23 | SJB1 | SJB | B110 | Analysis of Certificates of Service from BMC Group, LLC for electronic filing of our Motion to Withdraw the Reference and for service of the Summons/Complaint upon the six Foreign Defendants. | .10 | 200.00 | 20.00 | 897,822,340 | WO HD TFR _____ |
| 9/06/23 | SJB1 | SJB | B110 | Prepare chart re monthly and interim fee applications through December 2023 for R. Zahralddin | .40 | 200.00 | 80.00 | 897,822,350 | WO HD TFR _____ |
| 9/06/23 | SJB1 | SJB | B110 | Email from Steve Ordaz, BMC Group LLC with revised Certificate of Service for the Motion for Withdrawal of Reference. | .10 | 200.00 | 20.00 | 897,822,360 | WO HD TFR _____ |
| 9/07/23 | SJB1 | SJB | B110 | Revise chart re monthly and interim fee applications through December 2023 for R. Zahralddin's review | 1.20 | 200.00 | 240.00 | 897,822,420 | WO HD TFR _____ |
| 9/07/23 | SJB1 | SJB | B110 | Further revision to administrative chart for monthly/interim fee applications for March - August 2023. | .70 | 200.00 | 140.00 | 897,822,430 | WO HD TFR _____ |
| 9/11/23 | SJB1 | SJB | B110 | Email to V. Alexander and B. Fisher re the first monthly fee application | .10 | 200.00 | 20.00 | 897,822,520 | WO HD TFR _____ |
| 9/12/23 | SJB1 | SJB | B110 | Edit Certificate of Service regarding the Motion for Withdrawal of Reference to the U.S. District Court, for R. Zahralddin. | .20 | 200.00 | 40.00 | 897,822,670 | WO HD TFR _____ |
| 9/15/23 | SJB1 | SJB | B110 | Email to BMC Group per R. Zahralddin for filing of the Certificates of Service for Mtn for Withdrawal of Reference and Summons/Complaint to foreign defendants. | .10 | 200.00 | 20.00 | 897,822,970 | WO HD TFR _____ |
| 9/18/23 | VA2 | VA | B110 | Telephone call with R. Zharalddin regarding case status and strategy | .50 | 695.00 | 347.50 | 900,725,900 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B110 | Draft Notice of Motion and Certificate of Service Requesting Rule 26f Conference. | .30 | 200.00 | 60.00 | 897,823,060 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B110 | Email to BMC re Certificate of Service in the US District Court (E.D. Pa.) case. | .10 | 200.00 | 20.00 | 897,823,070 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B110 | Email drafts of Motion for Def. Judgment and Motion Requesting Briefing Schedule and Rule 26(f) Conference to the client. | .10 | 200.00 | 20.00 | 897,823,080 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B110 | Electronically file the Motion for Default Judgment, with exhibits via CM/ECF. | .30 | 200.00 | 60.00 | 897,886,940 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B110 | Email from BMC Group re confirmation of electronic filing of the Certificates of Service for foreign defendants of the Summons and Complaint and of the Motion for Withdrawal of the Reference. | .10 | 200.00 | 20.00 | 897,886,950 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:19 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:         2 -      2
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/23 | VA2 | VA | B110 | Review and analyze SeeCubic BV order | .30 | 695.00 | 208.50 | 900,726,040 | WO HD TFR _____ |
| 9/21/23 | SJB1 | SJB | B110 | Electronically file via CM/ECF Stream's Motion Requesting Briefing Schedule and Rule 26(f) Conference. | .10 | 200.00 | 20.00 | 897,886,980 | WO HD TFR _____ |
| 9/25/23 | SJB1 | SJB | B110 | Complete transcript request form to obtain the Status Conference on 9/11/23, Trial Transcripts from 9/22/23 and 9/25/23. | .20 | 200.00 | 40.00 | 898,433,310 | WO HD TFR _____ |
| 9/25/23 | SJB1 | SJB | B110 | Coordinate copy and courier service via Reliable to Judge Coleman's chambers. | .10 | 200.00 | 20.00 | 898,433,320 | WO HD TFR _____ |
| 9/25/23 | SJB1 | SJB | B110 | Telephone call to US Bankruptcy Court Case Administrator re single page document for R. Zahralddin. | .10 | 200.00 | 20.00 | 898,433,330 | WO HD TFR _____ |
| 9/26/23 | VA2 | VA | B110 | Telephone call with T. Park regarding case strategy and status | .20 | 695.00 | 139.00 | 900,726,270 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B110 | Telephone call with K. Kodosky re Brief in Support of Plaintiff's Motion for TRO. | .20 | 200.00 | 40.00 | 898,735,770 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B110 | Draft Pro Hac Vice Motion, Certificate of Service and Certification for K. Kodosky (Atlanta). | .40 | 200.00 | 80.00 | 898,735,810 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B110 | Electronically serve Plaintiff's Motion for TRO and related relief with the United States District Court. | .30 | 200.00 | 60.00 | 899,355,140 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Edit Motion, Notice, Proposed Order and Certificate of Service Requesting Briefing Schedule and Rule 26(f) Conference, for K. Shaw. | .60 | 200.00 | 120.00 | 899,355,230 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Email to courier for hand delivered service of the Motion for TRO and other relief to counsel, per the Certificate of Service. | .20 | 200.00 | 40.00 | 899,355,240 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Edit Pro Hac Vice Motion for K. Kodosky, Esq., for review/ signature. | .40 | 200.00 | 80.00 | 899,355,260 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Draft Pro Hac Vice Motion, Certification, proposed form of Order for K. Shaw, Esq. | .40 | 200.00 | 80.00 | 899,355,270 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Electronically file and serve Plaintiff's Motion for Briefing Schedule and Rule 26(f) Conference via CM/ECF. | .20 | 200.00 | 40.00 | 899,355,290 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Email to BMC Group re after hours filings. | .10 | 200.00 | 20.00 | 899,355,310 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Edit attorney certification and Motion for Pro Hac Vice admission for K. Shaw. | .20 | 200.00 | 40.00 | 899,355,320 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B110 | Edit attorney certification and Motion for Pro Hac Vice admission for K. Kodosky. | .20 | 200.00 | 40.00 | 899,355,330 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:19 PM | Leslie.Roullo | \*Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:   3 -   3 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  9/01/23 - 9/30/23 | | |
| | **Chapter 11** | | | | | Disbs:  9/01/23 - 9/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Case Administration:** | **8.50** | | **2,195.00** | | |
| | | | | | | | | |
| **Reporting. Statement of financial affair** | | | | | | | | |
| 9/01/23 | BF4  BF | B115 | Case Administration: Review most recent draft of MOR, and particularly the balance sheet. Telecon w/ client re same. | .70 | 550.00 | 385.00 | 896,237,630 | WO HD TFR _____ |
| 9/01/23 | BF4  BF | B115 | Case Administration: Telecon w/ client re balance sheet and availability of records | .30 | 550.00 | 165.00 | 896,237,640 | WO HD TFR _____ |
| 9/01/23 | BF4  BF | B115 | Case Administration: Worked with Practice Group Assistant to convert client's Excel spreadsheet to create Schedule 1 to the July MORs | .70 | 550.00 | 385.00 | 896,237,650 | WO HD TFR _____ |
| 9/01/23 | BF4  BF | B115 | Case Administration: Work with client re balance sheet. Review final MOR, final Schedule 1 and balance sheet for the July MORs. Numerous telephone calls with client re same. | .70 | 550.00 | 385.00 | 896,237,660 | WO HD TFR _____ |
| 9/01/23 | CR7  CR | B115 | Meetings with B. Fisher to discuss, review and revise MORs with telephone calls with client. File July MOR. | 1.70 | 275.00 | 467.50 | 896,264,240 | WO HD TFR _____ |
| 9/01/23 | CR7  CR | B115 | TECHNOVATIVE MOR: Finalize July MOR for signature and email to Client for signature. File signed MOR. | .40 | 275.00 | 110.00 | 896,264,250 | WO HD TFR _____ |
| 9/13/23 | CR7  CR | B115 | Stream: Set up initial draft of August MOR and email to Client. | .10 | 275.00 | 27.50 | 897,059,110 | WO HD TFR _____ |
| 9/13/23 | CR7  CR | B115 | Technovative: Set up initial draft of MOR and email to Client. | .10 | 275.00 | 27.50 | 897,059,120 | WO HD TFR _____ |
| 9/18/23 | VA2  VA | B115 | Telephone call with UST office regarding potential Rule 2004 Examination of Debtors | .30 | 695.00 | 208.50 | 900,725,890 | WO HD TFR _____ |
| 9/19/23 | CR7  CR | B115 | Process and review MOR and attachments received from Client. Meeting with B. Fisher to discuss the MOR and communicate with Client regarding spreadsheet. | .40 | 275.00 | 110.00 | 897,698,720 | WO HD TFR _____ |
| 9/19/23 | CR7  CR | B115 | Process and review MOR sent by Client. | .10 | 275.00 | 27.50 | 897,698,730 | WO HD TFR _____ |
| 9/19/23 | BF4  BF | B115 | Case Administration: Analyze expenses paid by investor on behalf of Stream for the MORs for August. Mtg w/ Client re add July and August | .50 | 550.00 | 275.00 | 897,783,040 | WO HD TFR _____ |
| 9/19/23 | RXZ | B115 | Calls with client and review financial records re MOR | .90 | 975.00 | 877.50 | 899,183,970 | WO HD TFR _____ |
| 9/20/23 | CR7  CR | B115 | Stream: Work with support staff to complete schedule for MOR. | .20 | 275.00 | 55.00 | 897,839,990 | WO HD TFR _____ |
| 9/20/23 | CR7  CR | B115 | Meeting with B. Fisher to discuss MOR and Schedule 1. | .20 | 275.00 | 55.00 | 897,840,000 | WO HD TFR _____ |
| 9/20/23 | CR7  CR | B115 | Stream MOR: Update August MOR to reflect information from Schedule 1. | .40 | 275.00 | 110.00 | 897,840,010 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

<u>Lewis Brisbois Bisgaard & Smith LLP</u>
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:40:20 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:         4 -       4
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 9/21/23 | CR7 | CR | B115 | Stream MOR: Meeting with B. Fisher to discuss and review the August MOR with telephone call with Client. | 1.00 | 275.00 | 275.00 | 897,938,250 | WO HD TFR _____ |
| 9/21/23 | BF4 | BF | B115 | Case Administration: Review & revise MOR for Stream to evaluate Stream's expenses, including mtg w/ C. Russell. | .70 | 550.00 | 385.00 | 898,681,040 | WO HD TFR _____ |
| 9/22/23 | BF4 | BF | B115 | Case Administration: Telecon w/ client re investor payments made on behalf of Stream to finalize MORs. | .40 | 550.00 | 220.00 | 898,681,120 | WO HD TFR _____ |
| 9/23/23 | BF4 | BF | B115 | Case Administration: Telecons w/ client re reporting and need for reports to finalize MORs | .30 | 550.00 | 165.00 | 898,681,130 | WO HD TFR _____ |
| 9/23/23 | BF4 | BF | B115 | Telecon w/ R. Zarhalddin re recap of Friday hearing, August MORs and any amendment of prior MORs | .50 | 550.00 | 275.00 | 898,681,140 | WO HD TFR _____ |
| 9/25/23 | CR7 | CR | B115 | August MOR, work with B. Fisher and our Practice Group Assistant on the spreadsheet received from the Client to assist with the preparation of the MOR. | .80 | 275.00 | 220.00 | 898,412,170 | WO HD TFR _____ |
| 9/26/23 | CR7 | CR | B115 | Meeting with B. Fisher to further discuss Stream's MOR. | .70 | 275.00 | 192.50 | 898,595,010 | WO HD TFR _____ |
| 9/26/23 | CR7 | CR | B115 | Telephone call with B. Fisher and Client to discuss August MOR. | .40 | 275.00 | 110.00 | 898,595,020 | WO HD TFR _____ |
| 9/26/23 | BF4 | BF | B115 | Review of balance sheet and report from investor. (.4) Mtg w. C. Russell re same (.2) Telecon with client re the foregoing. (.2) | .80 | 550.00 | 440.00 | 898,681,220 | WO HD TFR _____ |
| 9/26/23 | BF4 | BF | B115 | Telecon w/ R. Zahralddin re status of the balance sheet and reports and its effect on balance sheet as well as the timing of same. (.4) Discuss concerns of US Trustee re the balance sheet and Hawk Parties weaponizing of MORs. | .70 | 550.00 | 385.00 | 898,681,230 | WO HD TFR _____ |
| 9/26/23 | RXZ | | B115 | Calls (separate and together) with V. Alexander and UST re MORs (.5) and related preparation (.4) | .90 | 975.00 | 877.50 | 899,349,750 | WO HD TFR _____ |
| 9/26/23 | VA2 | VA | B115 | Review draft 2004 request from UST and email with Debtors regarding same | .40 | 695.00 | 278.00 | 900,726,260 | WO HD TFR _____ |
| 9/27/23 | VA2 | VA | B115 | Telephone calls with UST regarding Rule 2004 request | 1.00 | 695.00 | 695.00 | 900,726,290 | WO HD TFR _____ |
| 9/28/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Emails and calls with clients regarding 2004 exam by UST of Debtors | .60 | 975.00 | 585.00 | 899,349,820 | WO HD TFR _____ |
| 9/28/23 | VA2 | VA | B115 | Case Administration: Review UST's proposed consent order for Rule 2004 request, email with Debtors regarding request, and email with UST regarding proposed consent order | .40 | 695.00 | 278.00 | 900,726,360 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:21 PM   Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:   5 -   5
Fees:   9/01/23 - 9/30/23
Disbs:   9/01/23 - 9/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Reporting. Statement of financial affair** | **17.30** | | **9,052.00** | | |
| **Asset Analysis and Recovery:** | | | | | | | | |
| 9/01/23 | VA2 VA | B120 | Case Administration: Telephone call with client regarding bonding equipment insurance information | .10 | 695.00 | 69.50 | 900,749,640 | WO HD TFR _____ |
| 9/05/23 | VA2 VA | B120 | Case Administration: Email with Debtors regarding insurance information | .10 | 695.00 | 69.50 | 900,749,670 | WO HD TFR _____ |
| 9/21/23 | RXZ | B120 | Call with client and IP team (1) follow up with client on related evidence (.5) | 1.50 | 975.00 | 1,462.50 | 898,201,310 | WO HD TFR _____ |
| | | | **Total Asset Analysis and Recovery:** | **1.70** | | **1,601.50** | | |
| **Relief from stay/Adqute Prtctn Procdngs:** | | | | | | | | |
| 9/18/23 | RXZ | B140 | Emails to and from McCarter regarding joint status report to Delaware District Court | .50 | 975.00 | 487.50 | 897,820,090 | WO HD TFR _____ |
| 9/19/23 | RAD1 RAD | B140 | Begin preparation of Opposition to Motion to Extend Time. | 2.10 | 300.00 | 630.00 | 899,985,160 | WO HD TFR _____ |
| 9/20/23 | RAD1 RAD | B140 | Draft and revise Opposition to Motion to extend time. | 2.30 | 300.00 | 690.00 | 899,985,210 | WO HD TFR _____ |
| 9/25/23 | RAD1 RAD | B140 | Preparation and organization of exhibits for hearing; calls with R. Zahralddin and Clients. | 4.80 | 300.00 | 1,440.00 | 900,161,110 | WO HD TFR _____ |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs:** | **9.70** | | **3,247.50** | | |
| **Fee/Employment Applications:** | | | | | | | | |
| 9/05/23 | SJB1 SJB | B160 | Revise/edit draft of Debtors 1st monthly Fee Application for March 15, 2023 - April 30, 2023. | 3.50 | 200.00 | 700.00 | 897,822,190 | WO HD TFR _____ |
| 9/06/23 | SJB1 SJB | B160 | Case Administration: Revise/edit draft Notice of 1st monthly fee application for R. Zahralddin's review. | .40 | 200.00 | 80.00 | 897,822,310 | WO HD TFR _____ |
| 9/11/23 | SJB1 SJB | B160 | Revise the Notice of our first monthly fee application for March/ April 2023, for review. | .10 | 200.00 | 20.00 | 897,822,530 | WO HD TFR _____ |
| 9/12/23 | SJB1 SJB | B160 | Electronic service of our first monthly fee application (3/15/23 - 4/30/23) via CM/ECF. | .20 | 200.00 | 40.00 | 897,822,650 | WO HD TFR _____ |
| 9/12/23 | SJB1 SJB | B160 | Revise Notice and Application for our First Monthly Fee Application, with R. Zahralddin. | .30 | 200.00 | 60.00 | 897,822,660 | WO HD TFR _____ |
| 9/15/23 | SJB1 SJB | B160 | Analysis of Prebill for May 1 through May 31, 2023 (14 of 44 total | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/4/2024 12:40:21 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:     6 -     6
Fees:  9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | pages) | .70 | 200.00 | 140.00 | 897,822,940 | WO HD TFR _____ |
| 9/20/23 | VA2 | VA | B160 | Review and revise T. Park supplemental declaration and email with R. Zahralddin regarding same | .30 | 695.00 | 208.50 | 900,726,010 | WO HD TFR _____ |
| 9/25/23 | SJB1 | SJB | B160 | Draft Notice to our second monthly Fee Application for May 1 through May 31, 2023. | .20 | 200.00 | 40.00 | 898,433,340 | WO HD TFR _____ |
| 9/26/23 | SJB1 | SJB | B160 | Draft Certificate of No Objection to our 1st Monthly Fee Application (March 15, 2023 - April 30, 2023). | .50 | 200.00 | 100.00 | 898,461,150 | WO HD TFR _____ |
| 9/26/23 | SJB1 | SJB | B160 | Continued analysis of the draft of Debtors 2nd monthly fee application for May 2023. | 1.00 | 200.00 | 200.00 | 899,355,040 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Applications:** | **7.20** | | **1,588.50** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 9/27/23 | SJB1 | SJB | B170 | Analysis of the 21 page Objection to Stream's 1st Fee Application, filed on 9/26/23. | .80 | 200.00 | 160.00 | 898,735,780 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Objections:** | **.80** | | **160.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 9/01/23 | VA2 | VA | B190 | Email with J. Edel regarding scheduling of continued trial and follow up regarding same | .20 | 695.00 | 139.00 | 900,749,620 | WO HD TFR _____ |
| 9/06/23 | SS26 | SS | B190 | Review information provided by client in relation to issues concerning contested matters. Analysis and communications with client regarding the same. | 2.50 | 650.00 | 1,625.00 | 899,743,450 | WO HD TFR _____ |
| 9/11/23 | SS26 | SS | B190 | Substantive call with client about case strategy and other related issues. (1.0) Review of client documents and other information related to issues raised on call. (1.0) | 2.00 | 650.00 | 1,300.00 | 899,772,290 | WO HD TFR _____ |
| 9/14/23 | RXZ | | B190 | Calls with client regarding continued trial (.5) review Amsterdam Court notes (.6) follow up with K. Shaw and S. Brown regarding discovery issues(.3) | 1.40 | 975.00 | 1,365.00 | 897,819,930 | WO HD TFR _____ |
| 9/14/23 | SS26 | SS | B190 | Substantive call with team and client re latest development with matters involving Netherlands litigation and impact on current litigation in Bankruptcy Court. Review and analyze case law related to injunctive relief. | 2.80 | 650.00 | 1,820.00 | 899,772,380 | WO HD TFR _____ |
| 9/15/23 | RXZ | | B190 | Analyze Amsterdam Court Hawk Parties Writ of Summons (.4) | | | | | |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:21 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        7 -        7 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   9/01/23 - 9/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  9/01/23 - 9/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Stream Statement of Defense (.5) Hawk Parties Amendment(.4) Stream Oral Pleading Notes (.6) Hawk Oral Pleading Notes (.4) | 2.30 | 975.00 | 2,242.50 | 897,819,970 | WO HD TFR _____ |
| 9/15/23 | SS26 | SS | B190 | Review hearing in Netherlands and issues related to property and assets of Stream. | 3.50 | 650.00 | 2,275.00 | 899,772,420 | WO HD TFR _____ |
| 9/17/23 | SS26 | SS | B190 | Review and analysis of case law related to testimony in Netherlands by representatives of See Cubic in relation to applicability to current bankruptcy case. | 2.50 | 650.00 | 1,625.00 | 899,772,450 | WO HD TFR _____ |
| 9/18/23 | SS26 | SS | B190 | Continue review and analysis associated with Netherlands case and analysis of avenues to seek injunctive relief. Internal calls re the same. Review and analysis of relevant case law. | 3.50 | 650.00 | 2,275.00 | 899,772,460 | WO HD TFR _____ |
| 9/18/23 | VA2 | VA | B190 | Multiple emails and telephone calls with R. Zahralddin, A. DeMarco, and T. Warns regarding trial scheduling, "chess clock", time proposals, and continued trial | 2.10 | 695.00 | 1,459.50 | 900,725,910 | WO HD TFR _____ |
| 9/19/23 | VA2 | VA | B190 | Confer with R. Zahralddin regarding trial and email with Hawk's counsel regarding trial scheduling and closing argument and briefing | .40 | 695.00 | 278.00 | 900,725,940 | WO HD TFR _____ |
| 9/20/23 | BF4 | BF | B190 | Financing/Cash Collections: Zoom call with client, V. Alexander and R. Zahralddin | 1.20 | 550.00 | 660.00 | 898,680,960 | WO HD TFR _____ |
| 9/20/23 | SS26 | SS | B190 | Multiple substantive calls with client re case strategy. (1.3) Multiple internal calls re evidentiary issues associated with proposed relief. (.7) Review of information provided by client and cocounsel (1.0) | 3.10 | 650.00 | 2,015.00 | 899,772,550 | WO HD TFR _____ |
| 9/20/23 | VA2 | VA | B190 | Email with Debtors regarding trial strategy (.3) Telephone call with Debtors regarding trial strategy (2.0) Preparation for trial (2.3) | 4.60 | 695.00 | 3,197.00 | 900,726,020 | WO HD TFR _____ |
| 9/20/23 | VA2 | VA | B190 | Email with T. Warns regarding trial and witness scheduling | .20 | 695.00 | 139.00 | 900,726,030 | WO HD TFR _____ |
| 9/21/23 | SS26 | SS | B190 | Substantive calls with client regarding strategy and possibility of seeking additional relief with Court. | 2.50 | 650.00 | 1,625.00 | 899,772,590 | WO HD TFR _____ |
| 9/21/23 | VA2 | VA | B190 | Telephone call with Debtors, A. DeMarco, and R. Zahralddin regarding trial preparation (1.9) Trial preparation (3.8) | 5.70 | 695.00 | 3,961.50 | 900,726,080 | WO HD TFR _____ |
| 9/22/23 | SS26 | SS | B190 | Review materials related to filing of TRO in response to Amsterdam court action. Analysis of relevant legal standards concerning requirements for obtaining a TRO. | 2.10 | 650.00 | 1,365.00 | 899,772,640 | WO HD TFR _____ |
| 9/22/23 | VA2 | VA | B190 | Attend trial on motion to dismiss, convert, and appoint trustee and motion for relief from stay | 7.00 | 695.00 | 4,865.00 | 900,726,090 | WO HD TFR _____ |
| 9/22/23 | VA2 | VA | B190 | Preparation for trial | 2.10 | 695.00 | 1,459.50 | 900,726,100 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:22 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        8 -        8
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/23 | BF4 | BF | B190 | Telecon w/ K. Shaw re Hawk Conversion notes and review various subscription agreements and notes. | 1.30 | 550.00 | 715.00 | 898,681,150 | WO HD TFR _____ |
| 9/24/23 | VA2 | VA | B190 | Review Hawk supplemental documents produced for trial | .80 | 695.00 | 556.00 | 900,726,130 | WO HD TFR _____ |
| 9/24/23 | VA2 | VA | B190 | Correspondence with Debtors and review additional documents for potential use at trial (1.2) Telephone call with client regarding continued trial and strategy (.6) Telephone call with LBBS team and Debtors regarding continued trial strategy (.9) Telephone call with R. Zahralddin regarding trial strategy (.2) | 2.90 | 695.00 | 2,015.50 | 900,726,140 | WO HD TFR _____ |
| | | | | **Total Other Contested Matters:** | **56.70** | | **38,977.50** | | |

**Non-Working Travel:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/23 | VA2 | VA | B195 | Travel to PHL for trial | 4.90 | 695.00 | 3,405.50 | 900,726,070 | WO HD TFR _____ |
| 9/22/23 | RXZ | | B195 | travel to and from court hearing | .90 | 975.00 | 877.50 | 899,002,860 | WO HD TFR _____ |
| 9/22/23 | VA2 | VA | B195 | Travel from trial | 2.40 | 695.00 | 1,668.00 | 900,726,110 | WO HD TFR _____ |
| 9/24/23 | VA2 | VA | B195 | Travel to trial | 2.50 | 695.00 | 1,737.50 | 900,726,120 | WO HD TFR _____ |
| 9/25/23 | RXZ | | B195 | Travel to and from Court for trial | 1.00 | 975.00 | 975.00 | 899,002,890 | WO HD TFR _____ |
| 9/25/23 | VA2 | VA | B195 | Travel from trial | 2.50 | 695.00 | 1,737.50 | 900,726,180 | WO HD TFR _____ |
| | | | | **Total Non-Working Travel:** | **14.20** | | **10,401.00** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/01/23 | RXZ | | B230 | Calls with client regarding Silicon Valley financing | 1.20 | 975.00 | 1,170.00 | 896,459,270 | WO HD TFR _____ |
| 9/16/23 | RXZ | | B230 | Analyze correspondence from Hawk counsel to Debtor (.1) related call to client (.3) | .40 | 975.00 | 390.00 | 897,820,020 | WO HD TFR _____ |
| 9/22/23 | RXZ | | B230 | Calls with client regarding financing (.9)and related calls with team regarding due diligence (.6) | 1.50 | 975.00 | 1,462.50 | 898,201,360 | WO HD TFR _____ |
| 9/22/23 | RAD1 | RAD | B230 | Due diligence call with R. Zahralddin and K. Welch regarding potential investor. | .30 | 300.00 | 90.00 | 900,161,080 | WO HD TFR _____ |
| 9/29/23 | RXZ | | B230 | Calls with client regarding bonds (.8) and calls and emails regarding further funding from second source of plan funding (.6) | 1.40 | 975.00 | 1,365.00 | 899,349,870 | WO HD TFR _____ |
| 9/30/23 | RXZ | | B230 | Meeting with bank and client for new DIP account | 2.80 | 975.00 | 2,730.00 | 899,498,700 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:40:22 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:        9 -        9 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  9/01/23 - 9/30/23 |
| | **Chapter 11** | | | Disbs:  9/01/23 - 9/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total Financing/Cash Collections:** | **7.60** | | **7,207.50** | | |
| | | | | | | | | | |
| **Plan and Disclosure Statement:** | | | | | | | | | |
| 9/01/23 | RXZ | | B320 | Discuss updates ot plan and disclosure statement with client | 1.60 | 975.00 | 1,560.00 | 896,459,260 | WO HD TFR _____ |
| 9/01/23 | RXZ | | B320 | Calls with Rembrandt and related analysis | .80 | 975.00 | 780.00 | 896,459,280 | WO HD TFR _____ |
| 9/01/23 | VA2 | VA | B320 | Telephone call with client regarding plan and related matters | .30 | 695.00 | 208.50 | 900,749,630 | WO HD TFR _____ |
| 9/05/23 | VA2 | VA | B320 | Email with Debtors regarding insolvency analysis | .10 | 695.00 | 69.50 | 900,749,680 | WO HD TFR _____ |
| 9/06/23 | VA2 | VA | B320 | Telephone call with T. Park regarding confirmation strategy and follow up regarding same | .30 | 695.00 | 208.50 | 900,725,870 | WO HD TFR _____ |
| 9/19/23 | VA2 | VA | B320 | Telephone call with T. Park regarding Debtors' plan of reorganization | .20 | 695.00 | 139.00 | 900,725,950 | WO HD TFR _____ |
| 9/28/23 | VA2 | VA | B320 | Telephone call with T. Park regarding plan funding and case status | .30 | 695.00 | 208.50 | 900,726,380 | WO HD TFR _____ |
| | | | | **Total Plan and Disclosure Statement:** | **3.60** | | **3,174.00** | | |
| | | | | | | | | | |
| **Hearings:** | | | | | | | | | |
| 9/01/23 | RXZ | | B430 | Hearings Emails to and from opposing counsel (.3) and follow up with client regarding hearing schedule (.3) | .60 | 975.00 | 585.00 | 896,459,290 | WO HD TFR _____ |
| 9/10/23 | KFS | | B430 | Hearings Telephone call with R. Zahralddin re research on whether debtors' counsel's unavailability for hearing is sufficient to require a rescheduling of same | .60 | 450.00 | 270.00 | 897,028,060 | WO HD TFR _____ |
| 9/10/23 | KFS | | B430 | Hearings Emails with R. Zahralddin re research on whether counsel's unavailability for hearing is sufficient to require a rescheduling of same | 1.20 | 450.00 | 540.00 | 897,028,070 | WO HD TFR _____ |
| 9/11/23 | RXZ | | B430 | Hearings calls with client regarding schedule and preparation for trial (.8) prepare for status conference (.6) attend status conference (.6) | 2.50 | 975.00 | 2,437.50 | 897,041,590 | WO HD TFR _____ |
| 9/22/23 | RXZ | | B430 | Hearings Attend continued trial hearing | 5.00 | 975.00 | 4,875.00 | 898,201,350 | WO HD TFR _____ |
| 9/24/23 | VA2 | VA | B430 | Prepared for continued trial | 2.60 | 695.00 | 1,807.00 | 900,726,150 | WO HD TFR _____ |
| 9/25/23 | RXZ | | B430 | Hearings : Attend and appear at trial | 6.80 | 975.00 | 6,630.00 | 899,002,880 | WO HD TFR _____ |
| 9/25/23 | VA2 | VA | B430 | Preparation for trial and confer with LBBS team | 3.50 | 695.00 | 2,432.50 | 900,726,160 | WO HD TFR _____ |
| 9/25/23 | VA2 | VA | B430 | Attend continued trial | 8.00 | 695.00 | 5,560.00 | 900,726,170 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:40:23 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|
| | **Wilmington** | | | | Page:     10 -     10 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:  9/01/23 - 9/30/23 |
| | **Chapter 11** | | | | Disbs:  9/01/23 - 9/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | |
| | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/27/23 | VA2  VA | B430 | Review admitted trial exhibit list, confer with K. Shaw regarding list and comments, and email with Hawk's counsel regarding comments to admitted trial exhibit list | 1.40 | 695.00 | 973.00 | 900,726,300 | WO HD TFR _____ |
| 9/28/23 | VA2  VA | B430 | Telephone call with K. Shaw regarding post-trial brief and follow up regarding same | .30 | 695.00 | 208.50 | 900,726,370 | WO HD TFR _____ |
| | **Total Hearings:** | | | **32.50** | | **26,318.50** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/01/23 | RXZ | B600 | Litigation Follow up call with client regarding withdrawal of the reference | .20 | 975.00 | 195.00 | 896,459,300 | WO HD TFR _____ |
| 9/01/23 | SJB1  SJB | B600 | Case Administration: Email to client re service of process of Adversary Complaint to international defendants | .10 | 200.00 | 20.00 | 897,822,160 | WO HD TFR _____ |
| 9/06/23 | RXZ | B600 | Litigation Calls with client regarding medical updates and discussions with client (.7) analyze Hawk status conference motion and related assertions in document (.5) prepare outline of response (.5) draft response (.8) emails to K. Shaw and BMC re: filing and research (.5) | 3.00 | 975.00 | 2,925.00 | 897,041,500 | WO HD TFR _____ |
| 9/06/23 | SJB1  SJB | B600 | Case Administration: Email to vendor re service of process of Adversary Complaint to international defndants | .10 | 200.00 | 20.00 | 897,822,320 | WO HD TFR _____ |
| 9/06/23 | SJB1  SJB | B600 | Case Administration: Email to client re vendor instructions for service of process of Adversary Complaint and Motion to Withdraw References to international defendants. | .10 | 200.00 | 20.00 | 897,822,330 | WO HD TFR _____ |
| 9/10/23 | KFS | B600 | Litigation Revise opposition to Hawk's request for status conference | .50 | 450.00 | 225.00 | 897,028,080 | WO HD TFR _____ |
| 9/10/23 | KFS | B600 | Litigation Research re medical incapacity as basis for rescheduling hearing (1.2) and research for response to Hawk procedural motion (4.4) | 5.60 | 450.00 | 2,520.00 | 897,028,090 | WO HD TFR _____ |
| 9/11/23 | KFS | B600 | Litigation Emails with BMC Group and R. Zahralddin re filing of response to Hawk's demand for adversary case status conference | .80 | 450.00 | 360.00 | 897,028,110 | WO HD TFR _____ |
| 9/11/23 | RXZ | B600 | Litigation Review service issues (.7) updates from international services and postal service domestically (.5) emails to and from opposing counsel on extensions and review stipulations (.4) | 1.60 | 975.00 | 1,560.00 | 897,041,600 | WO HD TFR _____ |
| 9/11/23 | SJB1  SJB | B600 | Case Administration: Telephone call w/ BMC Group re confirm | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:23 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:        11 -       11 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   9/01/23 - 9/30/23 | |
| | | **Chapter 11** | | | | | Disbs:  9/01/23 - 9/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | proof of service via regular mail/Registered Mail to domestic defendants and confirm request for service of process to international defendants. | .20 | 200.00 | 40.00 | 897,822,490 | WO HD TFR _____ |
| 9/11/23 | SJB1 | SJB | B600 | Case Administration: Analysis of service of process to the thirteen domestic defendants of the Adversary Complaint, filed on 8/12/2023. | .70 | 200.00 | 140.00 | 897,822,500 | WO HD TFR _____ |
| 9/11/23 | SJB1 | SJB | B600 | Case Administration: Telephone call to vendor re service of process to the foreign defendants | .10 | 200.00 | 20.00 | 897,822,510 | WO HD TFR _____ |
| 9/12/23 | SJB1 | SJB | B600 | Case Administration: Draft Praecipe to issue Alias Summons for service to A. Gola and the international defendants. | .40 | 200.00 | 80.00 | 897,822,620 | WO HD TFR _____ |
| 9/12/23 | SJB1 | SJB | B600 | Case Administration: Email from client re international service of process to foreign defendants of the adversary complaint | .10 | 200.00 | 20.00 | 897,822,630 | WO HD TFR _____ |
| 9/12/23 | SJB1 | SJB | B600 | Case Administration: Telephone call with vendor re service of process to foreign defendants | .20 | 200.00 | 40.00 | 897,822,640 | WO HD TFR _____ |
| 9/12/23 | SJB1 | SJB | B600 | Case Administration: Analysis of history of the service of process via US Postal Service/certified mail to A. Gola (New York in conjunction with the Court-issued Summons, for the purpose of our praecipe for alias summons | .40 | 200.00 | 80.00 | 897,822,680 | WO HD TFR _____ |
| 9/13/23 | RXZ | | B600 | Litigation Calls with client regarding IP infringement and report from Court in Amsterdam | 1.40 | 975.00 | 1,365.00 | 897,041,640 | WO HD TFR _____ |
| 9/13/23 | SJB1 | SJB | B600 | Case Administration: Email time stamped copy of the Adversary Complaint to client. | .10 | 200.00 | 20.00 | 897,822,760 | WO HD TFR _____ |
| 9/13/23 | KK2 | KK | B600 | Litigation Emails R. Zahralddin, J. Curry, and S. Shecter re: temporary restraining order motion against S. Stastney et al. | .50 | 500.00 | 250.00 | 900,690,280 | WO HD TFR _____ |
| 9/14/23 | KFS | | B600 | Litigation Meetings with K. Welch re TRO and drafting same | .40 | 450.00 | 180.00 | 897,807,900 | WO HD TFR _____ |
| 9/14/23 | KFS | | B600 | Litigation Emails with K. Welch re TRO and drafting same | .60 | 450.00 | 270.00 | 897,807,910 | WO HD TFR _____ |
| 9/14/23 | KFS | | B600 | Litigation Review TRO research and motion skeleton to assist K. Welch with drafting same | 1.50 | 450.00 | 675.00 | 897,807,920 | WO HD TFR _____ |
| 9/14/23 | RXZ | | B600 | Litigation Calls to review potential injunctive relief with J. Curry, K. Kodosky, and S. Shecter | 1.20 | 975.00 | 1,170.00 | 897,819,940 | WO HD TFR _____ |
| 9/14/23 | JC14 | JC | B600 | Litigation Analysis and emails re potential TRO motion, questions for client, and planning for next steps. | 1.80 | 500.00 | 900.00 | 899,920,450 | WO HD TFR _____ |
| 9/14/23 | KK2 | KK | B600 | Litigation Emails and teleconferences client, R. Zahralddin, J. Curry, and S. Shecter re: temporary restraining order motion | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:24 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:  12 -  12 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  9/01/23 - 9/30/23 | | |
| | **Chapter 11** | | | | | Disbs:  9/01/23 - 9/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | against S. Stastney et al. | 1.50 | 500.00 | 750.00 | 900,690,330 | WO HD TFR _____ |
| 9/15/23 | RXZ | | B600 | Litigation emails to and from defendants requesting extension and request waiver of service, schedule for motions filed in lieu of an answer and rule 26(f) conference | .60 | 975.00 | 585.00 | 897,819,960 | WO HD TFR _____ |
| 9/15/23 | SJB1 | SJB | B600 | Case Administration: Telephone call to vendor re service of summons/complaint to the foreign defendants. | .10 | 200.00 | 20.00 | 897,822,950 | WO HD TFR _____ |
| 9/15/23 | SJB1 | SJB | B600 | Analysis of Federal Rules of Civil Procedure re service of pleadings to defendants, both foreign and domestic. | .50 | 200.00 | 100.00 | 897,822,960 | WO HD TFR _____ |
| 9/15/23 | SJB1 | SJB | B600 | Case Administration: Email to vendor re rules of the Hague Convention re international service of process to foreign defendants | .10 | 200.00 | 20.00 | 897,822,980 | WO HD TFR _____ |
| 9/15/23 | KFS | | B600 | Strategy conferences with K. Welch re damages and prior lawsuit against Hawk parties with related damages calculations | 1.30 | 450.00 | 585.00 | 898,494,840 | WO HD TFR _____ |
| 9/15/23 | KFS | | B600 | Litigation Meetings with K. Welch and R. Diaz re research on default judgments, response times to objections, and whether a sur-reply may be filed in support of a motion to dismiss | 1.50 | 450.00 | 675.00 | 898,494,850 | WO HD TFR _____ |
| 9/15/23 | KFS | | B600 | Litigation Emails with K. Welch and R. Zahralddin re Eastern District of PA local rules regarding response times to motions and required filings in support of same | .80 | 450.00 | 360.00 | 898,494,860 | WO HD TFR _____ |
| 9/15/23 | KK2 | KK | B600 | Litigation Emails to client and R. Zahralddin and review attached adversary complaint and claim background materials in preparation for TRO motion filing | 4.60 | 500.00 | 2,300.00 | 900,690,390 | WO HD TFR _____ |
| 9/16/23 | KFS | | B600 | Litigation Review of FRCP Rule 50 and default judgments against foreign debtors to prepare filing re same | 2.30 | 450.00 | 1,035.00 | 897,807,930 | WO HD TFR _____ |
| 9/16/23 | KFS | | B600 | Litigation Review of default judgment motion adversary claim against certain foreign defendants to revise same | 1.50 | 450.00 | 675.00 | 897,807,940 | WO HD TFR _____ |
| 9/16/23 | KFS | | B600 | Litigation Research re foreign defendants and waiver of personal jurisdiction in the event a proof of claim is filed on their behalf | 2.40 | 450.00 | 1,080.00 | 897,807,950 | WO HD TFR _____ |
| 9/16/23 | KFS | | B600 | Litigation Emails with R. Zahralddin, counsel for SeeCubic, Inc, and others, re scheduling of Rule 26(f) conference | .50 | 450.00 | 225.00 | 897,807,960 | WO HD TFR _____ |
| 9/16/23 | KK2 | KK | B600 | Litigation Emails to client and R. Zahralddin and review attached Amsterdam Court filings materials in preparation for TRO motion filing | 1.60 | 500.00 | 800.00 | 900,690,400 | WO HD TFR _____ |
| 9/17/23 | KFS | | B600 | Litigation Emails with C. Eben, R. Zahralddin, and others re motion | | | | | |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:40:24 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
**Wilmington** Page:       13 -       13
**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees:   9/01/23 - 9/30/23
**Chapter 11** Disbs:   9/01/23 - 9/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | to dismiss adversary proceeding and briefing schedule re same | .40 | 450.00 | 180.00 | 898,424,060 | WO HD TFR _____ |
| 9/17/23 | KFS | | B600 | Litigation Emails with R. Zahralddin, C. Eben, Marley, Brumme, and others re 2004 examinations, 26(f) conferences, and initial disclosures | .50 | 450.00 | 225.00 | 898,424,070 | WO HD TFR _____ |
| 9/18/23 | RXZ | | B600 | Litigation update motion for default judgment (.6) notice (.3) proposed order (.3) review research (.5) | 1.70 | 975.00 | 1,657.50 | 897,820,080 | WO HD TFR _____ |
| 9/18/23 | KFS | | B600 | Litigation Review damages calculation provided by Stream TV | .10 | 450.00 | 45.00 | 898,424,080 | WO HD TFR _____ |
| 9/18/23 | SJB1 | SJB | B600 | Case Administration: Email to client and counsel re hearing date/time and location for the continued evidentiary hearings scheduled for 9/22/2023. | .10 | 200.00 | 20.00 | 898,433,130 | WO HD TFR _____ |
| 9/18/23 | SJB1 | SJB | B600 | Case Administration: Letter to vendor re Hague-compliant service of process of adversary complaint on foreign defendants. | .20 | 200.00 | 40.00 | 898,433,140 | WO HD TFR _____ |
| 9/18/23 | SJB1 | SJB | B600 | Litigation Begin draft of Motion for Default Judgment upon foreign defendants for counsel's review. | 1.20 | 200.00 | 240.00 | 898,433,150 | WO HD TFR _____ |
| 9/18/23 | JC14 | JC | B600 | Litigation Analysis and planning re potential TRO motion, questions to be addressed, and prior proceedings and impact on TRO. | 1.60 | 500.00 | 800.00 | 899,396,330 | WO HD TFR _____ |
| 9/18/23 | JC14 | JC | B600 | Litigation Call with LBBS team re strategy for TRO, follow up questions for client, an plan for preparing TRO. | .50 | 500.00 | 250.00 | 899,396,340 | WO HD TFR _____ |
| 9/18/23 | KK2 | KK | B600 | Litigation Emails to client and R. Zahralddin re: customer affidavits and TRO motion filing issues and review attached claim background materials, liability analysis memorandum, and Stream damages valuation materials in preparation for TRO motion | 2.80 | 500.00 | 1,400.00 | 900,690,450 | WO HD TFR _____ |
| 9/18/23 | KK2 | KK | B600 | Litigation Review Amsterdam court filings materials from in preparation for TRO motion | 1.90 | 500.00 | 950.00 | 900,690,460 | WO HD TFR _____ |
| 9/19/23 | KFS | | B600 | Litigation : Emails with Client, K. Welch, and others re motion for default judgment against foreign defendants | .40 | 450.00 | 180.00 | 897,912,820 | WO HD TFR _____ |
| 9/19/23 | KFS | | B600 | Litigation : Review motion for default judgment to prepare revisions and additional sections supporting finding a default | .50 | 450.00 | 225.00 | 897,912,830 | WO HD TFR _____ |
| 9/19/23 | JC14 | JC | B600 | Litigation Analysis re TRO, review Rembrandt TRO briefing and decision, emails from client re evidence to support TRO. | 1.40 | 500.00 | 700.00 | 899,396,440 | WO HD TFR _____ |
| 9/19/23 | KK2 | KK | B600 | Litigation Emails Clients and R. Zahralddin re: default judgment claims filing, customer affidavits, Amsterdam testimony, SCI licensing business model, and review attached TRO motion | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:25 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       14 -       14
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | support materials | 2.30 | 500.00 | 1,150.00 | 900,690,540 | WO HD TFR _____ |
| 9/19/23 | KK2 | KK | B600 | Litigation Review SCI TRO motion background materials received from Client in preparation of TRO motion | 1.90 | 500.00 | 950.00 | 900,690,550 | WO HD TFR _____ |
| 9/20/23 | RXZ | | B600 | Litigation : analyze Judge Sanchez order denying relief regarding Rule 40.1 motion | .30 | 975.00 | 292.50 | 897,820,150 | WO HD TFR _____ |
| 9/20/23 | RXZ | | B600 | Litigation : team meeting regarding injunctive relief and discussion of research and remedies with client | .90 | 975.00 | 877.50 | 897,820,160 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B600 | Telephone call with TinaMarie Feil, BMC Group re service of adversary complaint. | .20 | 200.00 | 40.00 | 897,823,040 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B600 | Draft Notice of Motion for Default Judgment and Certificate of Service. | .30 | 200.00 | 60.00 | 897,823,050 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B600 | Analyze Motion for Default Judgment and identify key documents referenced as Exhibits to the Motion. | .40 | 200.00 | 80.00 | 897,886,920 | WO HD TFR _____ |
| 9/20/23 | SJB1 | SJB | B600 | Assist K. Shaw and A. Czerkawski with comparative edits to the Opening Brief in Support of our Motion for Default Judgment. | 1.60 | 200.00 | 320.00 | 897,886,930 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Revise motion for default judgment against foreign defendants | 2.10 | 450.00 | 945.00 | 898,424,090 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Draft motion setting a 26(f) conference and setting a briefing schedule for defendants' motion to dismiss adversary complaint | 1.30 | 450.00 | 585.00 | 898,424,100 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Numerous emails with R. Zahralddin and others re Stream damages calculations for motion for default judgment | .60 | 450.00 | 270.00 | 898,424,110 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Meetings with S. Brown re revisions to motion for default judgment and filing same | .70 | 450.00 | 315.00 | 898,424,120 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Revise motion in opposition to motions to extend time to respond to adversary complaint | 1.40 | 450.00 | 630.00 | 898,424,130 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Review order granting extension of time to respond to adversary complaint that was untimely entered by Judge Coleman in contravention of Fed. R. Civ. P. 6 | .20 | 450.00 | 90.00 | 898,424,140 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Emails with R. Zahralddin and others re filing of motion for default judgment and revised damages calculations | .40 | 450.00 | 180.00 | 898,424,150 | WO HD TFR _____ |
| 9/20/23 | KFS | | B600 | Litigation : Emails with client, K. Welch, and others re revised damages calculations for Stream's motion for default judgment | .50 | 450.00 | 225.00 | 898,424,160 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:26 PM | Leslie.Roullo | | \*Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 15 - 15 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 9/01/23 - 9/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 9/01/23 - 9/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:  NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.#  Action |
|---|---|---|---|---|---|---|---|---|
| 9/20/23 | KFS | | B600 | Litigation : Final review and revisions to motion for default judgment against foreign defendants | .50 | 450.00 | 225.00 | 898,424,170  WO HD TFR _____ |
| 9/20/23 | JC14 | JC | B600 | Litigation : Analysis and call re Stream TRO, evidence of irreparable harm, and follow up investigation. | 1.10 | 500.00 | 550.00 | 899,396,560  WO HD TFR _____ |
| 9/20/23 | JC14 | JC | B600 | Litigation : Analysis re Stream TRO, review client materials, review Netherlands order, assess Rembrandt TRO that was denied, and formulate strategy for addressing and request for information needed from client. | 1.70 | 500.00 | 850.00 | 899,396,570  WO HD TFR _____ |
| 9/20/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin re: TRO motion support issues | .50 | 500.00 | 250.00 | 900,690,680  WO HD TFR _____ |
| 9/20/23 | KK2 | KK | B600 | Litigation : Emails and teleconference S. Shecter, J. Curry, V. Alexander, and R. Zahralddin and review attached Amsterdam Court order in preparation for TRO motion | 1.10 | 500.00 | 550.00 | 900,690,690  WO HD TFR _____ |
| 9/21/23 | SJB1 | SJB | B600 | Case Administration: Revise Notice, Proposed Order and Certificate of Service re Motion Requesting Briefing Schedule and Rule 26(f) Conference, per K. Shaw. | .20 | 200.00 | 40.00 | 897,886,990  WO HD TFR _____ |
| 9/21/23 | SJB1 | SJB | B600 | Coordinate service of our Motion for Default Judgment upon Asaf Gola and the foreign defendants. | .10 | 200.00 | 20.00 | 897,887,000  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Strategy conference with client, R. Zahralddin, and others re temporary restraining order against S. Stastney and other bad actors in case to prevent their usage of Stream IP and demonstrator units | 1.40 | 450.00 | 630.00 | 897,912,850  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Final review and revisions to motion to set schedule for motions and 26(f) conference in adversary proceeding | 1.20 | 450.00 | 540.00 | 897,912,860  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Meetings with S. Brown re filing of motion to set schedule for motion to dismiss and 26(f) conference | .40 | 450.00 | 180.00 | 897,912,870  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Emails with R. Zahralddin and other re revisions to motion to set schedule for motions and 26(f) conference | .60 | 450.00 | 270.00 | 897,912,880  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Review recent pleadings to prepare for hearing on September 22, 2023 | 2.70 | 450.00 | 1,215.00 | 897,912,890  WO HD TFR _____ |
| 9/21/23 | KFS | | B600 | Litigation : Meetings with K. Welch re drafting request for temporary restraining order to stop SeeCubic BV and other bad actors from misusing Stream's IP and demonstration units | .60 | 450.00 | 270.00 | 897,912,900  WO HD TFR _____ |
| 9/21/23 | RXZ | | B600 | Litigation : Prepare for trial | 2.50 | 975.00 | 2,437.50 | 898,201,320  WO HD TFR _____ |
| 9/21/23 | JC14 | JC | B600 | Litigation : Continue analysis re Stream TRO and questions / | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:26 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:    16 -    16
Fees:   9/01/23 - 9/30/23
Disbs:   9/01/23 - 9/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | information needed from client. | 1.40 | 500.00 | 700.00 | 899,396,670 | WO HD TFR _____ |
| 9/21/23 | JC14 | JC | B600 | Litigation : Analysis and meeting with client re Stream TRO, irreparable harm and current situation, plan for preparing TRO, evidence to collect and follow up | 1.10 | 500.00 | 550.00 | 899,396,680 | WO HD TFR _____ |
| 9/21/23 | KK2 | KK | B600 | Teleconference and emails to clients and R. Zahralddin re Amsterdam Court order and TRO motion filing | 1.60 | 500.00 | 800.00 | 900,690,770 | WO HD TFR _____ |
| 9/21/23 | KK2 | KK | B600 | Litigation : Review SCI 9-12-23 Writ Amendment in preparation of TRO motion | 2.30 | 500.00 | 1,150.00 | 900,690,780 | WO HD TFR _____ |
| 9/22/23 | KFS | | B600 | Litigation : Prepare to attend hearing on Christopher Michaels' rebuttal testimony against S. Stastney | 2.10 | 450.00 | 945.00 | 898,424,200 | WO HD TFR _____ |
| 9/22/23 | KFS | | B600 | Litigation : Attend hearing on Christopher Michaels, attorney for Rembrandt, where he offered rebuttal testimony against S. Stastney's testimony | 7.50 | 450.00 | 3,375.00 | 898,424,210 | WO HD TFR _____ |
| 9/22/23 | KFS | | B600 | Litigation : Numerous emails with R. Zahralddin, R. Diaz, and others re SeeCubic BV licensing matters and hearing on Chistopher Michaels' rebuttal testimony | .70 | 450.00 | 315.00 | 898,424,220 | WO HD TFR _____ |
| 9/22/23 | SJB1 | SJB | B600 | Case Administration: Email from vendor re international service of process to foreign defendants. | .10 | 200.00 | 20.00 | 898,433,270 | WO HD TFR _____ |
| 9/22/23 | SJB1 | SJB | B600 | Case Administration: Email to vendor, confirm we do not have residential address for personal service to individual foreign defendant Patric Theune. | .10 | 200.00 | 20.00 | 898,433,280 | WO HD TFR _____ |
| 9/22/23 | JC14 | JC | B600 | Litigation : Analysis and emails re status of evidence requested from client for TRO and progress on drafting motion. | .30 | 500.00 | 150.00 | 899,396,820 | WO HD TFR _____ |
| 9/23/23 | KFS | | B600 | Litigation : Telephone call with B. Fischer re client's continued testimony as part of Hawk parties' attempt to dismiss bankruptcies | 1.10 | 450.00 | 495.00 | 898,424,230 | WO HD TFR _____ |
| 9/23/23 | KFS | | B600 | Litigation : Telephone calls with R. Diaz re litigation over motion to dismiss bankruptcies and testimony of client | 1.20 | 450.00 | 540.00 | 898,424,240 | WO HD TFR _____ |
| 9/23/23 | KFS | | B600 | Litigation : Telephone calls with R. Zahralddin re Hawk parties' motion to dismiss bankruptcy cases and continued testimony of Debtor | 1.50 | 450.00 | 675.00 | 898,424,250 | WO HD TFR _____ |
| 9/23/23 | KFS | | B600 | Litigation : Review stock conversion documentation to prepare for hearing on Debtor's testimony against Hawk parties' motion to dismiss bankruptcy cases | 2.90 | 450.00 | 1,305.00 | 898,424,260 | WO HD TFR _____ |
| 9/23/23 | KFS | | B600 | Litigation : Communications with R. Diaz re Hawk Parties' motion to | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:27 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/4/2024 12:40:27 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

Wilmington — Page: 17 - 17

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:  9/01/23 - 9/30/23

**Chapter 11**   Disbs:  9/01/23 - 9/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | dismiss bankruptcy cases | .60 | 450.00 | 270.00 | 898,424,270 | WO HD TFR _____ |
| 9/24/23 | KFS | | B600 | Emails with R. Zahralddin re hearing on 9/25 on Hawk parties' motion to dismiss bankruptcy cases | .30 | 450.00 | 135.00 | 898,494,870 | WO HD TFR _____ |
| 9/24/23 | KFS | | B600 | Litigation : Review emails on case status and Technovative lawsuit in Chancery Court to prepare for 9/25 bankruptcy court hearing | .20 | 450.00 | 90.00 | 898,494,880 | WO HD TFR _____ |
| 9/24/23 | KFS | | B600 | Litigation : Review Hawk parties' continued trial exhibits 244-257 to prepare for 9/25 hearing on motion to dismiss bankruptcy cases | 2.50 | 450.00 | 1,125.00 | 898,494,890 | WO HD TFR _____ |
| 9/25/23 | KFS | | B600 | Litigation : Review pleadings and corporate documentation to prepare for attending hearing on Hawk Parties' motion to dismiss and client's continued testimony as to Stream TV and SeeCubic activities | 4.50 | 450.00 | 2,025.00 | 898,424,280 | WO HD TFR _____ |
| 9/25/23 | KFS | | B600 | Litigation Attend hearing on Hawk Parties' motion to dismiss and client's continued testimony as to Stream TV and SeeCubic activities | 7.10 | 450.00 | 3,195.00 | 898,424,290 | WO HD TFR _____ |
| 9/25/23 | KK2 | KK | B600 | Litigation : Emails to Clients and R. Zahralddin and review attached TRO motion support materials | 2.10 | 500.00 | 1,050.00 | 900,690,990 | WO HD TFR _____ |
| 9/25/23 | KK2 | KK | B600 | Litigation : Emails to Clients and R. Zahralddin and teleconference R. Zahralddin re: draft declarations in support of TRO motion | 1.10 | 500.00 | 550.00 | 900,691,000 | WO HD TFR _____ |
| 9/26/23 | KFS | | B600 | Litigation : Attend case strategy zoom call with Client, R. Zahralddin, and others re Temporary Restraining Order against Shad Stastney and others in District Court | .80 | 450.00 | 360.00 | 898,494,990 | WO HD TFR _____ |
| 9/26/23 | KFS | | B600 | Litigation : Review of initial draft of Stream motion for TRO in district court | 1.90 | 450.00 | 855.00 | 898,495,000 | WO HD TFR _____ |
| 9/26/23 | SJB1 | SJB | B600 | Litigation : Draft Amended Default Judgment to remove Defendant Morton, due to entry of Stipulation to extend time for his Answer to our Complaint. | .10 | 200.00 | 20.00 | 899,003,980 | WO HD TFR _____ |
| 9/26/23 | RXZ | | B600 | Litigation : Update and correct motion for default judgment to remove R. Morton | .50 | 975.00 | 487.50 | 899,349,760 | WO HD TFR _____ |
| 9/26/23 | RXZ | | B600 | Litigation : calls with TRO legal team regarding fraudulent information in equity offerings and issues with fraudulent licensing practices (.1) follow up with client (.7) | 1.70 | 975.00 | 1,657.50 | 899,349,770 | WO HD TFR _____ |
| 9/26/23 | KK2 | KK | B600 | Emails to clients and R. Zahralddin and review attached TRO motion support materials | .70 | 500.00 | 350.00 | 900,691,050 | WO HD TFR _____ |
| 9/26/23 | KK2 | KK | B600 | Emails to clients and R. Zahralddin and teleconference with R. | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:40:27 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | | **Wilmington** | | | | Page:      18 -      18 | | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:   9/01/23 - 9/30/23 | | |
| | | **Chapter 11** | | | | Disbs:  9/01/23 - 9/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Zahralddin re draft declarations in support of TRO motion | 1.30 | 500.00 | 650.00 | 900,691,060 | WO HD TFR _____ |
| 9/26/23 | KK2 | KK | B600 | Litigation : Emails w/ Client and review attached Amsterdam Court filings and transcripts and SCBV draft protocol in preparation of TRO motion | 2.70 | 500.00 | 1,350.00 | 900,691,070 | WO HD TFR _____ |
| 9/26/23 | KK2 | KK | B600 | Litigation : Drafting Memorandum in Support of Debtors' TRO Motion | 1.80 | 500.00 | 900.00 | 900,691,080 | WO HD TFR _____ |
| 9/26/23 | KK2 | KK | B600 | Litigation : Review TRO cases supporting Debtors' TRO Motion | 2.80 | 500.00 | 1,400.00 | 900,691,090 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Litigation Draft Notice of Service and Certificate of Service to the Amended Default Judgment, removing Defendant Morton from the relief requested, for R. Zahralddin. | .80 | 200.00 | 160.00 | 898,735,750 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Case Administration: Edit service of process chart with status of service of Summons/Complaint and Motion for Default Judgment to the foreign defendants. | .40 | 200.00 | 80.00 | 898,735,760 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Email re international service of process to foreign defendants. | .10 | 200.00 | 20.00 | 898,735,790 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Case Administration: Emails with vendors re confirmation of delivery to Defendant A. Gola. | .10 | 200.00 | 20.00 | 898,735,800 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Conduct brief research re acceptable methods of service to foreign defendants. | .80 | 200.00 | 160.00 | 898,735,820 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Case Administration: Email from vendor re status of final service documents. | .10 | 200.00 | 20.00 | 898,735,830 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Litigation : Initial analysis of the Motion for Temporary Restraining Order from K. Kodosky. (21 pages) | .60 | 200.00 | 120.00 | 898,735,840 | WO HD TFR _____ |
| 9/27/23 | SJB1 | SJB | B600 | Meeting w/ K. Shaw and R. Zahralddin re Rule 5011 and Judge Marsten's chambers procedures. | .70 | 200.00 | 140.00 | 898,735,850 | WO HD TFR _____ |
| 9/27/23 | KFS | | B600 | Litigation : Strategy conference with R. Zahralddin and S. Brown re district court litigation and motion for withdrawal of the reference | .90 | 450.00 | 405.00 | 900,109,050 | WO HD TFR _____ |
| 9/27/23 | KFS | | B600 | Litigation : Telephone call with V. Alexander re list of exhibits admitted during trial | .70 | 450.00 | 315.00 | 900,109,060 | WO HD TFR _____ |
| 9/27/23 | KFS | | B600 | Litigation : Emails with M. Brumme, E. Colby, and others re exhibit list for post-trial transmittal to court and related debates over judicial notice by court | .80 | 450.00 | 360.00 | 900,109,070 | WO HD TFR _____ |
| 9/27/23 | KFS | | B600 | Litigation : Emails with S. Brown re pro hac motions for K. Kodosky and K. Shaw | .60 | 450.00 | 270.00 | 900,109,080 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:28 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 19 - 19 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 9/01/23 - 9/30/23 | | |
| | **Chapter 11** | | | | | Disbs: 9/01/23 - 9/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/23 | KFS | | B600 | Litigation : Attention to post-trial briefing in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 4.60 | 450.00 | 2,070.00 | 900,109,090 | WO HD TFR _____ |
| 9/27/23 | KFS | | B600 | Litigation : Attention to TRO matters and local rules for filing same in district court | 2.10 | 450.00 | 945.00 | 900,109,100 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Emails and teleconferences Clients and R. Zahralddin re: draft TRO motion and declarations | 1.60 | 500.00 | 800.00 | 900,691,120 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Review Rembrandt declarations, withdrawal of reference motion and opposition, Rembrandt preliminary injunction motion and opposition, Rebrandt first amended complaint and exhibits, and C. Michaels correspondence in preparation of TRO motion | 3.30 | 500.00 | 1,650.00 | 900,691,130 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Emails to Clients and review attached declarations in support of TRO motion | .80 | 500.00 | 400.00 | 900,691,140 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Review collateral estoppel order and SCI offering materials in preparation of TRO motion | 1.20 | 500.00 | 600.00 | 900,691,150 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Drafting Memorandum in Support of Debtors' TRO Motion | 2.90 | 500.00 | 1,450.00 | 900,691,160 | WO HD TFR _____ |
| 9/27/23 | KK2 | KK | B600 | Litigation : Review TRO cases supporting Debtors' TRO Motion | 1.70 | 500.00 | 850.00 | 900,691,170 | WO HD TFR _____ |
| 9/28/23 | RXZ | | B600 | Litigation : Prepare for TRO and meetings with K. Shaw and client re: same | 1.20 | 975.00 | 1,170.00 | 899,349,810 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B600 | Litigation : Analyze case-related documents and prior deposition testimony of Defendant A. Gola (11/8/2020) to identify and extract relevant pages where his residential address was confirmed, for R. Zahralddin. | .80 | 200.00 | 160.00 | 899,355,100 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B600 | Litigation : Analysis of the Memorandum of Law in Support of our Motion for TRO, creation of Table of Contents/Table of Authorities and select documents identified as exhibits A-I. | 2.40 | 200.00 | 480.00 | 899,355,110 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B600 | Litigation : Draft Notice, Motion, and Certificate of Service for K. Kodosky. | .40 | 200.00 | 80.00 | 899,355,120 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B600 | Litigation : Draft proposed TRO, outlining the relief requested, for K. Kodosky. | .40 | 200.00 | 80.00 | 899,355,130 | WO HD TFR _____ |
| 9/28/23 | SJB1 | SJB | B600 | Litigation : Revise/edit Memorandum of Law, the Table of Authorities and Contents and update the exhibits in support, for K. Kodosky. | 2.10 | 200.00 | 420.00 | 899,355,150 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:40:28 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 20 - 20 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 9/01/23 - 9/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 9/01/23 - 9/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag: NO Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/23 | KFS | | B600 | Litigation : Telelphone calls with V. Alexander re post-trial brief in opposition to Hawk motions to dismiss or otherwise convert the bankruptcy cases | .60 | 450.00 | 270.00 | 900,109,140 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Zoom conference with Client, V. Alexander, and others re post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .90 | 450.00 | 405.00 | 900,109,150 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Meeting with R. Zahralddin re post-trial brief in opposition to Hawk's motion to dismiss or otherwise convert the bankruptcy cases | .50 | 450.00 | 225.00 | 900,109,160 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Strategy conference with R. Zahralddin, V. Alexander, and others re drafting post-trial brief in opposition to Hawk's motion to dismiss or otherwise convert the bankruptcy cases | .80 | 450.00 | 360.00 | 900,109,170 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Review briefing outline for post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .20 | 450.00 | 90.00 | 900,109,180 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Emails with R. Zahralddin, Clients, and others re post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .50 | 450.00 | 225.00 | 900,109,190 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Review of 4/24 transcript to draft post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 4.20 | 450.00 | 1,890.00 | 900,109,210 | WO HD TFR _____ |
| 9/28/23 | KFS | | B600 | Litigation : Review 4/25 hearing transcript to prepare opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 4.10 | 450.00 | 1,845.00 | 900,109,220 | WO HD TFR _____ |
| 9/28/23 | KK2 | KK | B600 | Litigation : Drafting Memorandum in Support of Debtors' TRO Motion, TRO Motion, and supporting declarations | 2.80 | 500.00 | 1,400.00 | 900,691,260 | WO HD TFR _____ |
| 9/28/23 | KK2 | KK | B600 | Litigation : Emails Clients and R. Zahralddin re: draft TRO Motion, SCI PPM, TRO declarations and exhibits | 1.90 | 500.00 | 950.00 | 900,691,270 | WO HD TFR _____ |
| 9/28/23 | KK2 | KK | B600 | Litigation : Teleconference Client re: draft TRO Motion, SCI PPM, TRO declarations and exhibits | .60 | 500.00 | 300.00 | 900,691,280 | WO HD TFR _____ |
| 9/28/23 | KK2 | KK | B600 | Litigation : Review Rembrandt agreements from client in preparation of TRO motion | .60 | 500.00 | 300.00 | 900,691,290 | WO HD TFR _____ |
| 9/28/23 | KK2 | KK | B600 | Litigation : Drafting proposed order granting TRO Motion | .80 | 500.00 | 400.00 | 900,691,300 | WO HD TFR _____ |
| 9/29/23 | RXZ | | B600 | Litigation consultation with parties regarding expedited hearing (.4) | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:29 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:         21 -        21
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | prepare outline of motion for expedited consideration ( .4) update request for scheduling in adversary (.5) review Client Dec updates (.5) | 1.80 | 975.00 | 1,755.00 | 899,349,860 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B600 | Litigation : Edit Plaintiffs Motion for Briefing Schedule and Request for Rule 26(f) Conference, for K. Shaw. | .80 | 200.00 | 160.00 | 899,355,250 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B600 | Case Administration: Analysis of the Order denying Plaintiff's Motion for TRO, filed on 9/28 in the U.S. District Court. | .10 | 200.00 | 20.00 | 899,355,280 | WO HD TFR _____ |
| 9/29/23 | SJB1 | SJB | B600 | Case Administration: Revise Order Granting Plaintiff's Motion for Briefing Schedule and Rule 26(f) Conference. | .20 | 200.00 | 40.00 | 899,355,300 | WO HD TFR _____ |
| 9/29/23 | KFS | | B600 | Litigation : Review 6/29 Transcript to prepare post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 4.10 | 450.00 | 1,845.00 | 900,109,260 | WO HD TFR _____ |
| 9/29/23 | KFS | | B600 | Litigation : Review 6/28 hearing transcript to prepare post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 4.20 | 450.00 | 1,890.00 | 900,109,270 | WO HD TFR _____ |
| 9/29/23 | KFS | | B600 | Litigation : Review 6/27 hearing transcript to prepare post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 3.80 | 450.00 | 1,710.00 | 900,109,280 | WO HD TFR _____ |
| 9/29/23 | KFS | | B600 | Litigation : Telephone calls with V. Alexander and others re drafting post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .50 | 450.00 | 225.00 | 900,109,290 | WO HD TFR _____ |
| 9/29/23 | KFS | | B600 | Litigation : Telephone calls with R. Zahralddin re transcript review and post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .60 | 450.00 | 270.00 | 900,109,300 | WO HD TFR _____ |
| 9/29/23 | KK2 | KK | B600 | Litigation : Emails C. Michaels, A. DeMarco, and R. Zahralddin re: Debtors' TRO motion | .20 | 500.00 | 100.00 | 900,691,460 | WO HD TFR _____ |
| 9/29/23 | KK2 | KK | B600 | Litigation : Emails E. Colby, K. Callahan, M. Brumme, A. DeMarco, and R. Zahralddin and other counsel re: requested consent to TRO hearing | .50 | 500.00 | 250.00 | 900,691,470 | WO HD TFR _____ |
| 9/29/23 | KK2 | KK | B600 | Litigation : Drafting Bankruptcy Court TRO motion, memorandum in support, revised declarations, proposed order, and preparing supporting exhibits | 3.10 | 500.00 | 1,550.00 | 900,691,480 | WO HD TFR _____ |
| 9/30/23 | PWK | | B600 | Litigation status of bankruptcy adversary proceeding and TRO, potential claims; review Complaint and TRO documents; begin analysis of strategies for protecting contractual and intellectual | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:40:29 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       22 -       22
Fees:   9/01/23 - 9/30/23
Disbs:   9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | property rights and preventing further harm by defendants. | 2.50 | 500.00 | 1,250.00 | 899,336,150 | WO HD TFR _____ |
| 9/30/23 | KFS | B600 | Litigation : Telephone calls with R. Zahralddin re post-trial brief in opposition to Hawk motion to dismiss bankruptcy case | .60 | 450.00 | 270.00 | 900,109,310 | WO HD TFR _____ |
| 9/30/23 | KFS | B600 | Telephone calls with V. Alexander re post-trial brief in opposition to Hawk motion to dismiss bankruptcy case | .50 | 450.00 | 225.00 | 900,109,320 | WO HD TFR _____ |
| 9/30/23 | KFS | B600 | Litigation : Review transcript of 9/25 hearing on Hawk's motion to dismiss or convert bankruptcy cases to prepare post-trial brief in opposition to same | 4.10 | 450.00 | 1,845.00 | 900,109,330 | WO HD TFR _____ |
| 9/30/23 | KFS | B600 | Litigation : Review 9/22 hearing transcript to prepare post-trial brief in opposition to Hawk's motion to dismiss or otherwise convert the bankruptcy cases | 4.30 | 450.00 | 1,935.00 | 900,109,340 | WO HD TFR _____ |
| 9/30/23 | KFS | B600 | Litigation : Begin drafting post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 1.20 | 450.00 | 540.00 | 900,109,350 | WO HD TFR _____ |
| 9/30/23 | KK2  KK | B600 | Litigation : Emails and teleconferences Clients, R. Zahralddin, A. Czerkawski and K. Shaw re: Bankruptcy Court TRO Motion and supporting materials | 2.50 | 500.00 | 1,250.00 | 900,691,490 | WO HD TFR _____ |
| | | **Total Litigation:** | | **226.70** | | **110,780.00** | | |

**Settlement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/16/23 | RXZ | B611 | Settlement analyze communications from Hawk regarding bonding machine and discuss with clients | .60 | 975.00 | 585.00 | 897,820,010 | WO HD TFR _____ |
| | | **Total Settlement:** | | **.60** | | **585.00** | | |
| | | | | **387.10** | | **215,288.00** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration: | 8.50 | 2,195.00 |
| B115 | Reporting. Statement of financial affair | 17.30 | 9,052.00 |
| B120 | Asset Analysis and Recovery: | 1.70 | 1,601.50 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 9.70 | 3,247.50 |
| B160 | Fee/Employment Applications: | 7.20 | 1,588.50 |
| B170 | Fee/Employment Objections: | .80 | 160.00 |
| B190 | Other Contested Matters: | 56.70 | 38,977.50 |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

1/4/2024 12:40:30 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        23 -        23
Fees:   9/01/23 - 9/30/23
Disbs:  9/01/23 - 9/30/23

Tag:   NO  Bill Atty: RXZ

### Task Based Fees Recap: (Set-BK): (Cont.)

| | | | | |
|---|---|---|--:|--:|
| B195 | Non-Working Travel: | | 14.20 | 10,401.00 |
| B230 | Financing/Cash Collections: | | 7.60 | 7,207.50 |
| B320 | Plan and Disclosure Statement: | | 3.60 | 3,174.00 |
| B430 | Hearings: | | 32.50 | 26,318.50 |
| B600 | Litigation: | | 226.70 | 110,780.00 |
| B611 | Settlement: | | .60 | 585.00 |
| | | | **387.10** | **215,288.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|--:|---|---|
| 9/22/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:181169 Copies of records regarding Stream TV Network. [E102] | 446569 | | | 212.74 | 900,847,040 | WO HD TFR _____ |
| 9/22/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:181168 Copies of records regarding Stream TV Network. [E102] | 446569 | | | 107.52 | 900,847,050 | WO HD TFR _____ |
| 9/27/23 | F | Federal Express Mail: FedEx ERS Inv#:826382264 09/19/2023 Shipping to Vicki Portuguez, Legal Language Services, Prairie Village, KS 66208 Sender: Susan Brown Tracking# 783967646741 [E107] | 443189 | | | 43.73 | 898,588,580 | WO HD TFR _____ |
| 9/28/23 | K | Travel Expense-Air: American Express Inv#:SEPT2023-STMT 493168 V Alexander 09/24/23 MIA PHL MIA 7996974355 [E110] | | | | 696.79 | 910,683,660 | WO HD TFR _____ |
| 9/28/23 | K | Travel Expense-Air: American Express Inv#:SEPT2023-STMT 493276 V Alexander 09/21/23 FLL PHL FLL 8056408256 Additional Invoice#s 493306 (Page 2) [E110] | | | | 711.74 | 910,683,670 | WO HD TFR _____ |
| 9/30/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:181460 Courier services rendered 9/29/23. [E101] | 446569 | | | 164.10 | 900,846,830 | WO HD TFR _____ |
| 9/30/23 | Q | Filing Services: DLS Discovery, LLC Inv#:181460 Courier services rendered 9/29/23. [E124] | 446569 | | | 41.60 | 900,846,840 | WO HD TFR _____ |
| 9/30/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:181575 Copies of records regarding Steve Sarksian. [E101] | 447235 | | | 497.90 | 902,636,060 | WO HD TFR _____ |
| | | | | | | **2,476.12** | | **Billable** |

### Disbursements by Type:

| | | | Amount | | |
|---|---|---|--:|---|---|
| F | Federal Express Mail | | 43.73 | | WO HD TFR _____ |
| K | Travel Expense-Air | | 1,408.53 | | WO HD TFR _____ |
| Q | Filing Services | | 41.60 | | WO HD TFR _____ |
| R | Reproduction/Copies | | 982.26 | | WO HD TFR _____ |
| | | | **2,476.12** | | |

**NON-INSTITUTIONAL**

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:40:30 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData

    **Wilmington**  Page:  24 - 24

**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 9/01/23 - 9/30/23

    **Chapter 11**  Disbs: 9/01/23 - 9/30/23

**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

### Task Based Expense Recap: (Set-BK):

| Code | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 662.00 |
| E102 | Outside Printing | 320.26 |
| E107 | Delivery Services/Messengers | 43.73 |
| E110 | Out-of-Town Travel | 1,408.53 |
| E124 | Other | 41.60 |
| | | **2,476.12** |

NON-INSTITUTIONAL

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:40:30 PM    Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
                     **Wilmington**                                                                                 Page:        25 -        25
**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**                                           Fees:  9/01/23 - 9/30/23
                     **Chapter 11**                                                                                 Disbs:  9/01/23 - 9/30/23
**BILLER: LESLIE ROULLO**
                     Matter Type: Billable                                                                         Tag:   NO

Bill Atty:  RXZ  **+** Rafael X. Zahralddin                        **Work in Process:**
Resp Atty: RXZ    Rafael X. Zahralddin                                 **Fees:**      **215,288.00 F**  BILL WO HD TFR _____
Orig Atty: RXZ    Rafael X. Zahralddin                                 **Disbs:**       **2,476.12 D**  BILL WO HD TFR _____
Billing                                                                **Total:**     **217,764.12 B**  BILL WO HD TFR _____
Address:  STVN  Stream TV Networks Inc.
                2009 Chestnut St                                       **A/R Balance:**          **.00**
                Philadelphia, PA 19103-3307                            **Unapplied Funds**        **.00**

        Attn: RJAN  Mathu Rajan
                    CEO
      Contact:  Mathu Rajan                                   Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00
        Phone:  (267) 469-3858              Fax:
        E-Mail:  mathu@streamacquisitiongroup.com             | **Year-to-Date** | **Fees** | **Disb.** | **Total** |
        Rate ID:  54493-2      Disb ID:                       |---|---|---|---|
        Office:   61    Wilmington           Bill Format:  H  | Billings: | 50,000.00 | .00 | 50,000.00 |
        Dept:                                Opened:  3/06/23 | A/R Write-offs: | 357.50 | .00 | 357.50 |
      Practice:  02    Bankruptcy and Insolve Close Memo:     | WIP Variance: | 19,931.00- | .00 | 19,931.00- |
                                             Closed:          | Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
Bill Freq: Fees: Monthly
           Disb: Monthly                                      | **Life-to-Date** | | | |
Billing Instructions:                                         | Net Billings: | 50,000.00 | .00 | 50,000.00 |
    Please send a copy of the invoice to Zahralddin, Rafael <Rafael. | Target Billings: | .00 | .00 | .00 |
    Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client. | A/R Write-offs: | 357.50 | .00 | 357.50 |
                                                              | WIP Variance: | 19,931.00- | .00 | 19,931.00- |
                                                              | Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
|---|---|---|---|
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 9/28/23 | 58.90 | 695.00 | 695.00 | 40,935.50 | WO HD TFR _____ |
| JC14 | Joshua Curry | Partner | 9/22/23 | 10.90 | 500.00 | 500.00 | 5,450.00 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 9/26/23 | 8.80 | 550.00 | 550.00 | 4,840.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 9/30/23 | 2.50 | 500.00 | 500.00 | 1,250.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 9/30/23 | 59.60 | 500.00 | 500.00 | 29,800.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 9/22/23 | 24.50 | 650.00 | 650.00 | 15,925.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 9/30/23 | 53.80 | 975.00 | 975.00 | 52,455.00 | WO HD TFR _____ |
| RAD1 | Rolando A. Diaz | Associate | 9/25/23 | 9.50 | 300.00 | 300.00 | 2,850.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/4/2024 12:40:30 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
  **Wilmington**   Page:   26 -   26
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:  9/01/23 - 9/30/23
  **Chapter 11**   Disbs:  9/01/23 - 9/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KFS | Kevin F. Shaw | Associate | 9/30/23 | 118.30 | 450.00 | 450.00 | 53,235.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 9/29/23 | 33.80 | 200.00 | 200.00 | 6,760.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 9/26/23 | 6.50 | 275.00 | 275.00 | 1,787.50 | WO HD TFR _____ |
| | | | | 387.10 | | | 215,288.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 77.90 | 54,140.50 |
| JC14 | Joshua Curry | Partner | 10.90 | 5,450.00 |
| BF4 | Bennett Fisher | Partner | 8.80 | 4,840.00 |
| PWK | Paul W. Kisslinger | Partner | 2.50 | 1,250.00 |
| KK2 | Keith Kodosky | Partner | 59.60 | 29,800.00 |
| SS26 | Sean Shecter | Partner | 24.50 | 15,925.00 |
| RXZ | Rafael X. Zahralddin | Partner | 77.80 | 75,855.00 |
| RAD1 | Rolando A. Diaz | Associate | 9.50 | 2,850.00 |
| KFS | Kevin F. Shaw | Associate | 134.60 | 60,570.00 |
| SJB1 | Susan Brown | Paralegal | 33.80 | 6,760.00 |
| CF6 | Christina Freeman | Paralegal | 22.10 | 6,077.50 |
| CR7 | Candace Russell | Paralegal | 6.50 | 1,787.50 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 470.20 | 265,645.50 |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | |

**Explanation of Write-off in Excess of the Greater of $1,500 and 3%:**

_____
_____
_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**