**EXHIBIT A**

**EXHIBIT A**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:50 PM | Leslie.Roullo | \*Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:        1 -        1 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   10/01/23 - 10/31/23 | | |
| | **Chapter 11** | | | | | Disbs:  10/01/23 - 10/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 10/02/23 | SJB1 | SJB | B110 | Edit Motion for Pro Hac Vice Admission of K. Shaw, Esq. | .20 | 200.00 | 40.00 | 901,135,430 | WO HD TFR _____ |
| 10/02/23 | SJB1 | SJB | B110 | Email to K. Kodosky for signature and approval of the Motion for Pro Hac Vice Admission. | .10 | 200.00 | 20.00 | 901,135,450 | WO HD TFR _____ |
| 10/02/23 | SJB1 | SJB | B110 | Edit the attorney Certification for K. Kodosky. | .30 | 200.00 | 60.00 | 901,135,460 | WO HD TFR _____ |
| 10/03/23 | SJB1 | SJB | B110 | Email to BMC Group re coordinate service of our Motion for TRO and the Order setting the expedited hearing for October 6, 2023. | .10 | 200.00 | 20.00 | 901,135,520 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Shaw. | .20 | 200.00 | 40.00 | 901,135,740 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Kodosky. | .20 | 200.00 | 40.00 | 901,135,750 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B110 | Analysis of the adversary and main case docket re service issues for R. Zahralddin. | .80 | 200.00 | 160.00 | 901,135,760 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B110 | Draft memo for K. Kodosky and R. Zahralddin re adversary complaint. | .70 | 200.00 | 140.00 | 901,135,810 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B110 | Email to BMC re formal certificate of service re Motion for TRO. | .10 | 200.00 | 20.00 | 901,135,820 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB | B110 | Analysis of the Court docket re status of Certificates of Service to various pleadings. | .10 | 200.00 | 20.00 | 902,359,170 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B110 | Electronic filing of Notice of Continued Hearing re Debtor's Motion to Enforce the Automatic Stay for 11/15/23 at 11:30 a.m. EST | .20 | 200.00 | 40.00 | 902,902,830 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B110 | Electronic filing of Notice Continued Hearing re Debtor's Motion to Approve Pre and Postpetition Employee Obligations, for 11/15/2023 at 11:30 a.m EST. | .20 | 200.00 | 40.00 | 902,902,840 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B110 | Analysis of the docket re proposed Order to Debtors' Motion to Enforce the Stay. | .20 | 200.00 | 40.00 | 902,902,850 | WO HD TFR _____ |
| 10/26/23 | SJB1 | SJB | B110 | Telephone call w/ R. Zahralddin re filing and service list | .40 | 200.00 | 80.00 | 903,927,780 | WO HD TFR _____ |
| 10/27/23 | CR7 | CR | B110 | Meeting with B. Fisher to discuss and review August and September MORs. | .80 | 275.00 | 220.00 | 903,734,790 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B110 | Analysis of Judge Coleman's hearing calendar for week of 10/30/2023. | .20 | 200.00 | 40.00 | 904,091,880 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B110 | Email to S. Ordaz BMC re Certificates of Service. | .10 | 200.00 | 20.00 | 904,091,920 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B110 | Draft Notice of Continued Hearing on our Motion to Extend | | | | | |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:41:51 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:        2 -        2 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   10/01/23 - 10/31/23 |
| | **Chapter 11** | | | Disbs:  10/01/23 - 10/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,293,650 | WO HD TFR _____ |
| 10/31/23 | SJB1 | SJB | B110 | Edit Notice of Continued Hearing re Debtor's Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,820 | WO HD TFR _____ |
| 10/31/23 | SJB1 | SJB | B110 | Edit Notice of Continued Hearings re Debtors' Motion to Employ/ Retain CFO, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,830 | WO HD TFR _____ |
| | | | **Total Case Administration:** | | **5.50** | | **1,160.00** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/23 | CR7 | CR | B115 | Meeting with B. Fisher to discuss status of August MOR. | .20 | 275.00 | 55.00 | 901,792,350 | WO HD TFR _____ |
| 10/16/23 | CR7 | CR | B115 | Stream: Revise and prepare August MOR for B. Fisher's review. | .20 | 275.00 | 55.00 | 902,204,320 | WO HD TFR _____ |
| 10/16/23 | CR7 | CR | B115 | Technovative: Revise and prepare August MOR for B. Fisher's review. | .10 | 275.00 | 27.50 | 902,204,330 | WO HD TFR _____ |
| 10/17/23 | CR7 | CR | B115 | Meeting with B. Fisher to discuss August and September MORs. | .30 | 275.00 | 82.50 | 902,340,540 | WO HD TFR _____ |
| 10/18/23 | CR7 | CR | B115 | Stream - Review draft August MOR for meeting with B. Fisher, R. Zahralddin and Client. | .10 | 275.00 | 27.50 | 902,498,080 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Attend zoom mtg re MOR outstanding issues. | .60 | 550.00 | 330.00 | 902,645,250 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Re expenses paid for my investor (affiliate), review balance sheet for proper treatment. Review & revise MOR to ensure proper evaluation of amounts disclosed. | 1.10 | 550.00 | 605.00 | 902,645,260 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Telecon w/ client re same to confirm information on the MOR for August. | .40 | 550.00 | 220.00 | 902,645,270 | WO HD TFR _____ |
| 10/18/23 | RXZ | | B115 | Reconciliation with reporting and updates to monthly operating reports for August and September (.8) prepare for same (.6) follow up with client to update records at Stream (.2) | 1.60 | 975.00 | 1,560.00 | 902,897,800 | WO HD TFR _____ |
| 10/18/23 | RAD1 | RAD | B115 | MOR teleconference. | .60 | 300.00 | 180.00 | 905,168,040 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Review & approve Technovative MOR for August. | .20 | 550.00 | 110.00 | 902,645,360 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Telecon w/ client to finalize MOR for August. | .30 | 550.00 | 165.00 | 902,645,370 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Mtg w/ C. Russell to help her finish sub-schedule for MOR reflecting Stream for August & cumulative since Petition Date | .40 | 550.00 | 220.00 | 902,645,380 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Review client's email and process documents for B. Fisher. | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:41:51 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:         3 -       3
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Meeting with B. Fisher to discuss August and September MORs. | .70 | 275.00 | 192.50 | 902,651,340 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative: Finalize August and September MORs for signature by Client and email same. | .30 | 275.00 | 82.50 | 902,651,350 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative - File August MOR. | .10 | 275.00 | 27.50 | 902,651,360 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative - File September MOR. | .10 | 275.00 | 27.50 | 902,651,370 | WO HD TFR _____ |
| 10/19/23 | RXZ | | B115 | Review records forwarded by client (.4) and reports,(.5) bank statements, (.5) and draft MORs and amendments (.5) and wrap meeting with client (.6) | 2.50 | 975.00 | 2,437.50 | 902,897,820 | WO HD TFR _____ |
| 10/20/23 | CR7 | CR | B115 | Work with B. Fisher, client and staff to revise August MOR for filing. | 3.60 | 275.00 | 990.00 | 902,926,180 | WO HD TFR _____ |
| 10/23/23 | CR7 | CR | B115 | Review multiple emails between B. Fisher and Client regarding MOR. | .10 | 275.00 | 27.50 | 903,128,360 | WO HD TFR _____ |
| 10/27/23 | CR7 | CR | B115 | Redact September Bank Statement. | .20 | 275.00 | 55.00 | 903,734,800 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B115 | Identify for R. Zahralddin, status of filing monthly operating reports including months reported and dates filed per the docket. | .40 | 200.00 | 80.00 | 904,091,910 | WO HD TFR _____ |
| 10/30/23 | CR7 | CR | B115 | Review and process expense spreadsheet received from Client for B. Fisher's review. | .20 | 275.00 | 55.00 | 904,230,030 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B115 | Investigate status of response to 2004 subpoena (.4) Calls with client re: response to 2004 (.8) emails to UST (.1) | 1.30 | 975.00 | 1,267.50 | 904,877,420 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Conference call with client and R. Zahralddin re 2004 disclosures and UST demands (8:30-1:00) and call continues (1:00-2:00) and further call (3:30-7:00). Review client materials sent in response to calls | 8.20 | 450.00 | 3,690.00 | 904,429,280 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Draft and revise 2004 statement | 3.30 | 450.00 | 1,485.00 | 904,429,290 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Emails with client and others re 2004 disclosures | .80 | 450.00 | 360.00 | 904,429,300 | WO HD TFR _____ |
| 10/31/23 | RXZ | | B115 | Analyze background (1.2) and supporting materials for procedures to reconcile bank statements,(1.7) setoffs,(1.4) and subscription agreements (.7) review updated operating report and confer with B. Fischer (.6) and discuss with client (1.4) | 7.00 | 975.00 | 6,825.00 | 904,877,430 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affair** | **34.90** | | **21,240.00** | | |

**Asset Analysis and Recovery:**

| 10/02/23 | PWK | | B120 | Continued review and analysis of PPM issued to shareholders; continued research legal claims and defenses as to third party to | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:52 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        4 -        4 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   10/01/23 - 10/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | protect debtor assets. | 2.50 | 500.00 | 1,250.00 | 901,107,230 | WO HD TFR _____ |
| 10/03/23 | PWK | B120 | Multiple conferences with Client (M. Rajan) and R. Zahralddin re: status and strategies for maximizing assets of debtor and protecting debtor intellectual property through legal channels. | 2.20 | 500.00 | 1,100.00 | 901,107,260 | WO HD TFR _____ |
| 10/03/23 | PWK | B120 | Review of client documents and pleadings in BR and Delaware actions; review chronology of events and occurrences; (2.0) Continued research about claims and defenses to protect and maximize assets of the debtor. (2.8) | 4.80 | 500.00 | 2,400.00 | 901,107,270 | WO HD TFR _____ |
| 10/04/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re: status and strategies for protection and recovery of debtor assets; review of client documents and pleadings in multiple state, federal, and international actions; research and drafting of court documents to protect and recover assets. | 6.50 | 500.00 | 3,250.00 | 901,310,580 | WO HD TFR _____ |
| 10/05/23 | PWK | B120 | Further multiple conferences with R. Zahralddin and client re status and strategies for protection and recovery of debtor assets (1.7) Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (4.8) Research and drafting of court documents to protect and recover assets. (1.0) | 7.50 | 500.00 | 3,750.00 | 901,310,610 | WO HD TFR _____ |
| 10/06/23 | PWK | B120 | Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (3.2) Research and drafting of court documents to protect and recover assets. (4.0) | 7.20 | 500.00 | 3,600.00 | 901,310,640 | WO HD TFR _____ |
| 10/07/23 | PWK | B120 | Review of client documents and investor documents submitted by SeeCubic and management; conference R. Zahralddin re: same. | .70 | 500.00 | 350.00 | 901,504,380 | WO HD TFR _____ |
| 10/09/23 | PWK | B120 | Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; multiple conferences with client re status and strategies for maximizing debtor assets; (7.8) Multiple conferences R. Zahralddin, A. Czerkawski re: same. (.7) | 8.50 | 500.00 | 4,250.00 | 901,640,790 | WO HD TFR _____ |
| 10/10/23 | PWK | B120 | Continued research, analyze, and draft legal memorandum re investment practices (2.7) Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; (4.2) Multiple conferences with R. Zahralddin, R. Stoddard re: same and research assignments. (.6) | 7.50 | 500.00 | 3,750.00 | 901,823,620 | WO HD TFR _____ |
| 10/10/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re strategies and edits to comprehensive analysis of investment practices for the purpose of recovering debtor assets; status and strategies of | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:41:52 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       5 -      5
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | ongoing litigation. | 1.20 | 500.00 | 600.00 | 901,823,630 | WO HD TFR _____ |
| 10/11/23 | PWK | B120 | Multiple conferences, R. Zahralddin, K. Kodosky, K. Shaw and client re status and strategies for TRO, settlement discussions, and related filings to preserve and enhance debtor assets. | 1.20 | 500.00 | 600.00 | 901,823,660 | WO HD TFR _____ |
| 10/11/23 | PWK | B120 | Continued research, draft and edit comprehensive factual and legal analysis of investment practices (6.6); Conferences with client and R. Zahralddin re same. (.7) | 7.30 | 500.00 | 3,650.00 | 901,823,670 | WO HD TFR _____ |
| 10/12/23 | PWK | B120 | Continued research, draft, edit and finalize analysis, final review and compilation of exhibits; (6.5) Multiple conferences with client and R. Zahralddin, M. Savage re same. (1.3) | 7.80 | 500.00 | 3,900.00 | 901,992,660 | WO HD TFR _____ |
| 10/13/23 | PWK | B120 | Review TRO drafts and research same | 2.70 | 500.00 | 1,350.00 | 902,043,470 | WO HD TFR _____ |
| 10/16/23 | PWK | B120 | Finalize analysis of claims and cover letter to recipients. | 1.40 | 500.00 | 700.00 | 902,323,730 | WO HD TFR _____ |
| 10/17/23 | PWK | B120 | Research prior civil action and discipline histories; conference R. Zahralddin re same. | .20 | 500.00 | 100.00 | 902,684,550 | WO HD TFR _____ |
| | | | **Total Asset Analysis and Recovery:** | **69.20** | | **34,600.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/09/23 | RLS2  RLS | B160 | Research disclosure requirement for officer subject to sanctions | .80 | 300.00 | 240.00 | 901,505,680 | WO HD TFR _____ |
| 10/09/23 | SJB1  SJB | B160 | Continued edits to the draft of the second monthly fee application (46 pages), for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 903,525,400 | WO HD TFR _____ |
| 10/13/23 | SJB1  SJB | B160 | Complete draft of second monthly fee application for May 1 - May 31, 2023, for R. Zahralddin. | 1.60 | 200.00 | 320.00 | 902,359,150 | WO HD TFR _____ |
| 10/13/23 | SJB1  SJB | B160 | Analysis of docket re Order approving LBBS as counsel for Debtors, for K. Shaw. | .30 | 200.00 | 60.00 | 902,359,160 | WO HD TFR _____ |
| 10/13/23 | SJB1  SJB | B160 | Analysis of the prebill for June 2023 in support of preparing our third monthly fee application. | 2.00 | 200.00 | 400.00 | 902,359,190 | WO HD TFR _____ |
| 10/20/23 | SJB1  SJB | B160 | Drafting of fee application and edits to exhibits for R. Zahralddin. | 4.40 | 200.00 | 880.00 | 902,902,780 | WO HD TFR _____ |
| 10/23/23 | SJB1  SJB | B160 | Continued work on our second monthly fee application for R. Zahralddin. | 2.30 | 200.00 | 460.00 | 904,775,390 | WO HD TFR _____ |
| 10/24/23 | SJB1  SJB | B160 | Continued edits to fee application for June 2023. | 2.30 | 200.00 | 460.00 | 903,525,510 | WO HD TFR _____ |
| 10/25/23 | SJB1  SJB | B160 | Finalize edits to fee application for May 1 through May 31, 2023. | 2.40 | 200.00 | 480.00 | 903,525,590 | WO HD TFR _____ |
| 10/25/23 | SJB1  SJB | B160 | Continue edits to fee application for June 1 through June 30, 2023. | 1.90 | 200.00 | 380.00 | 903,525,610 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:53 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 6 - 6 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 10/01/23 - 10/31/23 | | |
| | **Chapter 11** | | | | | Disbs: 10/01/23 - 10/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/26/23 | SJB1 SJB | B160 | Email exchanges w/ R. Zahralddin re May and June fee applications. | .20 | 200.00 | 40.00 | 903,927,790 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | **19.40** | | **3,960.00** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/09/23 | SJB1 SJB | B170 | Analysis of line items incorporated to Hawk's Objection to our 1st monthly fee application. | 1.30 | 200.00 | 260.00 | 904,880,080 | WO HD TFR _____ |
| 10/13/23 | SJB1 SJB | B170 | Analyze notice of hearing on Hawk's Objection to our first monthly fee application and calendar hearing for 11/15/2023 at 11:30 a.m. | .10 | 200.00 | 20.00 | 902,359,180 | WO HD TFR _____ |
| | | | **Total Fee/Employment Objections:** | **1.40** | | **280.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/01/23 | VA2 VA | B190 | Review trial transcripts and review and revise post-trial brief | 3.80 | 695.00 | 2,641.00 | 902,920,830 | WO HD TFR _____ |
| 10/02/23 | VA2 VA | B190 | Review and revise post-trial brief and multiple telephone calls and emails with Debtors and K. Shaw regarding comments and revisions | 11.30 | 695.00 | 7,853.50 | 902,920,850 | WO HD TFR _____ |
| 10/03/23 | VA2 VA | B190 | Telephone call with client and K. Shaw regarding Hawk post-trial brief and response (.4) Review Hawk brief (1.1) | 1.50 | 695.00 | 1,042.50 | 902,920,870 | WO HD TFR _____ |
| 10/04/23 | VA2 VA | B190 | Telephone call with client and K. Shaw regarding regarding post-trial briefing and strategy and follow up regarding same | .70 | 695.00 | 486.50 | 902,920,910 | WO HD TFR _____ |
| 10/04/23 | VA2 VA | B190 | Review and analyze Hawk post-trial brief | 3.60 | 695.00 | 2,502.00 | 902,920,920 | WO HD TFR _____ |
| 10/05/23 | RXZ | B190 | Analyze and update final brief | 1.50 | 975.00 | 1,462.50 | 901,606,410 | WO HD TFR _____ |
| 10/05/23 | VA2 VA | B190 | Review draft response post-trial brief and correspondence with Debtors and K. Shaw regarding same | 1.30 | 695.00 | 903.50 | 902,920,940 | WO HD TFR _____ |
| 10/06/23 | VA2 VA | B190 | Review and revise post-trial response brief, email with LBBS team and Debtors regarding comments to brief, and multiple telephone calls with LBBS team and Debtors regarding comments to brief | 7.70 | 695.00 | 5,351.50 | 902,920,960 | WO HD TFR _____ |
| 10/09/23 | SS26 SS | B190 | Communications with client regarding case strategy. | 1.00 | 650.00 | 650.00 | 903,591,320 | WO HD TFR _____ |
| 10/12/23 | VA2 VA | B190 | Review Court's order regarding trial exhibits and judicial notice | .20 | 695.00 | 139.00 | 902,921,020 | WO HD TFR _____ |
| 10/25/23 | SS26 SS | B190 | Review and and analysis of matters and review of client communications and information provided by client. | 1.00 | 650.00 | 650.00 | 904,840,170 | WO HD TFR _____ |
| 10/30/23 | SJB1 SJB | B190 | Analysis of Judge Marston's 10/30/2023 Order requesting a list of | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:53 PM | Leslie.Roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        7 -        7 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:   10/01/23 - 10/31/23 |
| | **Chapter 11** | | | | | | | Disbs:  10/01/23 - 10/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | all matters/cases with Debtors' outstanding requests for Relief. | .20 | 200.00 | 40.00 | 904,091,850 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B190 | Analysis of the main Bankruptcy matter (23-10763); and adversary proceeding (23-0057) to list all Motions filed from 3/15/2023 through to present, with objections thereto and identify pleadings without formal Orders and/or without scheduled hearing dates, for R. Zahralddin's review. | 2.90 | 200.00 | 580.00 | 904,091,860 | WO HD TFR _____ |
| | | **Total Other Contested Matters:** | | | **36.70** | | **24,302.00** | | |

**Non-Working Travel:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/23 | KFS | | B195 | Travel to Eastern District of PA Bankruptcy Court for hearing on debtors' motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,211,170 | WO HD TFR _____ |
| 10/16/23 | KFS | | B195 | Travel home from Eastern District of Pennsylvania Bankruptcy Court after hearing on TRO | .90 | 450.00 | 405.00 | 902,211,190 | WO HD TFR _____ |
| 10/16/23 | RXZ | | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 902,897,770 | WO HD TFR _____ |
| 10/30/23 | KFS | | B195 | Travel from Wilmington office to Eastern District of Pennsylvania Bankruptcy Court for hearing on TRO | .40 | 450.00 | 180.00 | 904,158,080 | WO HD TFR _____ |
| 10/30/23 | KFS | | B195 | Return Travel from Eastern District of Pennsylvania Bankruptcy Court to Wilmington office after hearing on TRO | .40 | 450.00 | 180.00 | 904,158,090 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 904,877,390 | WO HD TFR _____ |
| | | **Total Non-Working Travel:** | | | **4.10** | | **2,895.00** | | |

**Business Operations:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/23 | RXZ | | B210 | Confer with client regarding bonding (.7) and purchase order financing terms (.8) | 1.50 | 975.00 | 1,462.50 | 902,004,880 | WO HD TFR _____ |
| | | **Total Business Operations:** | | | **1.50** | | **1,462.50** | | |

**Regulatory and Compliance:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/23 | RXZ | | B270 | Review Exhibits for regulatory filing (7 exhibits 1500 pages) and related drafts from P. Kisslinger | 4.50 | 975.00 | 4,387.50 | 902,004,850 | WO HD TFR _____ |
| 10/12/23 | MBS4 | MBS | B270 | Prepare regulatory filing and file same | 1.40 | 300.00 | 420.00 | 901,974,480 | WO HD TFR _____ |
| 10/13/23 | MBS4 | MBS | B270 | Prepare correspondence and exhibits regarding regulatory filing | .70 | 300.00 | 210.00 | 901,974,530 | WO HD TFR _____ |
| 10/23/23 | RXZ | | B270 | Analyze 2019 issues (.7) and related research (2.1) and prepare | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:53 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |

**Wilmington**

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**

**Chapter 11**

**BILLER: LESLIE ROULLO**

Page:          8 -          8

Fees:   10/01/23 - 10/31/23

Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | outline of motion (1.5) | 4.30 | 975.00 | 4,192.50 | 903,910,760 | WO HD TFR _____ |
| | | | | **Total Regulatory and Compliance:** | **10.90** | | **9,210.00** | | |

**Hearings:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/23 | SJB1 | SJB | B430 | Hearings Email to client, K. Kodosky, R. Zahralddin, V. Alexander, B. Fisher, K. Shaw re the Order Setting Expedited Hearing on our Motiion for TRO. | .10 | 200.00 | 20.00 | 901,135,510 | WO HD TFR _____ |
| 10/04/23 | KFS | | B430 | Hearings Review letter from SLS attorneys to Judge Coleman re 10/6/23 hearing | .20 | 450.00 | 90.00 | 901,033,550 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B430 | Internal strategy meeting with K. Shaw re documents for hearings for 10/6/23. | .30 | 200.00 | 60.00 | 901,135,770 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B430 | Hearings Prepare materials required for K. Kodosky and K. Shaw re hearing on Motion for TRO | 2.70 | 200.00 | 540.00 | 901,135,800 | WO HD TFR _____ |
| 10/06/23 | SJB1 | SJB | B430 | Prepare additional materials for K. Kodosky and K. Shaw in advance of hearing on 10/6/2023. | .90 | 200.00 | 180.00 | 901,715,770 | WO HD TFR _____ |
| 10/12/23 | KFS | | B430 | Hearings Prepare for Zoom strategy conference with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 1.10 | 450.00 | 495.00 | 902,309,780 | WO HD TFR _____ |
| 10/12/23 | KFS | | B430 | Hearings Additional strategy conference call re lender liability and supplemental briefing on motion for TRO with client, R. Zahralddin, and others | 1.00 | 450.00 | 450.00 | 902,309,790 | WO HD TFR _____ |
| 10/15/23 | KFS | | B430 | Hearings Conference re hearing on temporary restraining order motion and case strategy with A. Czerkawski | 2.30 | 450.00 | 1,035.00 | 902,309,960 | WO HD TFR _____ |
| 10/15/23 | KFS | | B430 | Hearings Telephone calls with A. Czerkawski re exhibits for 10/16/23 hearing on motion for TRO | .90 | 450.00 | 405.00 | 902,309,970 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Prepare for hearing on debtors' motion for temporary restraining order | 2.10 | 450.00 | 945.00 | 902,211,160 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Attend hearing on debtors' motion for temporary restraining order | 9.00 | 450.00 | 4,050.00 | 902,211,180 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Meeting with A. Czerkawski about 10/16/23 hearing on debtors' motion for TRO and strategy for injunctive relief | .40 | 450.00 | 180.00 | 902,211,210 | WO HD TFR _____ |
| 10/17/23 | KFS | | B430 | Hearings Meeting with D. Danielson re 10/16/23 hearing on TRO | .20 | 450.00 | 90.00 | 902,310,040 | WO HD TFR _____ |
| 10/17/23 | KFS | | B430 | Hearings Numerous emails with E. Colby, R. Zahralddin, S. | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:54 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 9 - 9 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 10/01/23 - 10/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag: NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Caponi, and others re 10/30/23 hearing on TRO motion | .80 | 450.00 | 360.00 | 902,310,050 | WO HD TFR _____ |
| 10/18/23 | SJB1 | SJB | B430 | Hearings Email the transcript from the 10.16.23 hearing to K. Kodosky. | .10 | 200.00 | 20.00 | 902,902,670 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Analysis of the docket to identify Objections to various Motions for R. Zahralddin. | .60 | 200.00 | 120.00 | 902,902,790 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Telephone call with R. Zahralddin re notices for filing on the docket. | .60 | 200.00 | 120.00 | 902,902,800 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Edit Notice of Hearing re Debtors' Motion for Enforcement of the Stay, et al. for 11/15/2023. | .60 | 200.00 | 120.00 | 902,902,810 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Edit Notice of Hearing re Debtor's Motion re Employee Obligations in the Ordinary Course of Business for R. Zahralddin. | .50 | 200.00 | 100.00 | 902,902,820 | WO HD TFR _____ |
| 10/22/23 | KFS | | B430 | Emails with E. Colby, S. Caponi, R. Zahralddin and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,220 | WO HD TFR _____ |
| 10/23/23 | KFS | | B430 | Review hearing transcripts of June 28 and June 29 hearings to assist with preparation of disclosure motion | 3.50 | 450.00 | 1,575.00 | 903,830,250 | WO HD TFR _____ |
| 10/26/23 | KFS | | B430 | Telephone call re TRO hearing scheduled for 10/30/23 | 1.10 | 450.00 | 495.00 | 903,830,360 | WO HD TFR _____ |
| 10/29/23 | KFS | | B430 | Prepare for 10/30/23 Hearing | 7.10 | 450.00 | 3,195.00 | 904,158,050 | WO HD TFR _____ |
| 10/29/23 | KFS | | B430 | Emails with R. Zahralddin, A. Czerkawski and others re 10/30/2023 hearing | 1.50 | 450.00 | 675.00 | 904,158,060 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B430 | Update calendar re upcoming hearings. | .10 | 200.00 | 20.00 | 904,091,890 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B430 | Begin to prepare hearing binder for R. Zahralddin. | .70 | 200.00 | 140.00 | 904,091,900 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Attend hearing on TRO | 9.00 | 450.00 | 4,050.00 | 904,158,100 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Prepare for hearing on TRO | 2.10 | 450.00 | 945.00 | 904,158,110 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Emails with C. Michaels and others re hearing attendance as witness | .40 | 450.00 | 180.00 | 904,158,140 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B430 | Attend and appear at TRO hearing | 8.00 | 975.00 | 7,800.00 | 904,877,400 | WO HD TFR _____ |
| | **Total Hearings:** | | | | **58.70** | | **28,815.00** | | |

**Litigation:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/23 | KFS | | B600 | Litigation Continue drafting of post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 5.20 | 450.00 | 2,340.00 | 901,033,480 | WO HD TFR _____ |
| 10/01/23 | KFS | | B600 | Litigation Telephone calls with client re post-trial brief in opposition | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:54 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        10 -        10 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   10/01/23 - 10/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | to Hawk's motions to convert or otherwise dismiss bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,490 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Telephone call with R. Zahralddin re transcripts of trial for K. Kodosky | .70 | 450.00 | 315.00 | 901,033,500 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Emails to V. Alexander, R. Zahralddin, client and others re draft of opening brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .70 | 450.00 | 315.00 | 901,033,510 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Finish review of transcript to prepare draft of opening brief in opposition to Hawk's motions in support of dismissing or otherwise converting bankruptcy cases | 2.50 | 450.00 | 1,125.00 | 901,033,520 | WO HD TFR _____ |
| 10/01/23 | KK2  KK | B600 | Emails M. Brumme, E. Goldfrey, and R. Zahralddin re: Debtors' motion to expedite hearing and motion for a temporary restraining order, preliminary injunction, and permanent injunction | .30 | 500.00 | 150.00 | 905,384,270 | WO HD TFR _____ |
| 10/01/23 | KK2  KK | B600 | Review 3 transcripts from various hearings in April regarding emergency motion to enforce automatic stay/stop stay violations in preparation for TRO motion and hearing | 1.80 | 500.00 | 900.00 | 905,384,280 | WO HD TFR _____ |
| 10/01/23 | KK2  KK | B600 | Emails client and review and revise attached draft TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,384,290 | WO HD TFR _____ |
| 10/01/23 | KK2  KK | B600 | Teleconference M. Rajan and R. Zahralddin re: TRO hearing | .50 | 500.00 | 250.00 | 905,846,750 | WO HD TFR _____ |
| 10/02/23 | SJB1  SJB | B600 | Analysis of Defendant SeeCubic's Objections to our Motion for expedited TRO. (7 pages) | .30 | 200.00 | 60.00 | 901,135,420 | WO HD TFR _____ |
| 10/02/23 | SJB1  SJB | B600 | Analysis of the deposition transcript of S. Stastney for R. Zahralddin. (80 pages of 89 total pages) | .40 | 200.00 | 80.00 | 901,135,440 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Research re reorganization as part of drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 3.50 | 450.00 | 1,575.00 | 901,966,760 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Attend Zoom strategy conference meetings re drafting post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 1.50 | 450.00 | 675.00 | 901,966,770 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Emails to V. Alexander, client and others re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .80 | 450.00 | 360.00 | 901,966,780 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Telephone calls with V. Alexander re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

1/4/2024 12:41:55 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      11 -      11
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | bankruptcy cases | 1.40 | 450.00 | 630.00 | 901,966,790 | WO HD TFR _____ |
| 10/02/23 | KFS | | B600 | Litigation Emails with R. Zahralddin and other re edits to post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .90 | 450.00 | 405.00 | 901,966,800 | WO HD TFR _____ |
| 10/02/23 | KFS | | B600 | Litigation Revise post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 6.50 | 450.00 | 2,925.00 | 901,966,810 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Preparation for TRO motion and hearing, review transcripts | .80 | 500.00 | 400.00 | 905,384,340 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Drafting client TRO hearing outline materials | 1.10 | 500.00 | 550.00 | 905,384,350 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Email M. Brumme re: SeeCubic, Inc.'s opposition to Debtors' motion to expedite | .10 | 500.00 | 50.00 | 905,384,360 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Review SeeCubic, Inc.'s opposition to Debtors' motion for an expedited hearing on Debtors' motion for a TRO, preliminary injunction, and permanent injunction | .50 | 500.00 | 250.00 | 905,384,370 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin re: hearing transcripts for TRO hearing | .40 | 500.00 | 200.00 | 905,384,380 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Review June 28 and 29 hearing transcripts in preparation for TRO hearing | 1.80 | 500.00 | 900.00 | 905,384,390 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Emails C. Michaels, M. Rajan, and R. Zahralddin re: TRO hearing and SeeCubic's answer and counterclaims | .40 | 500.00 | 200.00 | 905,384,400 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Review Rembrandt partial motion to dismiss SeeCubic's counterclaims, brief in support, and accompanying exhibits in preparation for TRO hearing | 1.40 | 500.00 | 700.00 | 905,384,410 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Review Amsterdam court filings and opinion in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,384,420 | WO HD TFR _____ |
| 10/02/23 | KK2 | KK | B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | 1.30 | 500.00 | 650.00 | 905,846,760 | WO HD TFR _____ |
| 10/03/23 | SJB1 | SJB | B600 | Litigation Retrieve Post-Trial Briefing filed by Hawk Investments and Rembrandt's Briefing in Opposition to Stream TV's Motion for Temporary Restraining Order, Preliminary Injunction and Permanent Injunction. | .20 | 200.00 | 40.00 | 901,135,500 | WO HD TFR _____ |
| 10/03/23 | RXZ | | B600 | Litigation Review Hawk notice re: October 6 TRO hearing (.2) Rembrandt post trial brief (.5) Hawk Post Hearing Brief (75 pages) (2.1)SeeCubic Objection to TRO (.3) Stream Post Trial Brief (.7) Rembrandt Response to Hawk (.5) SLS correspondence | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:55 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL** — **Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2** — **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/4/2024 12:41:55 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       12 -      12
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding TRO (.2) Stastney correspondence and joinder (.2) | 4.60 | 975.00 | 4,485.00 | 901,606,330 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Initial review of Hawk's post-trial brief in support of its motions to dismiss or otherwise convert the bankruptcy cases (67 pages plus several of cited cases) | 3.10 | 450.00 | 1,395.00 | 901,966,830 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Review list of evidence admitted by court during trial on Hawk motions to dismiss in order to draft reply brief in opposition to Hawk post-trial brief re converting/dismissing the bankruptcy cases (60 pages Excel sheets plus 222 individual exhibits) | 3.50 | 450.00 | 1,575.00 | 901,966,840 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Research re excluding arguments based on evidence not admitted into the trial record for reply brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 2.40 | 450.00 | 1,080.00 | 901,966,850 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Review Third Circuit trade secrets misappropriation and imminent harm cases in preparation for TRO hearing | 1.20 | 500.00 | 600.00 | 905,384,460 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Review Order Scheduling an Expedited Hearing on Debtors' Motion for an TRO | .10 | 500.00 | 50.00 | 905,384,470 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Draft Debtors' reply in support on TRO motion | 1.40 | 500.00 | 700.00 | 905,384,480 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Review Rembrandt's Post-Trial Brief in Support of Opposition to Hawk Investment Holding's Mtn to Dismiss, Convert or Appoint a Ch. 11 Trustee | .60 | 500.00 | 300.00 | 905,384,490 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Review Hawk Investments Post-Trial Brief in support of the Motion for Relief from Stay and Motion to Dismiss, Convert or Appoint Ch. 11 Trustee | .40 | 500.00 | 200.00 | 905,384,500 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, and R. Zahralddin re: TRO hearing preparation | .40 | 500.00 | 200.00 | 905,384,510 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Emails M. Brumme, K. Callahan, J. Edel, J. Schanne, S. Caponi, M. Westbrook, T. Warns, E. Colby, and R. Zahralddin re: TRO hearing | .40 | 500.00 | 200.00 | 905,384,520 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Emails C. Michaels re: TRO hearing | .20 | 500.00 | 100.00 | 905,384,530 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Emails to client and R. Zahralddin and review attached Delaware Supreme Court opinion and mandate, transcript of Chancery Court hearing, and Stream opening and reply briefs from Delaware Supreme Court in preparation for TRO hearing | 1.90 | 500.00 | 950.00 | 905,384,540 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK  B600 | Emails to client and R. Zahralddin and review attached Disclosure Statement materials, first amended complaint, and original complaint materials in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,550 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:56 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 13 - 13 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 10/01/23 - 10/31/23 | | |
| | **Chapter 11** | | | | | Disbs: 10/01/23 - 10/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/03/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review attached Hawk Investment Holdings LTD.'s Post-Hearing Brief in Support of Motion for Relief from Stay and Motion to Dismiss, Convert, or Appoint a Chapter 11 Trustee, statement on takeover panel cold-shouldering, and S. Stastney cases summary, in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,560 | WO HD TFR _____ |
| 10/03/23 | KK2 KK | B600 | Emails C. Michaels, A. DeMarco, N. Wallace, and R. Zahralddin re: proposed statement of contested facts for TRO hearing | .30 | 500.00 | 150.00 | 905,384,570 | WO HD TFR _____ |
| 10/03/23 | KK2 KK | B600 | Review SeeCubic, Inc. proposed terms for bridge loan agreement, K. Gollop emails, and consent order authorizing the examination of and requiring the production of documents by the debtor pursuant to FRPB 2004 and Local Rule 2004-1 in preparation for TRO hearing | .60 | 500.00 | 300.00 | 905,384,580 | WO HD TFR _____ |
| 10/04/23 | KFS | B600 | Litigation Prepare for Reply brief in opposition to motions to dismiss or otherwise convert the bankruptcy cases | 3.10 | 450.00 | 1,395.00 | 901,033,560 | WO HD TFR _____ |
| 10/04/23 | KFS | B600 | Litigation Telephone call with V. Alexander re reply brief to Hawk's brief in support of motions to convert the bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,570 | WO HD TFR _____ |
| 10/04/23 | KFS | B600 | Litigation Draft initial draft in support of court finding filing ch11 in good cause | 3.10 | 450.00 | 1,395.00 | 901,033,580 | WO HD TFR _____ |
| 10/04/23 | SJB1 SJB | B600 | Edit Notice of Motion and proposed form of Order for R. Zahralldin. | .60 | 200.00 | 120.00 | 901,135,630 | WO HD TFR _____ |
| 10/04/23 | RXZ | B600 | Nature of Friday hearing (.6) follow up calls with Court Deputy Clerk (.5) further negotiations with opposing parties (.3) conferences with client and K. Kodosky and discussion of elements of TRO (1.7) | 3.80 | 975.00 | 3,705.00 | 901,606,370 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Drafting client TRO hearing examination outline materials | 1.40 | 500.00 | 700.00 | 905,641,360 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review Third Circuit balancing of harms and public interest cases in preparation for TRO hearing | 1.10 | 500.00 | 550.00 | 905,641,370 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review Third Circuit trade secrets misappropriation cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,380 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | .60 | 500.00 | 300.00 | 905,641,390 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review Stastney Amsterdam court filings in preparation for TRO hearing | .70 | 500.00 | 350.00 | 905,641,400 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:56 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 14 - 14 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 10/01/23 - 10/31/23 | | |
| | **Chapter 11** | | | | | Disbs: 10/01/23 - 10/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# Action |
|---|---|---|---|---|---|---|---|---|
| 10/04/23 | KK2 | KK | B600 | Email D. Wright and review attached SLS position letter to Judge Coleman re: TRO hearing | .20 | 500.00 | 100.00 | 905,641,410  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Review shareholder emails in preparation for TRO hearing | .20 | 500.00 | 100.00 | 905,641,420  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Review Statement of S. Stastney and Joinder to SeeCubic Inc.'s Notice Regarding TRO Hearing, Notice of Update in Response to Court's Request for Evidentiary Hearing Regarding Debtors' TRO Motion, Hawk Investment Holdings Limited's Notice Regarding TRO Hearing, and Rembrandt Post Trial Brief in Support of Opposition to Hawk's Motion to Dismiss, Convert or Appoint Chapter 11 Trustee in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,430  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft TRO hearing outline materials in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,440  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Further review Third Circuit personal jurisdiction cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,450  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft S. Stastney TRO hearing examination outline materials | 1.10 | 500.00 | 550.00 | 905,641,460  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Emails C. Michaels re: Third Circuit TRO opinions | .30 | 500.00 | 150.00 | 905,641,470  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Teleconference C. Michaels and R. Zahralddin re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,846,770  WO HD TFR _____ |
| 10/04/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,846,780  WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B600 | Email to K. Kodosky re exhibits to prior deposition testimony. | .10 | 200.00 | 20.00 | 901,135,780  WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B600 | Analysis of all time-stamped pleadings from 9/30/23 to 10/5/23 for R. Zahralddin. | .60 | 200.00 | 120.00 | 901,135,790  WO HD TFR _____ |
| 10/05/23 | RXZ | | B600 | Litigation Review Hawk Joinder to SeeCubic's opposition to TRO (.8) SeeCubic Objection (1.2) Stastney Objection (.6) | 2.60 | 975.00 | 2,535.00 | 901,606,420  WO HD TFR _____ |
| 10/05/23 | KFS | | B600 | Litigation Research re excluding portions of Hawk's post-trial brief that are based on evidence that was not admitted by the court for reply brief | 2.80 | 450.00 | 1,260.00 | 901,966,860  WO HD TFR _____ |
| 10/05/23 | KFS | | B600 | Litigation Draft reply brief in support of post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 4.60 | 450.00 | 2,070.00 | 901,966,870  WO HD TFR _____ |
| 10/05/23 | KFS | | B600 | Litigation Research re standards for converting or dismissing a bankruptcy case and burden re post-trial brief | 3.30 | 450.00 | 1,485.00 | 901,966,880  WO HD TFR _____ |
| 10/05/23 | KFS | | B600 | Litigation Emails to R. Zahralddin, V. Alexander, client, and others re reply brief opposing Hawk's motions to convert/dismiss the | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/4/2024 12:41:57 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        15 -        15
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | bankruptcy cases | .80 | 450.00 | 360.00 | 901,966,890 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Attend zoom strategy conference on hearing on motion for temporary restraining order and hearing re same scheduled for 10/6/23 | 1.60 | 450.00 | 720.00 | 901,966,900 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Emails with K. Kodosky, A. Czerkawski, and others re attending hearing on temporary restraining order scheduled for 10/6/23 | .90 | 450.00 | 405.00 | 901,966,910 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Preparations for hearing on debtors' motion for temporary restraining order and preliminary injunction (includes 12am-4am on 10/06/2023) | 7.10 | 450.00 | 3,195.00 | 901,966,920 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | .80 | 500.00 | 400.00 | 905,641,480 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails to client, R. Zahralddin, and K. Shaw and review and revise attached draft response to Hawk post-trial brief | .60 | 500.00 | 300.00 | 905,641,490 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails C. Michaels re: TRO hearing and review attached licensee standing trade secrets cases in preparation for TRO hearing | .70 | 500.00 | 350.00 | 905,641,500 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails and teleconference C. Robertson re: TRO hearing preparation | .70 | 500.00 | 350.00 | 905,641,510 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Draft TRO hearing outline materials | .90 | 500.00 | 450.00 | 905,641,520 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails and teleconference M. Rajan re: TRO hearing preparation | .80 | 500.00 | 400.00 | 905,641,530 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Review S. Stastney deposition transcript in preparation for TRO hearing | 1.60 | 500.00 | 800.00 | 905,641,540 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Draft client TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,641,550 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Review I. Liston documents and emails and Receiver discovery responses in preparation for TRO hearing cross-examination | 1.40 | 500.00 | 700.00 | 905,641,560 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails C. Michaels and A. DeMarco and review attached Rembrandt Response to Stream TRO Motion | .60 | 500.00 | 300.00 | 905,641,570 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Emails and teleconferences M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing preparation | 1.60 | 500.00 | 800.00 | 905,641,580 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK B600 | Email E. Godfrey and counsel re: TRO hearing | .10 | 500.00 | 50.00 | 905,641,590 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 1/4/2024 12:41:57 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        16 -        16 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:   10/01/23 - 10/31/23 |
| | **Chapter 11** | | | | | | | Disbs:  10/01/23 - 10/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/05/23 | KK2 | KK | B600 | Review Joint Objection of SLS Holdings VI, LLC, S. Stastney, SeeCubic, Inc. and Hawk Investment Holdings LTD. to Plaintiffs' Motion Requesting Briefing Schedule and for Rule 26(f) Conference | .30 | 500.00 | 150.00 | 905,641,600 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK | B600 | Draft TRO hearing outline materials in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,610 | WO HD TFR _____ |
| 10/05/23 | KK2 | KK | B600 | Draft S. Stastney TRO hearing exam outline materials | 1.20 | 500.00 | 600.00 | 905,641,620 | WO HD TFR _____ |
| 10/06/23 | RXZ | | B600 | Litigation Review Final Reviewed Stream TRO Witness and Exhibit List and coordinate filing | 1.80 | 975.00 | 1,755.00 | 901,606,450 | WO HD TFR _____ |
| 10/06/23 | RXZ | | B600 | Litigation call with client regarding litigation strategy and related research | 2.50 | 975.00 | 2,437.50 | 901,606,460 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Attend hearing on temporary restraining order motion (10:00am - 6:30pm), follow up with client (1.0) | 9.50 | 450.00 | 4,275.00 | 901,966,930 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Telephone calls with V. Alexander re reply brief in support of opposition to Hawk motions to dismiss/convert | .80 | 450.00 | 360.00 | 901,966,940 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Telephone calls with R. Zahralddin re hearing on motion for temprorary restraining order | .60 | 450.00 | 270.00 | 901,966,950 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Emails with R. Zahralddin re hearing on motion for temporary restraining order | .70 | 450.00 | 315.00 | 901,966,960 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Emails with V. Alexander re revisions to reply brief in opposition to Hawk's post-trial brief re Hawk motions to convert/dismiss | .80 | 450.00 | 360.00 | 901,966,970 | WO HD TFR _____ |
| 10/06/23 | KFS | | B600 | Litigation Revisions and finalization of reply brief opposing Hawk's post-trial brief re Hawk motions to convert/dismiss the bankruptcy cases (work until 2:00am) | 7.10 | 450.00 | 3,195.00 | 901,966,980 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Preparing for TRO hearing | 1.60 | 500.00 | 800.00 | 905,641,660 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Review C. Michaels declaration in preparation for TRO hearing | .40 | 500.00 | 200.00 | 905,641,670 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Emails and teleconferences M. Rajan re: TRO hearing preparation and revised examination outlines | 1.40 | 500.00 | 700.00 | 905,641,680 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Email M. Brumme and review attached Amended Emergency Motiopn for Entry of an Order Enforcing Automatic Stay and attached hearing transcripts materials | .90 | 500.00 | 450.00 | 905,641,690 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Emails C. Michaels re: TRO witness and exhibit list | .50 | 500.00 | 250.00 | 905,641,700 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Attend hearing on Debtors' TRO motion | 8.00 | 500.00 | 4,000.00 | 905,641,710 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/4/2024 12:41:58 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        17 -        17
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/23 | KK2 | KK | B600 | Review SeeCubic Inc. CEO letter to investors | .20 | 500.00 | 100.00 | 905,641,720 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Emails M. Rajan, C. Michaels, C. Robertson, A. DeMarco, and R. Zahralddin re: sale of Philips patent portfolio and review attached news release of Leia Inc. acquisition | .20 | 500.00 | 100.00 | 905,641,730 | WO HD TFR _____ |
| 10/08/23 | KK2 | KK | B600 | Draft Stream motion to reduce period to document requests, Stream request for production of documents in connection with TRO, and proposed order | .50 | 500.00 | 250.00 | 905,641,740 | WO HD TFR _____ |
| 10/08/23 | KK2 | KK | B600 | Email M. Rajan and C. Robertson re: draft Stream requests for production in connection with TRO motion | .10 | 500.00 | 50.00 | 905,641,750 | WO HD TFR _____ |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client regarding TRO (1.2) prepare request for discovery and forward to client and K. Kodosky (1.4) | 2.60 | 975.00 | 2,535.00 | 901,606,480 | WO HD TFR _____ |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client and legal team (P. Kisslinger, K. Shaw, V. Alexander, K. Kodosky, S. Brown, A. Czerkawski) regarding employee contract violations (.8), securities law violations (1.6), tort conversion action (.7), Philips license developments,(1.2) and TRO revised order (1.5) | 5.80 | 975.00 | 5,655.00 | 901,606,490 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re TRO motion | 1.80 | 450.00 | 810.00 | 902,309,450 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Telephone calls with A. Czerkawski re transcript review to determine Shad Stastney's source for his claim of raising $40 million dollars in equity | 1.20 | 450.00 | 540.00 | 902,309,460 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Review case transcripts to determine source of Stastney's claim that he had assisted in the raising of $40 million in equity for SeeCubic | 2.10 | 450.00 | 945.00 | 902,309,470 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Attention to motion for TRO matters and related pleadings and discovery requests | 3.50 | 450.00 | 1,575.00 | 902,309,480 | WO HD TFR _____ |
| 10/09/23 | SJB1 | SJB | B600 | Analysis of the post-trial reply briefing by Rembrandt and Hawk Investment Holdings. | .20 | 200.00 | 40.00 | 905,198,930 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review Banerjee v. SeeCubic documents and proposed F. Rodgers questions in preparation for continued TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,790 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic Inc. capital raise documents in preparation for continued TRO hearing | .10 | 500.00 | 50.00 | 905,641,800 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached revised draft Stream requests for production of documents in connection | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:41:58 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/4/2024 12:41:58 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

**Wilmington**   Page:   18 -   18

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   10/01/23 - 10/31/23

**Chapter 11**   Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | with TRO motion | .60 | 500.00 | 300.00 | 905,641,810 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing | .90 | 500.00 | 450.00 | 905,641,820 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails client and review attached draft questions for F. Rodgers | .40 | 500.00 | 200.00 | 905,641,830 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Draft Stream's Request for Production of Documents, Stream's Motion to Reduce the Response Period, and Stream's Proposed Order Granting the Motion to Reduce the Response Period | 1.10 | 500.00 | 550.00 | 905,641,840 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic Inc. and Hawk Chancery filings materials received from C. Michaels in preparation for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,641,850 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic private placement memorandums, subscription agreements, and hearing transcript materials in preparation for continued TRO hearing | .80 | 500.00 | 400.00 | 905,641,860 | WO HD TFR _____ |
| 10/10/23 | RXZ | | B600 | Litigation Emails regarding discovery issues with opposing counsel (.7) prepare response to Hawk motion for extension of time (.6) review updates on service (.4) | 1.70 | 975.00 | 1,657.50 | 901,606,510 | WO HD TFR _____ |
| 10/10/23 | SJB1 | SJB | B600 | Edit Response to Hawk's Motion to Extend Time to File an Answer and prepare exhibit, for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 901,827,340 | WO HD TFR _____ |
| 10/10/23 | RLS2 | RLS | B600 | Litigation Research on disclosure issues when fundraising | .80 | 300.00 | 240.00 | 902,043,640 | WO HD TFR _____ |
| 10/10/23 | KFS | | B600 | Litigation Meetings with S. Brown re response to defendants' motion for request for extension to respond to complaint | .40 | 450.00 | 180.00 | 902,309,590 | WO HD TFR _____ |
| 10/10/23 | KFS | | B600 | Litigation Attention to temporary restraining order, preliminary injunction matters, and Hawk/SLS stay violations as part of preparing for hearing on 10/16/23 TRO hearing | 4.10 | 450.00 | 1,845.00 | 902,309,600 | WO HD TFR _____ |
| 10/10/23 | KK2 | KK | B600 | Emails C. Michaels and N. Wallace re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,820 | WO HD TFR _____ |
| 10/10/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,778,830 | WO HD TFR _____ |
| 10/11/23 | SJB1 | SJB | B600 | Email transcript of first part of the TRO hearing on 10/6/23 to R. Zahralddin, A. Czerkawski, K. Shaw, K. Kodosky, V. Alexander and B. Fisher. | .10 | 200.00 | 20.00 | 901,827,460 | WO HD TFR _____ |
| 10/11/23 | RLS2 | RLS | B600 | Litigation Research disclosure of legal proceedings in private securities offering | 1.90 | 300.00 | 570.00 | 902,043,670 | WO HD TFR _____ |
| 10/11/23 | KFS | | B600 | Litigation Review of memorandum from A. Czerkawski re the effect of American injunctions overseas to prepare supplement to TRO motion | .60 | 450.00 | 270.00 | 902,309,690 | WO HD TFR _____ |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

__Lewis Brisbois Bisgaard & Smith LLP__
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/4/2024 12:41:59 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:           19 -        19
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/23 | KFS | | B600 | Litigation Attend Zoom strategy conference re 10/16/23 hearing and potential supplement to TRO motion | 1.80 | 450.00 | 810.00 | 902,309,700 | WO HD TFR _____ |
| 10/11/23 | KFS | | B600 | Litigation Attention to various matters related to motion for temporary restraining order and litigation re same | 5.50 | 450.00 | 2,475.00 | 902,309,710 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review and revise attached draft client continued TRO hearing outline materials | 1.20 | 500.00 | 600.00 | 905,778,870 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails C. Michaels, M. Rajan, C. Robertson, N. Maneen, D. Rink, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,880 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails A. Gonzalez, M. Rajan, C. Robertson, and R. Zahralddin re: SeeCubic terms sheets and subscription agreements for continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,890 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, N. Maneen, and R. Zahralddin re: TRO motion amendments and review attached order denying the expedited discovery | .50 | 500.00 | 250.00 | 905,778,900 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Review transcripts in preparation for continued TRO hearing | .70 | 500.00 | 350.00 | 905,778,910 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails R. Change and review attached hearing transcript in preparation for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,778,920 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,778,930 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing recap and continued TRO hearing preparation | 2.00 | 500.00 | 1,000.00 | 905,778,940 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Drafting client continued TRO hearing exam outline materials | .90 | 500.00 | 450.00 | 905,778,950 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Zoom strategy call with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 2.00 | 450.00 | 900.00 | 902,309,770 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Numerous emails with K. Kodosky, client, and others re SeeCubic illicit CES email, John Theune, and other matters related to TRO motion | .80 | 450.00 | 360.00 | 902,309,800 | WO HD TFR _____ |
| 10/12/23 | SJB1 | SJB | B600 | Email the Court's 10/12/23 Order re documents admitted into evidence from the Joint Post-Trial Exhibit List following the 9/22 and 9/25 Evidentiary Trial to R. Zahralddin. | .10 | 200.00 | 20.00 | 902,902,520 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Review SeeCubic Inc. exhibits in preparation for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,040 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails client and review attached S. Stastney cross-exam outline materials for continued TRO hearing | .80 | 500.00 | 400.00 | 905,779,050 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

<u>**Lewis Brisbois Bisgaard & Smith LLP**</u>
**Wilmington**

**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

1/4/2024 12:41:59 PM      Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData
Page:           20 -        20
Fees:   10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/12/23 | KK2  KK | B600 | Review Order Admitting Portions of documents submitted in evidence as part of the Joint Post-Trial Exhibit List | .10 | 500.00 | 50.00 | 905,779,060 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails C. Robertson, M. Rajan, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,070 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: S. Stastney employment agreement for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,080 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,779,090 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: TRO changes for continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,100 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. shareholder communications for continued TRO hearing | .30 | 500.00 | 150.00 | 905,779,110 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Drafting revised proposed TRO order for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,120 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. website materials for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,130 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Emails client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,140 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Continued TRO hearing preparation and S. Stastney employment agreement and review and revise attached client continued TRO hearing exam outline materials | .80 | 500.00 | 400.00 | 905,779,150 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Review lender liability cases for Stream supplemental TRO brief | .60 | 500.00 | 300.00 | 905,779,160 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Draft letter to client re Stream litigation questions | .20 | 500.00 | 100.00 | 905,779,170 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Teleconferences with client and R. Zahralddin re continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,779,180 | WO HD TFR _____ |
| 10/12/23 | KK2  KK | B600 | Further teleconferences continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,779,190 | WO HD TFR _____ |
| 10/13/23 | RXZ | B600 | Litigation Review additional cases re: TRO supplemental brief regarding further issues of control (website, incorporating SeeCubic BV personnel into SeeCubic Inc.team) and update trial materials | 2.60 | 975.00 | 2,535.00 | 902,004,890 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Strategy conference call with client, R. Zahralddin, and others re lender liability and supplemental brief | 2.20 | 450.00 | 990.00 | 902,309,850 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Review supplementary brief in support of temporary | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:42:00 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL**  
**54493-2**  
**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**  
Wilmington  
**Stream TV Networks Inc. (Stream TV Network Inc.)**  
Chapter 11

1/4/2024 12:42:00 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData  
Page:       21 -       21  
Fees:   10/01/23 - 10/31/23  
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | restraining order/preliminary injunction | 1.10 | 450.00 | 495.00 | 902,309,860 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Numerous emails with R. Zahralddin, client and others re 10/16/23 hearing and supplement to TRO motion | 1.10 | 450.00 | 495.00 | 902,309,870 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Research re lender liability in bankruptcy and the standard required to prove lender liability theories and the remedies afforded to debtors who do so | 2.50 | 450.00 | 1,125.00 | 902,309,880 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Revise supplemental brief in support of motion for TRO | 1.60 | 450.00 | 720.00 | 902,309,890 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Draft section of supplemental brief on lender liability | 2.50 | 450.00 | 1,125.00 | 902,309,900 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Emails to client and A. Czerkawski re research on lender liability claims | .40 | 450.00 | 180.00 | 902,309,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Review lender liability cases for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,860 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Emails to client re continued TRO hearing | .50 | 500.00 | 250.00 | 905,846,870 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin re TRO closing statements and briefs | .20 | 500.00 | 100.00 | 905,846,880 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,846,890 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Drafting Debtors' supplemental TRO brief | 2.20 | 500.00 | 1,100.00 | 905,846,900 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Emails to client and review attached lender liability case materials in preparation of Stream supplemental TRO brief | .70 | 500.00 | 350.00 | 905,846,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Continued TRO hearing and review attached additional evidence to be presented at continued TRO hearing and review and revise attached draft TRO hearing examination outline materials | 1.30 | 500.00 | 650.00 | 905,846,920 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Drafting revised Stream proposed TRO | .20 | 500.00 | 100.00 | 905,846,930 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Review SeeCubic proof of claim, Stastney deposition testimony, and revised TRO witness and exhibits list for continued TRO hearing | .40 | 500.00 | 200.00 | 905,846,940 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Review lender liability cases from K. Shaw for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,950 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK | B600 | Teleconferences M. Rajan and M. Rajan, C. Robertson, and R. Zahralddin re: continued TRO hearing preparation and Stream supplemental TRO brief | 2.30 | 500.00 | 1,150.00 | 905,846,960 | WO NO HD TFR _____ |
| 10/14/23 | KFS | | B600 | Litigation Final review of supplemental brief in support of TRO | 2.10 | 450.00 | 945.00 | 901,967,000 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:42:00 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:    22 -    22
Fees:   10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy call with client and others re IP | 1.20 | 450.00 | 540.00 | 901,967,010 | WO HD TFR _____ |
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy conference call re temporary restraining order hearing and testimony | 3.10 | 450.00 | 1,395.00 | 901,967,020 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline and exhibits materials for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,846,970 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Drafting Debtors' supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,980 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails D. Rink, R. Rajan, and A. Gonzalez re: S. Stasteny employment agreement and review attachments | .90 | 500.00 | 450.00 | 905,846,990 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference C. Michaels, M. Rajan, and C. Robertson re: continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,847,000 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,847,010 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Emails with Norris Hicks and others at DLS Discovery re motion for temporary restraining order | .80 | 450.00 | 360.00 | 902,309,930 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Telephone calls with Norris Hicks re motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,309,940 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Preparations for 10/16/2023 hearing | 5.90 | 450.00 | 2,655.00 | 902,309,950 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re hearing on motion for TRO scheduled for 10/16/23 | 1.20 | 450.00 | 540.00 | 902,309,980 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review order barring inadmissible evidence from Hawk in preparation for continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,020 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting client continued TRO hearing outline exam materials | 1.80 | 500.00 | 900.00 | 905,847,030 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting C. Robertson continued TRO hearing exam outline materials | 1.10 | 500.00 | 550.00 | 905,847,040 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review cases from R. Zahralddin supporting fees request for fees objection | 1.10 | 500.00 | 550.00 | 905,847,050 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails D. Rink re: continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,060 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails client and review attached documents for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,070 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails M. Brumme and review attached SeeCubic Inc.'s witness and exhibit list for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,080 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,090 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:42:01 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:    23 -     23 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   10/01/23 - 10/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,847,100 | WO HD TFR _____ |
| 10/16/23 | KFS | | B600 | Litigation Post-hearing strategy conference based on client's direct examination testimony | 1.50 | 450.00 | 675.00 | 902,211,200 | WO HD TFR _____ |
| 10/16/23 | RXZ | | B600 | Litigation Prepare for TRO (2.3) attend and appear at hearing (6) debrief with client and IP litigator (2.5) | 10.80 | 975.00 | 10,530.00 | 902,897,760 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,130 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Drafting Stream TRO closing argument | 1.40 | 500.00 | 700.00 | 905,847,140 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Emails D. Rink and A. Gonzalez re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,847,150 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,847,160 | WO HD TFR _____ |
| 10/17/23 | KFS | | B600 | Litigation Research re lender liability as a method of securing a TRO even in the absence of a finding of irreparable harm | 1.80 | 450.00 | 810.00 | 902,310,060 | WO HD TFR _____ |
| 10/17/23 | KFS | | B600 | Litigation Review research memorandum on whether a TRO may be granted when not all parties have been served | 1.10 | 450.00 | 495.00 | 902,310,070 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference R. Rajan, A. Gonzalez, D. Rink, M. Rajan, and R. Zahralddin re: S. Stasteny employment agreement and noncompetition and nonsolicitation restrictive covenants | 1.00 | 500.00 | 500.00 | 905,847,250 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails E. Godfrey, E. Colby, S. Caponi, E. McKee Vassallo, D. Wright, A. DeMarco, R. Zahralddin and counsel re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,847,260 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails N. Maneen and M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,847,270 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, A. Gonzalez, R. Rajan, D. Rink, and N. Maneen re: S. Stastney employment contract, motion for preliminary injunction, and continued TRO hearing and review attached alleged construction termination materials | 1.10 | 500.00 | 550.00 | 905,847,280 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Strategy conference re evidentiary rules with A. Czerkawski | 1.50 | 450.00 | 675.00 | 902,456,810 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Research re Rule 807 as the residual exception to hearsay and how that might assist debtors in hearings | 3.10 | 450.00 | 1,395.00 | 902,456,820 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Research re hearsay rules and "what is a verbal act" to assist with evidenciary disputes | 3.60 | 450.00 | 1,620.00 | 902,456,830 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Review hearing transcript for 10/13/23 hearing | 3.30 | 450.00 | 1,485.00 | 902,456,840 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Research re fee application objections and responses to same | 3.10 | 450.00 | 1,395.00 | 902,456,850 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:42:01 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:      24 -      24 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   10/01/23 - 10/31/23 | |
| | | **Chapter 11** | | | | | Disbs:  10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 10/18/23 | KK2 | KK | B600 | Emails E. Godfrey and counsel re: continued TRO hearing | .10 | 500.00 | 50.00 | 905,847,460 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Review hearing transcript in preparation for continued TRO hearing | 1.50 | 500.00 | 750.00 | 905,847,470 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin re: continued TRO hearing and Rule 26(f) conference | .40 | 500.00 | 200.00 | 905,847,480 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Emails with R. Zahralddin, E. Colby, and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,120 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review foreign subpoena and related motion to compel and reply in support of same filed in Chancery Court action to determine viability of foreign subpoenas and service of process in present case | 3.20 | 450.00 | 1,440.00 | 903,830,130 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review Hawk's objection to LBBS first interim fee application | 1.10 | 450.00 | 495.00 | 903,830,140 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Email E. Colby re: SeeCubic, Inc.'s use of loan and unpaid payroll taxes to move liabilities and/or assets | .10 | 500.00 | 50.00 | 905,847,830 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Draft case management plan and scheduling order | .10 | 500.00 | 50.00 | 905,847,840 | WO HD TFR _____ |
| 10/20/23 | KFS | | B600 | Research re emails as self-authenticating documents | 2.10 | 450.00 | 945.00 | 903,830,160 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, D. Ring, A. Gonzalez, and R. Zahralddin re: continued TRO hearing | 2.30 | 500.00 | 1,150.00 | 905,848,020 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and R. Zahralddin re: SeeCubic use of loan | .20 | 500.00 | 100.00 | 905,848,030 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails D. Rink, A. Gonzalez, and R. Rajan re: S. Stastney employment agreement and motion for preliminary injunction | .40 | 500.00 | 200.00 | 905,848,040 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and defense counsel re: Debtors' proposed Rule 26(f) Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,050 | WO HD TFR _____ |
| 10/21/23 | KK2 | KK | B600 | Teleconference and emails R. Rajan and D. Rink re: S. Stastney employment contract and motion for preliminary injunction | .50 | 500.00 | 250.00 | 905,848,060 | WO HD TFR _____ |
| 10/22/23 | KK2 | KK | B600 | Emails S. Caponi, E. McKee and R. Zahralddin re: SeeCubic and Hawk activity | .50 | 500.00 | 250.00 | 905,848,070 | WO HD TFR _____ |
| 10/23/23 | RXZ | | B600 | Review summaries and related research regarding personal jurisdiction | 1.20 | 975.00 | 1,170.00 | 903,910,770 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Emails and teleconferences M. Rajan and N. Maneen re: continued TRO hearing | .80 | 500.00 | 400.00 | 905,848,130 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Review Third Circuit restrictive covenant cases for motion for preliminary injunction | 2.20 | 500.00 | 1,100.00 | 905,848,140 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:02 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        25 -        25
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 10/23/23 | KK2 | KK | B600 | Emails T. Warns re: Debtors' proposed Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,150 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Draft client continued TRO hearing exam outline | 1.40 | 500.00 | 700.00 | 905,848,160 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Review lender liability cases for Debtors' motion for preliminary injunction | 1.10 | 500.00 | 550.00 | 905,848,170 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Draft background section for motion on creditor interference | 2.80 | 450.00 | 1,260.00 | 903,318,770 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Meetings x2 with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,438,580 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Emails with R. Zahralddin, A. Czerkawski, and others re case status | .70 | 450.00 | 315.00 | 903,438,590 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Telephone calls with R. Zahralddin re verbal acts and hearsay exceptions | .50 | 450.00 | 225.00 | 903,438,600 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Telephone call with A. Czerkawski re disclosure motion | .50 | 450.00 | 225.00 | 903,438,610 | WO HD TFR _____ |
| 10/24/23 | SJB1 | SJB | B600 | Litigation Telephone call with R. Zahralddin re adversary complaint. | .20 | 200.00 | 40.00 | 903,525,500 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Emails to client and review attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,848,240 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Emails client and review additional attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,250 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,260 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,270 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Zoom strategy conference re ongoing litigation with R. Zahralddin and others | 1.80 | 450.00 | 810.00 | 903,438,630 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Prepare for zoom conference call with R. Zahralddin and others | 1.10 | 450.00 | 495.00 | 903,438,640 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Meeting with A. Czerkawski re ongoing litigation strategy | .50 | 450.00 | 225.00 | 903,438,650 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Draft motion on creditor interference | 3.10 | 450.00 | 1,395.00 | 903,438,660 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Review of June 28 and June 29, 2023 transcripts to prepare motion on creditor interference | 2.50 | 450.00 | 1,125.00 | 903,438,670 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Research re whether a court has the power to reopen an evidentiary record on its own | .90 | 450.00 | 405.00 | 903,438,680 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Review and revise initial draft of disclosure motion | 1.30 | 450.00 | 585.00 | 903,438,690 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:42:02 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:      26 -      26 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   10/01/23 - 10/31/23 | |
| | | **Chapter 11** | | | | | Disbs:   10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/23 | SJB1 | SJB | B600 | Litigation Edit/update service list for all parties/defendants for Adversary Complaint. | 1.20 | 200.00 | 240.00 | 903,525,600 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Drafting continued TRO hearing exam outlines | 1.70 | 500.00 | 850.00 | 905,848,310 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Teleconferences and emails M. Rajan re: continued TRO hearing preparation | 2.10 | 500.00 | 1,050.00 | 905,848,320 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Review turnover cases for Debtors' preliminary injunction motion | .70 | 500.00 | 350.00 | 905,848,330 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Review trade secret and jurisdiction cases from R. Zahralddin for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,340 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Emails client and review attached hearing transcripts, status quo order, and Chancery orders in preparation for continued TRO hearing | .90 | 500.00 | 450.00 | 905,848,350 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Emails T. Warns, S. Caponi, and R. Zahralddin re: defendants' counterproposal to case management and scheduling order | .40 | 500.00 | 200.00 | 905,848,360 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Meetings x2 with A. Czerkawski re disclosure motion | .80 | 450.00 | 360.00 | 903,830,330 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Telephone call with R. Zahralddin re disclosure motion | .60 | 450.00 | 270.00 | 903,830,340 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Zoom call with client, R. Zahralddin, and others re TRO motion and SeeCubic actitivies in the Netherlands | 1.10 | 450.00 | 495.00 | 903,830,350 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Research re whether Rule 9011 and fee shifting under 28 USC 1927 are separate or if they can overlap | 2.20 | 450.00 | 990.00 | 903,830,370 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Numerous emails with E. Colby, T. Warns, and others re 26(f) conference and scheduling order for adversary proceeding | 1.20 | 450.00 | 540.00 | 903,830,380 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Review and revise updated disclosure motion | .70 | 450.00 | 315.00 | 903,830,390 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Research re residual exception to hearsay rule and applications of same | 1.20 | 450.00 | 540.00 | 903,830,400 | WO HD TFR _____ |
| 10/26/23 | SJB1 | SJB | B600 | Legal research for R. Zahralddin. | 2.70 | 200.00 | 540.00 | 903,927,800 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .80 | 500.00 | 400.00 | 905,848,510 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconference and emails M. Rajan, N. Maneen, and R. Zahralddin re: continued TRO hearing preparation | 1.70 | 500.00 | 850.00 | 905,848,520 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconference and emails C. Michaels, M. Rajan, and R. Zahralddin re: continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,530 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Emails R. Rajan, D. Rink, M. Rajan, N. Maneen, A. Gonzalez, and R. Zahralddin re: S. Stastney employment contract and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,540 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:03 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       27 -       27
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/23 | KK2 | KK | B600 | Drafting Debtors' motion for briefing schedule | .40 | 500.00 | 200.00 | 905,848,550 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,560 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Emails T. Warns, E. McKee Vassallo, D. Wright E. Colby, and R. Zahralddin re: competing case management and scheduling orders and Rule 26(f) conference | .70 | 500.00 | 350.00 | 905,848,570 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Draft Debtors' Rule 2019 motion | .40 | 500.00 | 200.00 | 905,848,580 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Emails client and review attached hearing transcript excerpts for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,590 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Zoom call with client, K. Kodosky, and others re case status | .50 | 450.00 | 225.00 | 903,830,430 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Conference with client and others re TRO hearing on 10/30/23 | .50 | 450.00 | 225.00 | 903,830,440 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion and TRO hearing scheduled for 10/30/23 | 2.60 | 450.00 | 1,170.00 | 903,830,450 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Review SeeCubic's memorandum of law in opposition to imposition of a TRO | 2.10 | 450.00 | 945.00 | 903,830,460 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Meeting with R. Zahralddin re SeeCubic memorandum of law in opposition to motion for TRO | .30 | 450.00 | 135.00 | 903,830,470 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Review and revise disclosure motion | 1.40 | 450.00 | 630.00 | 903,830,480 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Emails with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,830,490 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Emails with K. Kodosky re verbal acts as not triggering hearsay | .80 | 450.00 | 360.00 | 903,830,500 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Further research on verbal acts as not triggering hearsay rule | 1.10 | 450.00 | 495.00 | 903,830,510 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Begin developing strategy re SeeCubic's memorandum of law in opposition to motion for TRO | 1.50 | 450.00 | 675.00 | 903,830,520 | WO HD TFR _____ |
| 10/27/23 | KFS | | B600 | Research re residual exception to hearsay and its interaction with self-authenticating documents | 2.30 | 450.00 | 1,035.00 | 903,830,530 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB | B600 | Begin legal memo for R. Zahralddin. | .40 | 200.00 | 80.00 | 903,927,900 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB | B600 | Meeting w/ R. Zahralddin and K. Shaw re: adversary proceeding. | .90 | 200.00 | 180.00 | 903,927,910 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB | B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .50 | 200.00 | 100.00 | 903,927,920 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB | B600 | Continue draft of legal memorandum for R. Zahralddin. | 2.40 | 200.00 | 480.00 | 903,927,930 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Rule 26(f) teleconference with defense counsel | .50 | 500.00 | 250.00 | 905,848,640 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Further teleconference with client re continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,650 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:42:03 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 28 - 28 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 10/01/23 - 10/31/23 | | |
| | **Chapter 11** | | | | | Disbs: 10/01/23 - 10/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/23 | KK2 | KK | B600 | Teleconference with client re continued TRO hearing and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,660 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Teleconference with client and R. Zahralddin re continued TRO hearing and Rule 26(f) conference with defense counsel | .40 | 500.00 | 200.00 | 905,848,670 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Teleconference with client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,848,680 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Further teleconference with client re continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,848,690 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Teleconference with client and R. Zahralddin continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,848,700 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Emails to J. Edel, R. Zahralddin, K. Callahan and defense counsel re requested continuance of November 1 hearings | .30 | 500.00 | 150.00 | 905,848,710 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Draft Debtors' 2019 motion | .50 | 500.00 | 250.00 | 905,848,720 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Email M. Brumme and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .90 | 500.00 | 450.00 | 905,848,730 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Email client and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .10 | 500.00 | 50.00 | 905,848,740 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Email to client and review and revise attached strategy re continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,750 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Emails to client and review attached SeeCubic website and PPM materials for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,760 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Email N. Maneen and review and revise attached draft C. Michaels continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,770 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Draft Debtors' motion for briefing schedule | .20 | 500.00 | 100.00 | 905,848,780 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK | B600 | Review Third Circuit verbal act and hearsay cases for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,790 | WO HD TFR _____ |
| 10/28/23 | KFS | | B600 | Draft notice of disclosure motion | .40 | 450.00 | 180.00 | 903,830,560 | WO HD TFR _____ |
| 10/28/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion | 3.30 | 450.00 | 1,485.00 | 903,830,570 | WO HD TFR _____ |
| 10/28/23 | KFS | | B600 | Review of various hearing transcripts as part of drafting disclosure motion and order re same | 2.10 | 450.00 | 945.00 | 903,830,580 | WO HD TFR _____ |
| 10/28/23 | KFS | | B600 | Research re Jevic and Constellation Energy holdings re absolute priority rule to assist with drafting disclosure motion | 1.30 | 450.00 | 585.00 | 903,830,590 | WO HD TFR _____ |
| 10/28/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,848,800 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:42:04 PM | Leslie.Roullo | | \*Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:        29 -        29 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   10/01/23 - 10/31/23 | |
| | | **Chapter 11** | | | | | Disbs:   10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review attached revised draft client, S. Stastney, and C. Michaels continued TRO hearing examination outlines and exhibits materials and draft Debtors' 2019 motion | 2.10 | 500.00 | 1,050.00 | 905,848,810 | WO HD TFR _____ |
| 10/29/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion and exhibits | 1.80 | 450.00 | 810.00 | 904,158,070 | WO HD TFR _____ |
| 10/29/23 | KK2 | KK | B600 | Prepare for continued TRO hearing | 2.50 | 500.00 | 1,250.00 | 905,848,830 | WO HD TFR _____ |
| 10/29/23 | KK2 | KK | B600 | Teleconferences, emails and texts M. Rajan re: continued TRO hearing preparation | 2.40 | 500.00 | 1,200.00 | 905,848,840 | WO HD TFR _____ |
| 10/29/23 | KK2 | KK | B600 | Review SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,850 | WO HD TFR _____ |
| 10/29/23 | KK2 | KK | B600 | Emails M. Brumme re: SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing and review attached supplemental exhibits for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,860 | WO HD TFR _____ |
| 10/29/23 | KK2 | KK | B600 | Email D. Rink re: Debtors' 2019 motion | .10 | 500.00 | 50.00 | 905,848,870 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B600 | Edit litigation chart for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,091,870 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B600 | Email to R. Zahralddin, K. Kodosky, K. Shaw and A. Czerkawski details regarding the filing of our Motion for TRO. | .30 | 200.00 | 60.00 | 904,091,930 | WO HD TFR _____ |
| 10/30/23 | KFS | | B600 | Strategy conference with A. Czerkawski re TRO hearing and exhibits for client testimony | 1.10 | 450.00 | 495.00 | 904,158,120 | WO HD TFR _____ |
| 10/30/23 | KFS | | B600 | Post-TRO hearing strategy conference with A. Czerkawski, R. Zahralddin, and others | 1.20 | 450.00 | 540.00 | 904,158,130 | WO HD TFR _____ |
| 10/30/23 | KFS | | B600 | Communications with A. DeMarco re 10/30/23 TRO hearing | .40 | 450.00 | 180.00 | 904,158,150 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B600 | Meeting with client, K. Kodosky, A. Czerkawski, and K. Shaw regarding litigation strategy and preparation for continued hearing | 2.50 | 975.00 | 2,437.50 | 904,877,410 | WO HD TFR _____ |
| 10/30/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,848,960 | WO HD TFR _____ |
| 10/30/23 | KK2 | KK | B600 | Emails C. Michaels re: continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,970 | WO HD TFR _____ |
| 10/30/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,848,980 | WO HD TFR _____ |
| 10/31/23 | SJB1 | SJB | B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,503,840 | WO HD TFR _____ |
| 10/31/23 | KK2 | KK | B600 | Emails J. Edel and R. Zahralddin re: proposed motions hearing continuance | .20 | 500.00 | 100.00 | 905,849,090 | WO HD TFR _____ |
| 10/31/23 | KK2 | KK | B600 | Emails client and review attached Debtor org charts materials | .40 | 500.00 | 200.00 | 905,849,100 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:42:04 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:        30 -        30 |
| 54493-2 | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:    10/01/23 - 10/31/23 |
| | **Chapter 11** | | | Disbs:   10/01/23 - 10/31/23 |
| BILLER: LESLIE ROULLO | | | | |
| | | | | Tag:    NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/31/23 | KK2 | KK | B600 | Emails C. Michaels and review attached SeeCubic trademark filings for continued TRO hearing, amended complaint and preliminary injunction motion | .50 | 500.00 | 250.00 | 905,849,110 WO HD TFR _____ |

|  | **Total Litigation:** | | | **451.90** | | **231,327.50** | |
|---|---|---|---|---|---|---|---|
|  | | | | **694.20** | | **359,252.00** | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration: | 5.50 | 1,160.00 |
| B115 | Reporting. Statement of financial affair | 34.90 | 21,240.00 |
| B120 | Asset Analysis and Recovery: | 69.20 | 34,600.00 |
| B160 | Fee/Employment Applications: | 19.40 | 3,960.00 |
| B170 | Fee/Employment Objections: | 1.40 | 280.00 |
| B190 | Other Contested Matters: | 36.70 | 24,302.00 |
| B195 | Non-Working Travel: | 4.10 | 2,895.00 |
| B210 | Business Operations: | 1.50 | 1,462.50 |
| B270 | Regulatory and Compliance: | 10.90 | 9,210.00 |
| B430 | Hearings: | 58.70 | 28,815.00 |
| B600 | Litigation: | 451.90 | 231,327.50 |
| | | **694.20** | **359,252.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | F | Federal Express Mail: FedEx ERS Inv#:827101699 09/21/2023 Shipping to Asaf Gola, New York, NY 10021 Sender: Susan Brown Tracking# 773497153439 [E107] | 443275 | | | 42.78 | 900,862,480 | WO HD TFR _____ |
| 10/03/23 | R | Reproduction/Copies: Reliable Copy Service, Inc. Inv#:PH234835 Copies of records regarding Stream TV Network. [E102] | 447354 | | | 85.50 | 902,636,280 | WO HD TFR _____ |
| 10/06/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:092823STMT-DBURK4473 Trans Date: 09/26/2023 THERECORDXCHANGE, Fee for Transcript [E115] | | | | 1,338.92 | 904,845,560 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 30.00 | 902,636,290 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E111] | 201967 | | | 30.50 | 902,636,300 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR- | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:42:04 PM | | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
| | | Wilmington | | | | | Page:    31 -    31 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   10/01/23 - 10/31/23 |
| | | **Chapter 11** | | | | | Disbs:  10/01/23 - 10/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO   Bill Atty: RXZ |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | 3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 385.81 | 902,636,310 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E110] | 201967 | | | 39.84 | 902,636,320 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54492.2 09/22/2023 [E110] | 201967 | | | 38.36 | 902,636,330 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E111] | 201967 | | | 19.71 | 902,636,340 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 50.00 | 902,636,350 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 33.01 | 902,636,360 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 253.15 | 902,636,370 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 39.84 | 902,636,380 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 12.89 | 902,636,390 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E111] | 201969 | | | 16.73 | 902,636,400 | WO HD TFR _____ |
| 10/13/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3383967510062147 54493.2 10/02/2023 [E102] | | | | 178.84 | 901,897,320 | WO HD TFR _____ |
| 10/13/23 | 6 | Duplication [E101] | | 862.00 | .10 | 86.20 | 911,715,000 | WO HD TFR _____ |
| 10/13/23 | CC | Color Photographs/Pictures [E102] | | 600.00 | .45 | 270.00 | 911,715,010 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 310.00 | .10 | 31.00 | 911,715,440 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 10.00 | .10 | 1.00 | 911,715,450 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 5.00 | .45 | 2.25 | 911,715,460 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 2,245.00 | .45 | 1,010.25 | 911,715,470 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182118 Copies of records regarding Steve Sarkisian. [E101] | 449427 | | | 179.54 | 903,681,310 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182121 Copies of records regarding Stream TV Network. [E102] | 449427 | | | 387.15 | 903,681,330 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182120 Copies of | | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/4/2024 12:42:05 PM | Leslie.Roullo | | \*Public/ladc-sqln01#acct/LDBData | |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**

**54493-2**

BILLER: LESLIE ROULLO

Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:05 PM   Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:        32 -      32
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | records regarding Stream TV Network. [E102] | | | | 1,319.12 | 903,681,340 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Corey Schuster, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115224750 [E107] | 445086 | | | 29.09 | 902,973,780 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/13/2023 Shipping to Corey Schuster, United States SEC, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785031002960 [E107] | 445086 | | | 29.44 | 902,973,790 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Ms. Nicole Creola Kelly, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785114855040 [E107] | 445086 | | | 29.09 | 902,973,800 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Nancy Brown, US Securities and Exchange Com, New York, NY 10004 Sender: Paul Kisslinger Tracking# 785115901060 [E107] | 445086 | | | 50.09 | 902,973,810 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Brian Fitzpatrick, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115500008 [E107] | 445086 | | | 29.09 | 902,973,820 | WO HD TFR _____ |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829966949 10/24/2023 Shipping to Kevin Gollop, Windermere, FL 34786 Sender: Susan J. Brown Tracking# 773852991757 [E108] | 445945 | | | 151.13 | 904,056,620 | WO HD TFR _____ |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829968252 10/19/2023 Shipping to New Jersey Board of Examiners, Trenton, NJ 08611 Sender: Paul Kisslinger Tracking# 785277681288 [E107] | 445945 | | | 24.41 | 904,056,860 | WO HD TFR _____ |
| | | | | | | **6,224.73** | | **Billable** |

**Disbursements by Type:**

| | | | Units | Rate | Amount | | Action |
|---|---|---|---|---|---|---|---|
| | 1 | Travel Expense - Hotel | | | 638.96 | | WO HD TFR _____ |
| | 6 | Duplication | 1,182.00 | .10 | 118.20 | | WO HD TFR _____ |
| | CC | Color Photographs/Pictures | 2,850.00 | .45 | 1,282.50 | | WO HD TFR _____ |
| | F | Federal Express Mail | | | 385.12 | | WO HD TFR _____ |
| | G | E115-Transcript | | | 1,338.92 | | WO HD TFR _____ |
| | M | Parking | | | 80.00 | | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/4/2024 12:42:05 PM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 33 - 33 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 10/01/23 - 10/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 10/01/23 - 10/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag: NO  Bill Atty: RXZ | |

| Date | DsbCd Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|
| | ME   Meals | | | | 66.94 | | WO HD TFR _____ |
| | R    Reproduction/Copies | | | | 2,150.15 | | WO HD TFR _____ |
| | TAXI  Travel Expense - Taxi | | | | 163.94 | | WO HD TFR _____ |
| | | | | | **6,224.73** | | |
| | **Task Based Expense Recap: (Set-BK):** | | | | | | |
| | E101   Copying | | 1,182.00 | | 297.74 | | |
| | E102   Outside Printing | | 2,850.00 | | 3,253.11 | | |
| | E107   Delivery Services/Messengers | | | | 233.99 | | |
| | E108   Postage | | | | 151.13 | | |
| | E110   Out-of-Town Travel | | | | 882.90 | | |
| | E111   Meals | | | | 66.94 | | |
| | E115   Deposition Transcripts | | | | 1,338.92 | | |
| | | | **4,032.00** | | **6,224.73** | | |

**NON-INSTITUTIONAL**

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                          1/4/2024 12:42:05 PM    Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
                     **Wilmington**                                                                                              Page:        34 -      34
**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                        Fees:  10/01/23 - 10/31/23
                     **Chapter 11**                                                                                              Disbs: 10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**
                     Matter Type: Billable                                                                                       Tag:   NO

Bill Atty:  RXZ  **+** Rafael X. Zahralddin                      **Work in Process:**
Resp Atty: RXZ     Rafael X. Zahralddin                                    **Fees:**        **359,252.00 F**  BILL WO HD TFR _____
Orig Atty: RXZ     Rafael X. Zahralddin                                    **Disbs:**         **6,224.73 D**  BILL WO HD TFR _____
Billing                                                                    **Total:**       **365,476.73 B**  BILL WO HD TFR _____
Address: STVN  Stream TV Networks Inc.
               2009 Chestnut St                                            **A/R Balance:**            .00
               Philadelphia, PA 19103-3307                                 **Unapplied Funds**         .00

    Attn: RJAN  Mathu Rajan
                CEO
    Contact:  Mathu Rajan                                 Last Bill:  #3709591 7/24/23 Fees: 50,357.50 Disb: .00
      Phone:  (267) 469-3858              Fax:
     E-Mail:  mathu@streamacquisitiongroup.com           **Year-to-Date**      **Fees**        **Disb.**        **Total**
    Rate ID:  54493-2     Disb ID:                        Billings:          50,000.00         .00        50,000.00
     Office:  61   Wilmington         Bill Format:  H     A/R Write-offs:       357.50         .00           357.50
                                      Opened:  3/06/23    WIP Variance:      19,931.00-        .00        19,931.00-
       Dept:                          Close Memo:         Cash Receipts:     50,000.00         .00        50,000.00
   Practice:  02   Bankruptcy and Insolve   Closed:
                                                          **Life-to-Date**
Bill Freq: Fees: Monthly                                  Net Billings:      50,000.00         .00        50,000.00
           Disb: Monthly                                  Target Billings:         .00         .00              .00
Billing Instructions:                                     A/R Write-offs:       357.50         .00           357.50
   Please send a copy of the invoice to Zahralddin, Rafael <Rafael.   WIP Variance:  19,931.00-   .00    19,931.00-
   Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.   Cash Receipts:  50,000.00   .00   50,000.00

    Represented Party:          Stream TV Network Inc.           Invoice Type              E-Mail Bill
    Prebill Routing             Serial
    eMail Addr for eMailed Bills   mathu@streamacquisitiongroup.com
    CC eMail Addrs for eMailed Bills   Rafael.Zahralddin@lewisbrisbois.com

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 10/12/23 | 30.10 | 695.00 | 695.00 | 20,919.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 10/19/23 | 3.00 | 550.00 | 550.00 | 1,650.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 10/17/23 | 69.20 | 500.00 | 500.00 | 34,600.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 10/31/23 | 187.30 | 500.00 | 500.00 | 93,650.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 10/25/23 | 2.00 | 650.00 | 650.00 | 1,300.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 10/31/23 | 76.70 | 975.00 | 975.00 | 74,782.50 | WO HD TFR _____ |
| RAD1 | Rolando A. Diaz | Associate | 10/18/23 | .60 | 300.00 | 300.00 | 180.00 | WO HD TFR _____ |
| MBS4 | Malcolm B. Savage | Associate | 10/13/23 | 2.10 | 300.00 | 300.00 | 630.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**　　**<u>Lewis Brisbois Bisgaard & Smith LLP</u>**　　　　　　　　　　1/4/2024 12:42:05 PM　　Leslie.Roullo　　　*Public/ladc-sqln01#acct/LDBData
　　　　　　　　　**Wilmington**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page:　　35 -　　35
**54493-2**　　　**Stream TV Networks Inc. (Stream TV Network Inc.)**　　　　　　　　　　　　　　　　Fees:　10/01/23 - 10/31/23
　　　　　　　　　**Chapter 11**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Disbs:　10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:　NO　Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KFS | Kevin F. Shaw | Associate | 10/31/23 | 264.10 | 450.00 | 450.00 | 118,845.00 | WO HD TFR _____ |
| RLS2 | Rebecca L. Stoddard | Associate | 10/11/23 | 3.50 | 300.00 | 300.00 | 1,050.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 10/31/23 | 48.60 | 200.00 | 200.00 | 9,720.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 10/30/23 | 7.00 | 275.00 | 275.00 | 1,925.00 | WO HD TFR _____ |
| | | | | 694.20 | | | 359,252.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 49.10 | 34,124.50 |
| BF4 | Bennett Fisher | Partner | 3.00 | 1,650.00 |
| PWK | Paul W. Kisslinger | Partner | 69.20 | 34,600.00 |
| KK2 | Keith Kodosky | Partner | 187.30 | 93,650.00 |
| SS26 | Sean Shecter | Partner | 2.00 | 1,300.00 |
| RXZ | Rafael X. Zahralddin | Partner | 100.70 | 98,182.50 |
| RAD1 | Rolando A. Diaz | Associate | .60 | 180.00 |
| MBS4 | Malcolm B. Savage | Associate | 2.10 | 630.00 |
| KFS | Kevin F. Shaw | Associate | 280.40 | 126,180.00 |
| RLS2 | Rebecca L. Stoddard | Associate | 3.50 | 1,050.00 |
| SJB1 | Susan Brown | Paralegal | 48.60 | 9,720.00 |
| CF6 | Christina Freeman | Paralegal | 22.10 | 6,077.50 |
| CR7 | Candace Russell | Paralegal | 7.00 | 1,925.00 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 777.30 | 409,609.50 |

**<u>Multiple Billing Attorneys</u>**

| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
|---|---|---|---|---|---|
| VA2 | Vincent Alexander | 40.00 % | | | |

**Explanation of Write-off in Excess of the Greater of $1,500 and 3%:**

_____
_____
_____


Attorney Signature_____ Date_____


Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**