**EXHIBIT B**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:00 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:        1 -        1 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|

**Case Administration:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/23 | CR7 | CR | B110 | Stream: Meeting with B. Fisher to discuss Monthly Operating Reports for August and September. | .20 | 275.00 | 55.00 | 905,982,110 | WO HD TFR _____ |
| 11/01/23 | KFS | | B110 | Strategy conference with A. Czerkawski re case status | .70 | 450.00 | 315.00 | 906,081,160 | WO HD TFR _____ |
| 11/01/23 | SJB1 | SJB | B110 | Revise chart of cases responsive to USDC's 10/30/2023 Order, for R. Zahralddin. | 3.30 | 200.00 | 660.00 | 906,188,140 | WO HD TFR _____ |
| 11/01/23 | SJB1 | SJB | B110 | Draft Notice of Response to USDC Order dated 10/30/2023, for R. Zahralddin. | .40 | 200.00 | 80.00 | 906,188,150 | WO HD TFR _____ |
| 11/01/23 | SJB1 | SJB | B110 | Electronically file Debtor/Plaintiff's Notice in Response to USDC Order dated October 30, 2023. | .20 | 200.00 | 40.00 | 906,188,170 | WO HD TFR _____ |
| 11/02/23 | SJB1 | SJB | B110 | Analyze Hawk's Expedited Motion to Hold Hearings in Abeyance for R. Zahralddin. | .20 | 200.00 | 40.00 | 909,641,680 | WO HD TFR _____ |
| 11/07/23 | KFS | | B110 | Numerous emails with B. Robertson and others about case status | 1.50 | 450.00 | 675.00 | 906,489,140 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B110 | Email to Client re Supplement to Debtor's Emergency Motion to Enforce the Automatic Stay, with exhibits. | .10 | 200.00 | 20.00 | 909,335,920 | WO HD TFR _____ |
| 11/09/23 | KFS | | B110 | Review and revise investor letter | .60 | 450.00 | 270.00 | 906,888,740 | WO HD TFR _____ |
| 11/09/23 | KFS | | B110 | Emails with R. Zahralddin re revisions to investor letter | .50 | 450.00 | 225.00 | 906,888,790 | WO HD TFR _____ |
| 11/09/23 | KFS | | B110 | Attention to MOR supplement matters | 1.10 | 450.00 | 495.00 | 906,888,800 | WO HD TFR _____ |
| 11/09/23 | SJB1 | SJB | B110 | Email to BMC regarding service of LBBS second monthly fee application to the US Trustee and all 2002 service parties. | .10 | 200.00 | 20.00 | 909,641,900 | WO HD TFR _____ |
| 11/10/23 | KFS | | B110 | Emails with B. Sugar and others re trademark violation matters | .70 | 450.00 | 315.00 | 906,888,870 | WO HD TFR _____ |
| 11/10/23 | KFS | | B110 | Meeting with A. Czerkawski re case status and November 15, 2023 hearing | .80 | 450.00 | 360.00 | 906,888,880 | WO HD TFR _____ |
| 11/10/23 | SJB1 | SJB | B110 | Meet w/ K. Shaw re hearings set for 11/15/2023. | .30 | 200.00 | 60.00 | 907,141,590 | WO HD TFR _____ |
| 11/10/23 | SJB1 | SJB | B110 | Electronically file Debtors Response to Hawk Investment Holdings Ltd.'s Expedited Motion to hold hearings in abeyance. | .10 | 200.00 | 20.00 | 907,141,620 | WO HD TFR _____ |
| 11/13/23 | SJB1 | SJB | B110 | Prepare internal chart for C. Poppitti and R. Zahralddin. | 1.50 | 200.00 | 300.00 | 907,141,740 | WO HD TFR _____ |
| 11/14/23 | SJB1 | SJB | B110 | Electronically serve the Notice of Motion and revised Orders re Debtors' Motion for an Order Extending the Exclusive Periods During Which Debtors May File a Plan and Disclosure Statement and Solicit Acceptances Thereof Pursuant to 11 U.S.C. Sec. 1121(D) in advance of the hearing for 11/15/23. | .20 | 200.00 | 40.00 | 909,336,050 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:00 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:        2 -        2 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/23 | SJB1 | SJB | B110 | Electronically serve Notice of Revised Order for Debtors' Motion Authorizing Debtors to Pay (I) Prepetition Employee Obligations, (II) Prepetition Withholding Obligations, and (III) Post-Petition Employee Obligations in the Ordinary Course n advance of the hearing set for 11/15/23. | .20 | 200.00 | 40.00 | 909,336,060 | WO HD TFR _____ |
| 11/15/23 | KFS | | B110 | Post-hearing conference with C. Poppiti and others re next steps towards reorganization and hiring former employees | .80 | 450.00 | 360.00 | 907,389,380 | WO HD TFR _____ |
| 11/15/23 | KFS | | B110 | Communications with B. Sugar and R. Zahraddlin re trademark ownership change notarization | .60 | 450.00 | 270.00 | 907,389,440 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B110 | Electronically file/serve Debtor's limited objection to remote testimony and corrected proposed order restating and enforcing the worldwide automatic stay, per R. Zahralddin. | .20 | 200.00 | 40.00 | 908,118,180 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B110 | Email to E. Godfrey, Courtroom Deputy, a copy of the Limited Objection to Remote Testimony, as filed, per R. Zahralddin. | .10 | 200.00 | 20.00 | 908,118,190 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B110 | Electronically file our Limited Objection to Remote Testimony, in advance of 11/27/23 hearings, in the adversary proceeding (23-0057-mdc), per R. Zahralddin. | .10 | 200.00 | 20.00 | 908,118,210 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B110 | Electronically file the Debtor's supplemental exhibit list for 11.29.23 hearing. | .10 | 200.00 | 20.00 | 909,310,290 | WO HD TFR _____ |
| | | | **Total Case Administration:** | | **14.60** | | **4,760.00** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/23 | KFS | | B115 | Review of September MORs and related filings | 1.10 | 450.00 | 495.00 | 906,081,130 | WO HD TFR _____ |
| 11/01/23 | RXZ | | B115 | Meetings with client (1.4) and counsel for VSI (1.1) re: response to 2004 | 2.50 | 975.00 | 2,437.50 | 906,178,860 | WO HD TFR _____ |
| 11/01/23 | BF4 | BF | B115 | telecon w/ R. Zahralddin re status of financial transactions between Stream and VSI and the responses to the US Trustee's subpoena. | .40 | 550.00 | 220.00 | 906,458,390 | WO HD TFR _____ |
| 11/02/23 | KFS | | B115 | Attention to 2004 disclosure matters with the UST and associated document production | 2.10 | 450.00 | 945.00 | 906,081,200 | WO HD TFR _____ |
| 11/02/23 | BF4 | BF | B115 | telecon w/ R. Zahralddin re relationship between VSI & Stream for MOR disclosure purposes. | .40 | 550.00 | 220.00 | 906,458,480 | WO HD TFR _____ |
| 11/02/23 | BF4 | BF | B115 | Draft email to Client re flow of funds and how the MORs must reflect the expenditures by VSI and the issuance of shares by Stream to VSI. | .30 | 550.00 | 165.00 | 906,458,490 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:01 AM | leslie.roullo | | \*Public/ladc-sqln01#acct/LDBData | |

**Wilmington**
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

Page:     3 -     3
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/23 | SJB1 | SJB | B115 | Email September MORs for both Stream and Technovative for Client and R. Zahralddin's review. | .10 | 200.00 | 20.00 | 909,641,650 | WO HD TFR _____ |
| 11/02/23 | SJB1 | SJB | B115 | Email September MORs for both Stream and Technovative for Client and R. Zahralddin's review. | .10 | 200.00 | 20.00 | 909,641,660 | WO HD TFR _____ |
| 11/02/23 | SJB1 | SJB | B115 | Edit MORs for Stream (.3) and Technovative (.3) for September 2023 for R. Zahralddin. | .60 | 200.00 | 120.00 | 909,641,670 | WO HD TFR _____ |
| 11/06/23 | KFS | | B115 | Emails with the United States Trustee re 2004 examination of M. Rajan | .20 | 450.00 | 90.00 | 906,346,030 | WO HD TFR _____ |
| 11/06/23 | SJB1 | SJB | B115 | Email to R. Zahralddin and Client re confirm hearing date on Rule 2019 motion for 11/29/2023. | .10 | 200.00 | 20.00 | 909,335,860 | WO HD TFR _____ |
| 11/07/23 | BF4 | BF | B115 | telecon w/ R. Zahralddin re MORs for August & September, including the proper accounting. | .40 | 550.00 | 220.00 | 906,458,670 | WO HD TFR _____ |
| 11/07/23 | BF4 | BF | B115 | review August and September MORs, including tracking the changes in financial position. | .80 | 550.00 | 440.00 | 906,458,680 | WO HD TFR _____ |
| 11/07/23 | BF4 | BF | B115 | draft detailed email to R. Zahralddin and A. Gonzalez, together with journal entries to track VSI subscription for shares, payments of Stream expenses by VSI and then investments of cash by VSI to Stream in August ($2,000) and September ($219,000). | .80 | 550.00 | 440.00 | 906,458,690 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Telephone calls x2 (.3 and .3) with R. Zahralddin re MORs and case administration matters | .60 | 450.00 | 270.00 | 906,489,150 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Emails with Kevin Callahan, United States Trustee, and others August and September MORs | .40 | 450.00 | 180.00 | 906,489,160 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Attention to August and September MORs | 2.50 | 450.00 | 1,125.00 | 906,489,170 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Meetings with S. Brown re August and September MORs | .70 | 450.00 | 315.00 | 906,489,180 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Emails with A. Gonzalez, R. Zahralddin, and others re MORs | 1.50 | 450.00 | 675.00 | 906,489,200 | WO HD TFR _____ |
| 11/07/23 | KFS | | B115 | Attention to 2004 examination matters | 2.50 | 450.00 | 1,125.00 | 906,489,240 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B115 | Analysis of and finalize the August and September 2023 Monthly Operating Report for Stream (1.0); email finalized reports to Client for approval. (.1) | 1.10 | 200.00 | 220.00 | 909,335,900 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B115 | Electronically file the August and September 2023 Monthly Operating Reports for Stream. (.2) Email filed documents to Client. (.1) | .30 | 200.00 | 60.00 | 909,335,910 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B115 | Email to Client regarding the final MORs for Stream for August and | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:01 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |

**PREBILL** — **Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2** — **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/8/2024 11:26:01 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:          4 -          4
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | September 2023. | .10 | 200.00 | 20.00 | 909,641,820 | WO HD TFR _____ |
| 11/08/23 | CR7 | CR | B115 | Create binder of Monthly Operating Reports for attorney review. | .60 | 275.00 | 165.00 | 906,581,260 | WO HD TFR _____ |
| 11/08/23 | CR7 | CR | B115 | Meeting with B. Fisher to review supporting documentation for Monthly Operating Reports. | 1.20 | 275.00 | 330.00 | 906,581,270 | WO HD TFR _____ |
| 11/08/23 | RXZ | | B115 | Meetings with M. Rajan (.8) and contractors S. Joseph (.5) and A. Gonzalez (.6) regarding debtors books and records | 1.90 | 975.00 | 1,852.50 | 906,624,390 | WO HD TFR _____ |
| 11/08/23 | KFS | | B115 | Zoom calls with S. Joseph and others re august and september monthly operating reports and supporting documentation | 1.50 | 450.00 | 675.00 | 906,888,620 | WO HD TFR _____ |
| 11/08/23 | KFS | | B115 | Emails with S. Joseph and others re august and september MORs and supplement thereto | .80 | 450.00 | 360.00 | 906,888,630 | WO HD TFR _____ |
| 11/08/23 | KFS | | B115 | Telephone calls with B. Fisher and others re supplement to august and september MORs | 1.10 | 450.00 | 495.00 | 906,888,640 | WO HD TFR _____ |
| 11/08/23 | KFS | | B115 | Attention to supplement to august and september 2023 monthly operating report and related matters | 1.30 | 450.00 | 585.00 | 906,888,650 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Telephone call with B. Fisher and K. Shaw re monthly operating reports. | .90 | 200.00 | 180.00 | 907,141,540 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Telephone call with R. Zahralddin, B. Fisher, K. Shaw and Client re monthly operating reports. | .70 | 200.00 | 140.00 | 907,141,550 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Email to B. Fisher and K. Shaw re monthly operating report. | .10 | 200.00 | 20.00 | 907,141,560 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Analysis of client documents for monthly operating report per B. Fisher. | .40 | 200.00 | 80.00 | 907,141,570 | WO HD TFR _____ |
| 11/08/23 | BF4 | BF | B115 | telecons with S. Brown & K. Shaw re MORs for August & September and Balance sheet; specifically, the treatment of the Subscription Agreements with VSI. | .60 | 550.00 | 330.00 | 907,302,400 | WO HD TFR _____ |
| 11/08/23 | BF4 | BF | B115 | telecon w/ S. Brown, K. Shaw & R. Zahralddin re Balance Sheet. | .40 | 550.00 | 220.00 | 907,302,410 | WO HD TFR _____ |
| 11/08/23 | BF4 | BF | B115 | review spreadsheets from (VSI) and Subscription Agreements of July 10, 2023 ($2,000,000) and September 11, 2023 ($5,000,000) and analyze balance sheet of company to determine if properly managed and if not, what adjustments are required. Draft detailed email to R. Zahralddin, S. Brown and K. Shaw. | 2.20 | 550.00 | 1,210.00 | 907,302,420 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Retrieve all exhibits to the MORs for August and September for K. Shaw and B. Fisher. | .70 | 200.00 | 140.00 | 909,641,850 | WO HD TFR _____ |
| 11/08/23 | SJB1 | SJB | B115 | Assist LBBS team with supporting documentation for August and | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:02 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:      5 -      5
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | September MORs. | 1.70 | 200.00 | 340.00 | 909,641,860 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Zoom call with B. Fisher, S. Joseph, and others re supplement to August and September 2023 MORs | 1.40 | 450.00 | 630.00 | 906,888,720 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Telephone call with R. Zahralddin re investor letter | .60 | 450.00 | 270.00 | 906,888,730 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Meetings with S. Brown re revisions to supplement to August and September 2023 MORs | .50 | 450.00 | 225.00 | 906,888,750 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Draft and revise supplement to August and September 2023 MORs | .60 | 450.00 | 270.00 | 906,888,760 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Review of document production to United States Trustee as part of preparations for 2004 examination and MOR supplement | 2.50 | 450.00 | 1,125.00 | 906,888,770 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Emails with S. Brown re Supplement to August and September 2023 MORs | .60 | 450.00 | 270.00 | 906,888,780 | WO HD TFR _____ |
| 11/09/23 | KFS | | B115 | Emails with A. Gonzalez and others re October MOR | .20 | 450.00 | 90.00 | 906,888,810 | WO HD TFR _____ |
| 11/09/23 | BF4 | BF | B115 | Zoom call with clients, R. Zahralddin, K. Shaw re balance sheet adjustments relating to subscriptions and payments made by VSI on behalf of Stream. | 1.00 | 550.00 | 550.00 | 907,302,470 | WO HD TFR _____ |
| 11/09/23 | SJB1 | SJB | B115 | Electronic service of Stream's Supplemental Statement to Monthly Operating Reports for August and September 2023. | .70 | 200.00 | 140.00 | 909,335,970 | WO HD TFR _____ |
| 11/09/23 | SJB1 | SJB | B115 | Email to US Trustee with supplemental documents to MORs in advance of Monday's Rule 2004 exam. | .10 | 200.00 | 20.00 | 909,641,880 | WO HD TFR _____ |
| 11/10/23 | CR7 | CR | B115 | Update the binder containing Monthly Operating Reports to include newly filed documents. | .50 | 275.00 | 137.50 | 906,829,810 | WO HD TFR _____ |
| 11/10/23 | KFS | | B115 | Review of October 2023 draft MOR and supporting documentation | 1.10 | 450.00 | 495.00 | 906,888,900 | WO HD TFR _____ |
| 11/12/23 | BF4 | BF | B115 | review October MOR and D. Rink letter & spreadsheet. Draft detailed email to clients and K. Shaw re inconsistencies and suggested change to detail and timing. | .80 | 550.00 | 440.00 | 907,302,550 | WO HD TFR _____ |
| 11/12/23 | KFS | | B115 | Prepare for 2004 exam by Kevin Callahan, United States Trustee | 3.70 | 450.00 | 1,665.00 | 907,389,320 | WO HD TFR _____ |
| 11/13/23 | KFS | | B115 | Prepare for 2004 examination of client by UST | 3.30 | 450.00 | 1,485.00 | 908,017,430 | WO HD TFR _____ |
| 11/13/23 | KFS | | B115 | Attend 2004 Examination of client by UST | 5.00 | 450.00 | 2,250.00 | 908,017,440 | WO HD TFR _____ |
| 11/13/23 | KFS | | B115 | Meeting with R. Zahralddin and client re results of 2004 examination by UST | 1.10 | 450.00 | 495.00 | 908,017,450 | WO HD TFR _____ |
| 11/22/23 | KFS | | B115 | Telephone conference with R. Zahralddin, client, and others regarding continued 2004 exam and disclosures | .40 | 450.00 | 180.00 | 908,324,810 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

1/8/2024 11:26:02 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        6 -        6
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/23 | BF4 | BF | B115 | What'sApp call with clients, R. Zahralddin, and K. Shaw re hearing today on scheduling and who can appear via zoom as well as discuss amendment of the MORs per the US Trustee's instruction that VSI expenses paid on behalf of Stream must be reported contemporaneous with the expenditure, not in arrears based on reporting by VSI to Stream. | .50 | 550.00 | 275.00 | 908,920,040 | WO HD TFR _____ |
| 11/29/23 | CR7 | CR | B115 | Process revised March MOR received from Client for B. Fisher's review. | .20 | 275.00 | 55.00 | 909,002,920 | WO HD TFR _____ |
| 11/29/23 | BF4 | BF | B115 | Review Revised MOR for March and take notes and Draft detailed email to clients re same. | .70 | 550.00 | 385.00 | 910,334,390 | WO HD TFR _____ |
| 11/30/23 | KFS | | B115 | Telephone call with R. Zahraldin, R. Diaz and client re revised MORs | .50 | 450.00 | 225.00 | 909,236,300 | WO HD TFR _____ |
| 11/30/23 | KFS | | B115 | Meeting with R. Diaz re revisions to MORs and accounting matters | .30 | 450.00 | 135.00 | 909,236,310 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affair** | **62.00** | | **28,777.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/03/23 | RXZ | B120 | Analyze stay enforcement issues outside the United States (1.4) outline and related instructions for A. Czerkawski re: same (.5) | 1.40 | 975.00 | 1,365.00 | 906,178,950 | WO HD TFR _____ |
| 11/07/23 | KFS | B120 | Research re possession of assets post-petition as a potential stay violation | 1.50 | 450.00 | 675.00 | 906,489,230 | WO HD TFR _____ |
| 11/10/23 | RXZ | B120 | Review trademark compliance and related record (1.7) calls and emails to B. Sugar (.4) and review M. Savage memo (.8) | 2.90 | 975.00 | 2,827.50 | 906,934,760 | WO HD TFR _____ |
| 11/13/23 | RXZ | B120 | Analyze record regarding trademarks (1.4) and calls with B. Sugar (.8) | 2.20 | 975.00 | 2,145.00 | 907,789,920 | WO HD TFR _____ |
| 11/16/23 | PWK | B120 | Conference with R. Zahralddin re: current status of claims and defenses in bankruptcy court and actions in Netherlands. | .30 | 500.00 | 150.00 | 907,535,360 | WO HD TFR _____ |
| 11/16/23 | RXZ | B120 | Call with client regarding updated information on bonding equipment | .90 | 975.00 | 877.50 | 907,790,000 | WO HD TFR _____ |
| 11/17/23 | RXZ | B120 | Prepare outline of facts for brief (.4) discussion with legal team on strategy (.8) discussion with client re: same (.7) | 1.90 | 975.00 | 1,852.50 | 907,790,030 | WO HD TFR _____ |
| 11/19/23 | RXZ | B120 | Call with client regarding facts for briefs requested by Court | .80 | 975.00 | 780.00 | 907,790,120 | WO HD TFR _____ |
| 11/20/23 | PWK | B120 | Conferences with M. Savage re: motions and current status in adversary proceedings, violations of stay. | .30 | 500.00 | 150.00 | 908,113,060 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:03 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:          7 -          7 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| BILLER: LESLIE ROULLO | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/27/23 | RXZ | B120 | Post hearing meeting with client | .80 | 975.00 | 780.00 | 910,137,760 | WO HD TFR _____ |
| 11/30/23 | RXZ | B120 | Update World Wide Stay Order (.7) and forward to opposing counsel with replies (.2) | .90 | 975.00 | 877.50 | 910,137,870 | WO HD TFR _____ |
| | | **Total Asset Analysis and Recovery:** | | **13.90** | | **12,480.00** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/14/23 | RXZ | B140 | Analyze updated stay violation evidence (1.6) prepare for stay violation hearing (2.5) | 4.10 | 975.00 | 3,997.50 | 907,789,950 | WO HD TFR _____ |
| 11/15/23 | RXZ | B140 | Confer with witness for stay enforcement contested matter | 1.80 | 975.00 | 1,755.00 | 907,789,970 | WO HD TFR _____ |
| 11/17/23 | RAD1 RAD | B140 | Prep; Stream coordinating call. | 1.40 | 300.00 | 420.00 | 910,121,570 | WO HD TFR _____ |
| 11/17/23 | RAD1 RAD | B140 | Prep and zoom conference regarding briefing. | 1.50 | 300.00 | 450.00 | 910,121,580 | WO HD TFR _____ |
| 11/18/23 | RAD1 RAD | B140 | Prep and Strategy conference with K.Shaw and M.Savage. | 1.20 | 300.00 | 360.00 | 910,121,590 | WO HD TFR _____ |
| 11/19/23 | RXZ | B140 | Calls with client regarding facts for briefs requested by Court | .80 | 975.00 | 780.00 | 907,790,110 | WO HD TFR _____ |
| 11/20/23 | RAD1 RAD | B140 | Review and analyze fact materials/narratives from B.Robertson. | .90 | 300.00 | 270.00 | 910,121,600 | WO HD TFR _____ |
| 11/20/23 | RAD1 RAD | B140 | Revise stay enforcement brief and integrate materials from B. Robertson. | 4.30 | 300.00 | 1,290.00 | 910,121,610 | WO HD TFR _____ |
| 11/21/23 | RXZ | B140 | Calls with M.Rajan re: stay enforcement (.8) analyze documents forwarded by client and review same (2.1) | 2.90 | 975.00 | 2,827.50 | 908,116,260 | WO HD TFR _____ |
| 11/21/23 | RAD1 RAD | B140 | Call to discuss issues for briefing. | .50 | 300.00 | 150.00 | 910,121,620 | WO HD TFR _____ |
| 11/21/23 | RAD1 RAD | B140 | Meeting with K.Shaw to discuss research for oral arguments. | .60 | 300.00 | 180.00 | 910,121,630 | WO HD TFR _____ |
| 11/21/23 | RAD1 RAD | B140 | Call with B.Robertson to discuss facts/narratives being prepared by B.Robertson. | .30 | 300.00 | 90.00 | 910,121,640 | WO HD TFR _____ |
| 11/21/23 | RAD1 RAD | B140 | Revise stay enforcement brief. | 5.40 | 300.00 | 1,620.00 | 910,121,650 | WO HD TFR _____ |
| 11/22/23 | RAD1 RAD | B140 | Revise facts section for briefing adding material from B.Robertson and review exhibits with A.Czerkawski. | 4.60 | 300.00 | 1,380.00 | 910,121,660 | WO HD TFR _____ |
| 11/27/23 | RAD1 RAD | B140 | Review and revise MTD fact section and fact materials from B. Robertson. | 2.70 | 300.00 | 810.00 | 910,121,680 | WO HD TFR _____ |
| 11/27/23 | RAD1 RAD | B140 | Research and review case materials for upcoming motions to dismiss. | 2.50 | 300.00 | 750.00 | 910,121,690 | WO HD TFR _____ |
| 11/28/23 | RAD1 RAD | B140 | Research and review case materials for upcoming motions. | 2.10 | 300.00 | 630.00 | 910,121,700 | WO HD TFR _____ |
| 11/29/23 | RAD1 RAD | B140 | Stream strategy meeting with K.Shaw and A.Czerkawski. | .30 | 300.00 | 90.00 | 910,121,750 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:03 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 8 - 8 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 11/01/23 - 11/30/23 | | |
| | **Chapter 11** | | | | | Disbs: 11/01/23 - 11/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/30/23 | RAD1 RAD | B140 | Prep and Zoom call with K.Kodosky, M.Taviano, P.Hinson, M. Savage, K.Shaw, and RXZ.to strategize motions to dismiss. | 2.40 | 300.00 | 720.00 | 910,121,780 | WO HD TFR _____ |
| 11/30/23 | RAD1 RAD | B140 | Call with A.Gonzalez regarding MORs. | .40 | 300.00 | 120.00 | 910,121,790 | WO HD TFR _____ |
| 11/30/23 | RAD1 RAD | B140 | Review previous and updated MOR materials. | 3.10 | 300.00 | 930.00 | 910,121,800 | WO HD TFR _____ |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs:** | **43.80** | | **19,620.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | SJB1 SJB | B160 | Revise Notice of Second Monthly Fee Application, for R. Zahralddin. | .20 | 200.00 | 40.00 | 906,188,100 | WO HD TFR _____ |
| 11/01/23 | SJB1 SJB | B160 | Edit the Second Monthly Fee Application for R. Zahralddin. | .60 | 200.00 | 120.00 | 906,188,110 | WO HD TFR _____ |
| 11/03/23 | SJB1 SJB | B160 | Revise and complete draft of LBBS May 2023 fee application for R. Zahralddin. | .70 | 200.00 | 140.00 | 909,641,760 | WO HD TFR _____ |
| 11/03/23 | SJB1 SJB | B160 | Revisions to May 2023 fee application for R. Zahralddin. | .70 | 200.00 | 140.00 | 909,641,770 | WO HD TFR _____ |
| 11/06/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois May fee application | 1.00 | 500.00 | 500.00 | 906,401,540 | WO HD TFR _____ |
| 11/07/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois May fee application | 3.00 | 500.00 | 1,500.00 | 906,401,610 | WO HD TFR _____ |
| 11/08/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois June 2023 fee application | .80 | 500.00 | 400.00 | 910,014,560 | WO HD TFR _____ |
| 11/09/23 | SJB1 SJB | B160 | Revise our second monthly fee application for May 2023. | .60 | 200.00 | 120.00 | 909,335,960 | WO HD TFR _____ |
| 11/09/23 | SJB1 SJB | B160 | Electronically serve LBBS 2nd monthly fee application for May 2023. | .10 | 200.00 | 20.00 | 909,641,890 | WO HD TFR _____ |
| 11/09/23 | CP5 CP | B160 | Further analyzed and audited exhibit for the Lewis Brisbois June 2023 fee application | 1.60 | 500.00 | 800.00 | 910,014,590 | WO HD TFR _____ |
| 11/10/23 | SJB1 SJB | B160 | Draft of the fee application for June 2023, for R. Zahralddin. | 1.10 | 200.00 | 220.00 | 907,141,640 | WO HD TFR _____ |
| 11/10/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois July 2023 fee application | 2.80 | 500.00 | 1,400.00 | 910,014,660 | WO HD TFR _____ |
| 11/13/23 | SJB1 SJB | B160 | Revise draft of the fee application for June 2023. | 1.20 | 200.00 | 240.00 | 907,141,730 | WO HD TFR _____ |
| 11/13/23 | SJB1 SJB | B160 | Analysis of time and billing for September 2023 for C. Poppitti. | 1.50 | 200.00 | 300.00 | 907,141,750 | WO HD TFR _____ |
| 11/13/23 | SJB1 SJB | B160 | Analysis of time and billing for October 2023 for C. Poppitti and R. Zahralddin. | 1.70 | 200.00 | 340.00 | 907,141,760 | WO HD TFR _____ |
| 11/13/23 | SJB1 SJB | B160 | Telephone call to S. Schecter re July 27 time and billing entry. | .10 | 200.00 | 20.00 | 907,141,770 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:04 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 9 - 9 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag: NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/13/23 | SJB1 SJB | B160 | Email to S. Schecter re July 27 time and billing entry. | .10 | 200.00 | 20.00 | 907,141,780 | WO HD TFR _____ |
| 11/13/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois August 2023 fee application | 3.30 | 500.00 | 1,650.00 | 910,014,940 | WO HD TFR _____ |
| 11/13/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois September 2023 fee application | .80 | 500.00 | 400.00 | 910,014,950 | WO HD TFR _____ |
| 11/14/23 | SJB1 SJB | B160 | Email from Sean Schecter re clarifying the entry from 7/27 for the fee application. | .10 | 200.00 | 20.00 | 909,336,040 | WO HD TFR _____ |
| 11/14/23 | SJB1 SJB | B160 | Analysis of the Application to Approve Thomas Jung Ho Park and Mr. Park's Declarations to assist R. Zahralddin with oral argument to Hawk's Objection. | .60 | 200.00 | 120.00 | 909,336,070 | WO HD TFR _____ |
| 11/14/23 | SJB1 SJB | B160 | Email exchanges with Client and R. Zahralddin re Application to Employ Thomas Jung Ho Park. | .20 | 200.00 | 40.00 | 909,336,080 | WO HD TFR _____ |
| 11/15/23 | SJB1 SJB | B160 | Revise June fee application for R. Zahralddin. | .70 | 200.00 | 140.00 | 909,336,150 | WO HD TFR _____ |
| 11/16/23 | SJB1 SJB | B160 | Draft fee application and notice for June 2023, for R. Zahralddin. | .90 | 200.00 | 180.00 | 909,336,170 | WO HD TFR _____ |
| 11/16/23 | SJB1 SJB | B160 | Revise fee application and exhibits to include June and July 2023, per R. Zahralddin. | 2.70 | 200.00 | 540.00 | 909,336,180 | WO HD TFR _____ |
| 11/17/23 | SJB1 SJB | B160 | Revise exhibits to fee application for August 2023, for R. Zahralddin. | .70 | 200.00 | 140.00 | 908,117,950 | WO HD TFR _____ |
| 11/17/23 | SJB1 SJB | B160 | Draft 1st interim fee application for R. Zahralddin's review. | 1.00 | 200.00 | 200.00 | 908,117,970 | WO HD TFR _____ |
| 11/17/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois September 2023 fee application | 1.00 | 500.00 | 500.00 | 910,015,150 | WO HD TFR _____ |
| 11/20/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois September 2023 fee application | 1.50 | 500.00 | 750.00 | 910,015,360 | WO HD TFR _____ |
| 11/20/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois October 2023 fee application | 2.80 | 500.00 | 1,400.00 | 910,015,370 | WO HD TFR _____ |
| 11/21/23 | SJB1 SJB | B160 | Revise/edit fee application chart for R. Zahralddin. | .70 | 200.00 | 140.00 | 908,118,200 | WO HD TFR _____ |
| 11/21/23 | CP5 CP | B160 | Analyzed and audited exhibit for the Lewis Brisbois October 2023 fee application | 1.10 | 500.00 | 550.00 | 910,015,400 | WO HD TFR _____ |
| 11/22/23 | CP5 CP | B160 | Performed comprehensive re-examination of exhibits for the Lewis Brisbois August, September, and October 2023 fee application | 1.30 | 500.00 | 650.00 | 910,015,470 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B160 | Continued draft of first interim fee application (March 15-July 31, 2023), for R. Zahralddin. | .70 | 200.00 | 140.00 | 909,336,310 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B160 | Analysis of exhibits from August, September and October exhibits | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:04 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | | |
| | | **Wilmington** | | | | | Page:    10 -    10 | | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   11/01/23 - 11/30/23 | | |
| | | **Chapter 11** | | | | | Disbs:  11/01/23 - 11/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | for fee application for R. Zahralddin. | 1.10 | 200.00 | 220.00 | 909,336,340 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B160 | Edit LBBS first interim fee application, for R. Zahralddin's review. | 1.80 | 200.00 | 360.00 | 909,310,150 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B160 | Revise June/July fee application for R. Zahralddin's review. | 1.40 | 200.00 | 280.00 | 909,310,310 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B160 | Review exhibits to the June/July fee application for R. Zahralddin. | .40 | 200.00 | 80.00 | 909,310,350 | WO HD TFR _____ |
| 11/30/23 | SJB1 | SJB | B160 | Revise/edit LBBS' first interim fee application for March 15-July 31 for R. Zahralddin. | 1.40 | 200.00 | 280.00 | 909,280,470 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | | **44.00** | | **15,100.00** | | |
| **Other Contested Matters:** | | | | | | | | | |
| 11/01/23 | SJB1 | SJB | B190 | Draft narrative of litigated matters in state and federal courts initiated by Plaintiffs for R. Zahralddin. | 1.10 | 200.00 | 220.00 | 906,188,160 | WO HD TFR _____ |
| 11/01/23 | JC14 | JC | B190 | Analysis and emails with client concerning trademark application and potential stay violation. | .80 | 500.00 | 400.00 | 909,791,650 | WO HD TFR _____ |
| 11/02/23 | JC14 | JC | B190 | Analysis and call with Mr. Kodosky re TRO hearing, impact of trademark application, and IP strategy. | .40 | 500.00 | 200.00 | 909,791,760 | WO HD TFR _____ |
| 11/27/23 | SJB1 | SJB | B190 | Review case law from R. Zahralddin to assist with prep for oral argument on Debtor's Rule 2019 Motion on 11.29.2023. | .90 | 200.00 | 180.00 | 909,336,330 | WO HD TFR _____ |
| | | | **Total Other Contested Matters:** | | **3.20** | | **1,000.00** | | |
| **Non-Working Travel:** | | | | | | | | | |
| 11/13/23 | KFS | | B195 | Travel to Eastern District of Pennsylvania Bankruptcy Court to assist with 2004 Examination of M. Rajan by UST | .70 | 450.00 | 315.00 | 908,017,410 | WO HD TFR _____ |
| 11/13/23 | KFS | | B195 | Return travel to Wilmington, DE from Eastern District of Pennsylvania bankruptcy court | .80 | 450.00 | 360.00 | 908,017,420 | WO HD TFR _____ |
| 11/15/23 | KFS | | B195 | Travel to E.D. Pa. bankruptcy court | .80 | 450.00 | 360.00 | 907,389,420 | WO HD TFR _____ |
| 11/15/23 | KFS | | B195 | Travel from E.D. Pa. Bankruptcy Court to home | .90 | 450.00 | 405.00 | 907,389,430 | WO HD TFR _____ |
| 11/15/23 | RXZ | | B195 | Travel to and from hearing for motion practice and contested matter | 2.40 | 975.00 | 2,340.00 | 907,789,980 | WO HD TFR _____ |
| 11/15/23 | CP5 | CP | B195 | Travel from Delaware Office to Court (11/15 Motions Hearing). | .80 | 500.00 | 400.00 | 910,015,080 | WO HD TFR _____ |
| 11/15/23 | CP5 | CP | B195 | Travel from Court to Delaware office. (11/15 Motions Hearing). | .80 | 500.00 | 400.00 | 910,015,090 | WO HD TFR _____ |
| 11/27/23 | KFS | | B195 | Travel from office to Eastern District of Pennsylvania Bankruptcy | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/8/2024 11:26:05 AM    leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:          11 -          11
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Court for 11/27/23 hearing | .80 | 450.00 | 360.00 | 909,235,990 | WO HD TFR _____ |
| 11/27/23 | KFS | B195 | Travel from Eastern District of Pennsylvania Bankruptcy Court back to home after hearing | .80 | 450.00 | 360.00 | 909,236,000 | WO HD TFR _____ |
| 11/27/23 | RXZ | B195 | Travel to and from Court hearing (must be divided by 1/2 rate but credit given to biller internally for full time 2.60 hours) | 1.30 | 975.00 | 1,267.50 | 910,137,740 | WO HD TFR _____ |
| 11/29/23 | KFS | B195 | Travel to Eastern District of Pennsylvania Bankruptcy Court | .70 | 450.00 | 315.00 | 909,236,140 | WO HD TFR _____ |
| 11/29/23 | KFS | B195 | Travel from Eastern District of Pennsylvania Bankruptcy Court to home | .80 | 450.00 | 360.00 | 909,236,150 | WO HD TFR _____ |
| 11/29/23 | RXZ | B195 | Travel time to and from Court (2.8 total - must be billed at 1/2 rate) | 1.40 | 975.00 | 1,365.00 | 910,137,830 | WO HD TFR _____ |
| | | | **Total Non-Working Travel:** | **13.00** | | **8,607.50** | | |

**Business Operations:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/14/23 | RXZ | B210 | Prepare for hearing on employee motion | 1.40 | 975.00 | 1,365.00 | 907,789,930 | WO HD TFR _____ |
| | | | **Total Business Operations:** | **1.40** | | **1,365.00** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/09/23 | RXZ | B230 | Analyze subscription agreements (.8) and review record forwarded by VSI (.6) | 1.40 | 975.00 | 1,365.00 | 906,737,800 | WO HD TFR _____ |
| 11/09/23 | RXZ | B230 | Meetings with client regarding financing and operation updates | .70 | 975.00 | 682.50 | 906,737,810 | WO HD TFR _____ |
| | | | **Total Financing/Cash Collections:** | **2.10** | | **2,047.50** | | |

**Regulatory and Compliance:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/07/23 | RXZ | B270 | calls to and from client to assess issues with draft MORs (1.2 discounted as courtesy to estate) calls with B. Fisher and R. Diaz re: same and emails from K. Callaghan | .10 | 975.00 | 97.50 | 910,137,680 | WO HD TFR _____ |
| 11/17/23 | RXZ | B270 | Prepare outline of facts for brief re: 2019 (.5) discussion with legal team on strategy (.4) discussion with client re: same (.4) | 1.30 | 975.00 | 1,267.50 | 907,790,050 | WO HD TFR _____ |
| 11/19/23 | RXZ | B270 | Review supporting materials prepared for response to 2004 and approve same (4.8 hours discounted as courtesy to estate) | 2.00 | 975.00 | 1,950.00 | 910,137,690 | WO HD TFR _____ |
| 11/28/23 | RXZ | B270 | Review 2019 exhibit list updates from opposing counsel (.5) calls to legal team and client regarding witness list and attempts to consensually provide a joint list (.9) review exhibits added by | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:05 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:     12 -     12 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | opposing counsel (.7) | 2.10 | 975.00 | 2,047.50 | 910,137,790 | WO HD TFR _____ |
| 11/28/23 | RXZ | B270 | Prepare for evidentiary hearing (4.3), prepare argument,(1.4) draft outline for same with instructions for associate and paralegal regarding exhibits (.8) and related meetings and calls with K. Shaw and S. Brown (.6) | 6.80 | 975.00 | 6,630.00 | 910,137,800 | WO HD TFR _____ |
| 11/29/23 | RXZ | B270 | Prepare for 2019 hearing with client and K. Shaw | 1.90 | 975.00 | 1,852.50 | 910,137,840 | WO HD TFR _____ |
| 11/29/23 | RXZ | B270 | Appear and argue at evidentiary hearing for 2019 hearing | 5.00 | 975.00 | 4,875.00 | 910,137,850 | WO HD TFR _____ |
| | | | **Total Regulatory and Compliance:** | **19.20** | | **18,720.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/14/23 | RXZ | B320 | Prepare for hearing on exclusivity motion | 1.60 | 975.00 | 1,560.00 | 907,789,940 | WO HD TFR _____ |
| 11/17/23 | RXZ | B320 | Prepare outline of facts for brief re: exclusivity (.4) discussion with legal team on strategy (.4) discussion with client re: same (.4) | 1.20 | 975.00 | 1,170.00 | 907,790,040 | WO HD TFR _____ |
| 11/19/23 | RXZ | B320 | Call with client regarding facts for briefs requested by Court regarding exclusivity | .80 | 975.00 | 780.00 | 907,790,130 | WO HD TFR _____ |
| | | | **Total Plan and Disclosure Statement:** | **3.60** | | **3,510.00** | | |

**Hearings:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | SJB1 SJB | B430 | Revise Notice of Hearing re Debtors' Motion to Extend Exclusivity Period to file Chapter 11 Plan and Disclosure Statement to 11/15/2023 at 11:30 a.m. and electronically file same. | .20 | 200.00 | 40.00 | 906,188,120 | WO HD TFR _____ |
| 11/01/23 | SJB1 SJB | B430 | Revise Notice of Hearing re Debtors' Application to Employ Thomas Jung Ho Park as Chief Financial Officer for 11/15/2023 at 11:30 a.m. and electronically file same. | .20 | 200.00 | 40.00 | 906,188,130 | WO HD TFR _____ |
| 11/02/23 | KFS | B430 | Begin review of hearing transcript held on 10/30/23 | 3.10 | 450.00 | 1,395.00 | 906,081,220 | WO HD TFR _____ |
| 11/02/23 | SJB1 SJB | B430 | Analysis of docket entry rescheduling the continued evidentiary for the TRO to 11/27/2023. (.1) Calendar the hearing date for client and all counsel. (.1) | .20 | 200.00 | 40.00 | 909,641,640 | WO HD TFR _____ |
| 11/03/23 | KFS | B430 | Review part of 10/30/23 Transcript | 3.10 | 450.00 | 1,395.00 | 906,081,270 | WO HD TFR _____ |
| 11/08/23 | SJB1 SJB | B430 | Prepare binders for hearing on 11/15/2023. | .40 | 200.00 | 80.00 | 907,141,530 | WO HD TFR _____ |
| 11/08/23 | SJB1 SJB | B430 | Draft index to binder for C. Poppiti for hearing on 11/15/23. | .20 | 200.00 | 40.00 | 909,641,840 | WO HD TFR _____ |
| 11/08/23 | CP5 CP | B430 | Prepared for the 11/15/23 hearing, re: Motion on Employees; | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/8/2024 11:26:06 AM    leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        13 -        13
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Motion on Exclusivity; Motion on Automatic Stay | 3.00 | 500.00 | 1,500.00 | 910,014,550 | WO HD TFR _____ |
| 11/10/23 | SJB1 | SJB | B430 | Meeting with R. Zahralddin re prep for hearings on 11/15/2023. | .40 | 200.00 | 80.00 | 907,141,630 | WO HD TFR _____ |
| 11/13/23 | SJB1 | SJB | B430 | Coordinate w/ A. Czerkawski and identify all pleadings, objections, responses and proposed forms of Order for R. Zahralddin for 11/15/23 hearing. | 2.30 | 200.00 | 460.00 | 907,141,790 | WO HD TFR _____ |
| 11/15/23 | KFS | | B430 | Prepare for hearing scheduled for 11/15/23 | 2.30 | 450.00 | 1,035.00 | 907,389,350 | WO HD TFR _____ |
| 11/15/23 | KFS | | B430 | Attend hearing on exclusivity motion, initial fee app motion, and other pleadings | 1.50 | 450.00 | 675.00 | 907,389,360 | WO HD TFR _____ |
| 11/15/23 | KFS | | B430 | Post-hearing conference with R. Zahralddin, client, and others | 2.10 | 450.00 | 945.00 | 907,389,370 | WO HD TFR _____ |
| 11/15/23 | KFS | | B430 | Meetings with A. Czerkawski re 11/15/23 hearing | .80 | 450.00 | 360.00 | 907,389,390 | WO HD TFR _____ |
| 11/15/23 | KFS | | B430 | Communications with A. Czerkawski re revised orders for exclusivity motion, stay violation motion, and others | .80 | 450.00 | 360.00 | 907,389,400 | WO HD TFR _____ |
| 11/15/23 | CR7 | CR | B430 | Meeting with B. Fisher and assist him in preparation for today's hearing. | .30 | 275.00 | 82.50 | 907,416,560 | WO HD TFR _____ |
| 11/15/23 | RXZ | | B430 | Attend and appear at hearing for motion practice and evidentiary hearing | 1.50 | 975.00 | 1,462.50 | 907,789,960 | WO HD TFR _____ |
| 11/15/23 | CP5 | CP | B430 | Attendance at 11/15 Hearing. Time reported has been reduced so no "fees on fees" time is billed. | 1.20 | 500.00 | 600.00 | 910,015,100 | WO HD TFR _____ |
| 11/17/23 | KFS | | B430 | Hearing preparations for hearing on Debtor exclusivity | 3.30 | 450.00 | 1,485.00 | 908,324,710 | WO HD TFR _____ |
| 11/19/23 | KFS | | B430 | Emails with M. Westbrook, R. Zahralddin and others re 11/29 on 2019 disclosure motion | .60 | 450.00 | 270.00 | 908,324,730 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B430 | Analysis of Court-issued Notice of Continued Hearing re Debtor's Emergency Motion for Sanctions for Violation of Automatic Stay, for 11/27/2023 at 10:30 a.m. | .10 | 200.00 | 20.00 | 908,118,160 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B430 | Email to LBBS team and Clients re court-issued notice of continued hearing on Debtor's Motion for Sanctions for Violation of the Automatic Stay for 11/27/2023 at 10:30 a.m. | .10 | 200.00 | 20.00 | 908,118,170 | WO HD TFR _____ |
| 11/21/23 | KFS | | B430 | Emails with E. Godfrey and others re 11/27/23 hearing | .40 | 450.00 | 180.00 | 908,774,980 | WO HD TFR _____ |
| 11/21/23 | KFS | | B430 | Numerous emails with M. Brumme, R. Zahralddin, and others re 11/27/23 hearing on TRO request | .90 | 450.00 | 405.00 | 908,774,990 | WO HD TFR _____ |
| 11/21/23 | KFS | | B430 | Meetings with R. Zahralddin re exclusivity hearing prep | .50 | 450.00 | 225.00 | 908,775,010 | WO HD TFR _____ |
| 11/22/23 | KFS | | B430 | Attend hearing on SeeCubic's emergency motion to allow certain witnesses to appear via Zoom | 1.80 | 450.00 | 810.00 | 908,324,800 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:06 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
| --- | --- | --- | --- | --- |
| | **Wilmington** | | | Page:          14 -          14 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/22/23 | KFS | | B430 | Hearing prep regarding stay enforcement motion and supplements | 3.10 | 450.00 | 1,395.00 | 908,324,820 | WO HD TFR _____ |
| 11/22/23 | KFS | | B430 | Meetings with R. Zahralddin re hearing on stay enforcement | .50 | 450.00 | 225.00 | 908,324,830 | WO HD TFR _____ |
| 11/22/23 | KFS | | B430 | Meeting with A. Czerkawski re 2019 disclosure hearing | .40 | 450.00 | 180.00 | 908,324,840 | WO HD TFR _____ |
| 11/22/23 | KFS | | B430 | Hearing preparation for 2019 disclosure motion scheduled for 11/29/2023 | 3.30 | 450.00 | 1,485.00 | 908,324,850 | WO HD TFR _____ |
| 11/22/23 | SJB1 | SJB | B430 | Email to R.Zahralddin, K. Kodosky, K. Shaw teleconference detail for Hawk's expedited hearing regarding rebuttal witnesses for hearing on 11/27/23. | .10 | 200.00 | 20.00 | 909,336,240 | WO HD TFR _____ |
| 11/24/23 | KFS | | B430 | Emails with S. Williams and K. Kodosky re exhibits and hearing preparations for 11/27/23 TRO hearing | .70 | 450.00 | 315.00 | 908,324,950 | WO HD TFR _____ |
| 11/25/23 | KFS | | B430 | Research re stay violations and whether safe harbors for misappropriation apply to prepare hearing re same | 2.30 | 450.00 | 1,035.00 | 910,201,190 | WO HD TFR _____ |
| 11/25/23 | KFS | | B430 | Preparations for additional hearings to be held at the E.D Pa. Bankruptcy Court | 2.50 | 450.00 | 1,125.00 | 910,201,200 | WO HD TFR _____ |
| 11/27/23 | KFS | | B430 | Attend hearing on motion TRO/preliminary injunction | 7.50 | 450.00 | 3,375.00 | 909,236,010 | WO HD TFR _____ |
| 11/27/23 | SJB1 | SJB | B430 | Telephone call to E. Godfrey (US Courts) requesting videoconference (Zoom) details for today's hearings w/ Judge Coleman. | .10 | 200.00 | 20.00 | 909,336,260 | WO HD TFR _____ |
| 11/27/23 | SJB1 | SJB | B430 | Email to E. Godfrey (US Courts) to provide all counsel contact for Debtors for circulation of videoconference (Zoom) information for today's continued hearings. | .10 | 200.00 | 20.00 | 909,336,290 | WO HD TFR _____ |
| 11/27/23 | RXZ | | B430 | Attend and appear at TRO continued hearing and meetings with client and legal team during recesses | 7.50 | 975.00 | 7,312.50 | 910,137,750 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B430 | Telephone call with R. Zahralddin regarding today's hearing and coordination of supplemented exhibits to include in our list. | .10 | 200.00 | 20.00 | 909,310,260 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B430 | Assist K. Shaw with revision to the exhibits for today's evidentiary hearings, per our supplemental exhibit list. | .70 | 200.00 | 140.00 | 909,310,320 | WO HD TFR _____ |
| | | | | **Total Hearings:** | **60.20** | | **30,672.50** | | |

**Litigation:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/01/23 | KFS | | B600 | Review of record to prepare response to Hawk's expedited motion to hold the 11/15/23 hearing in abeyance | 2.30 | 450.00 | 1,035.00 | 906,081,140 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:07 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | Page:        15 -        15 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | KFS | B600 | Research re 105(a) and moving hearings ordered by the court | 3.10 | 450.00 | 1,395.00 | 906,081,150 | WO HD TFR _____ |
| 11/01/23 | KFS | B600 | Conference with R. Zahralddin re case status and strategy | .40 | 450.00 | 180.00 | 906,081,170 | WO HD TFR _____ |
| 11/01/23 | KFS | B600 | Review pleadings to prepare responses and adjust case strategy re same | 1.70 | 450.00 | 765.00 | 906,081,180 | WO HD TFR _____ |
| 11/01/23 | RXZ | B600 | Analyze documents and government filings (.8) filed fraudulently by defendants and related review of research (2.3) | 3.10 | 975.00 | 3,022.50 | 906,178,870 | WO HD TFR _____ |
| 11/01/23 | RXZ | B600 | Review dockets and docket reports prepared by District Court and prepared by S. Brown (.4) update notice requested by Court (.8) | 1.20 | 975.00 | 1,170.00 | 906,178,880 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Emails A. DeMarco, C. Michaels, N. Wallace, D. Rink, A. Gonzalez, J. Curry, and R. Zahralddin re: TRO motion hearing and stay violation and review attached SCI trademarks applications and assignments materials and Stream trademarks materials for TRO motion hearing and preliminary injunction motion | 1.40 | 500.00 | 700.00 | 910,626,410 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Emails A. Gonzalez, M. Rajan, D. Rink, N. Wallace, and R. Zahralddin and review attached MOR documents | .40 | 500.00 | 200.00 | 910,626,420 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Email D. Danielson and review attached hearing transcript (partial) in preparation for continued TRO hearing | 1.30 | 500.00 | 650.00 | 910,626,430 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Emails M. Rajan, A. Gonzalez, and C. Robertson re: TRO hearing transcript | .30 | 500.00 | 150.00 | 910,626,440 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Emails M. Rajan, D. Rink, N. Wallace, A. Gonzalez, R. Zahralddin and K. Shaw and review attached draft Debtors' Rule 2004 response to the UST | .40 | 500.00 | 200.00 | 910,626,450 | WO HD TFR _____ |
| 11/01/23 | KK2  KK | B600 | Review personal jurisdiction and failure to state claim USDC ED Pa case from R. Zahralddin supporting TRO motion and potential amended complaint (In re Forks Specialty Metals Inc., 2023 Bankr. LEXIS 1187) | .60 | 500.00 | 300.00 | 910,626,460 | WO HD TFR _____ |
| 11/02/23 | KFS | B600 | Meetings with A. Czerkawski re 11/15/23 hearing | 1.20 | 450.00 | 540.00 | 906,081,210 | WO HD TFR _____ |
| 11/02/23 | KFS | B600 | Review of certain Hawk Pleadings to prepare response to expedited motion to hold hearings on certain matters in abeyance | 3.50 | 450.00 | 1,575.00 | 906,081,230 | WO HD TFR _____ |
| 11/02/23 | KK2  KK | B600 | Teleconference M. Rajan re: Stream trademarks misappropriation | .40 | 500.00 | 200.00 | 910,626,550 | WO HD TFR _____ |
| 11/02/23 | KK2  KK | B600 | Teleconference M. Rajan re: Lanham Act, potential motion to disqualify, and potential amended complaint | .50 | 500.00 | 250.00 | 910,626,560 | WO HD TFR _____ |
| 11/02/23 | KK2  KK | B600 | Emails E. Godfrey, J. Edel, S. Caponi, R. Zahralddin and counsel re: Defendants' expedited motion to continue | .40 | 500.00 | 200.00 | 910,626,570 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:07 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:      16 -      16 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | | | Disbs:  11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/02/23 | KK2    KK | B600 | Emails C. Michaels, A. DeMarco, M. Rajan, N. Wallace, D. Rink, C. Robertson, A. Gonzalez, and R. Zahralddin and review attached table of trademark fraud cases for continued TRO hearing and potential preliminary injunction motion | .90 | 500.00 | 450.00 | 910,626,580 | WO HD TFR _____ |
| 11/02/23 | KK2    KK | B600 | Review Lanham Act, federal trademark infringement or false designation of origin claim cases for potential amended complaint and TRO motion hearing | 1.90 | 500.00 | 950.00 | 910,626,590 | WO HD TFR _____ |
| 11/02/23 | KK2    KK | B600 | Emails M. Rajan, A. Gonzalez, B. Fisher and R. Zahralddin re: 2004 exam, Trustee requests regarding relationship between VSI and Stream and MORs submissions | .50 | 500.00 | 250.00 | 910,626,600 | WO HD TFR _____ |
| 11/03/23 | KFS | B600 | Draft response to Hawk expedited motion to extend 11/15/23 hearing | 3.10 | 450.00 | 1,395.00 | 906,081,240 | WO HD TFR _____ |
| 11/03/23 | KFS | B600 | Telephone call with R. Zahralddin re response to Hawk expedited motion to extend 11/15/23 hearing date | .30 | 450.00 | 135.00 | 906,081,250 | WO HD TFR _____ |
| 11/03/23 | KFS | B600 | Meetings with R. Zahralddin re Hawk expedited motion to extend 11/15/23 hearing | .30 | 450.00 | 135.00 | 906,081,260 | WO HD TFR _____ |
| 11/03/23 | KFS | B600 | Attention to litigation with Hawk Parties and case status | 4.50 | 450.00 | 2,025.00 | 906,081,280 | WO HD TFR _____ |
| 11/03/23 | KFS | B600 | Review Hawk's expedited motion attempting to hold 11/15/23 hearing and related motions in abeyance | 1.40 | 450.00 | 630.00 | 906,081,290 | WO HD TFR _____ |
| 11/03/23 | RXZ | B600 | Review Hawk motion to expedite and continue (.2) and instructions to K. Shaw regarding hearing and response (.2) | .40 | 975.00 | 390.00 | 906,178,940 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Teleconference M. Rajan and R. Zahralddin re: Stream trademarks misappropriation, potential amended complaint, and potential motion to disqualify | .80 | 500.00 | 400.00 | 910,626,670 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Emails M. Borgesi and K. Shaw re: Debtors' document production response to the United States Trustee's inquiries | .40 | 500.00 | 200.00 | 910,626,680 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Review and revise draft Debtors' Response to Hawk Expedited Motion to Hold Hearings in Abeyance | .60 | 500.00 | 300.00 | 910,626,690 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Review Hawk Expedited Motion to Hold Hearings in Abeyance | .40 | 500.00 | 200.00 | 910,626,700 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Emails R. Zahralddin, K. Shaw and M. Savage re: motions practice, trial prep, and personal jurisdiction research for Debtors' response to motion to dismiss and default judgment motions and review attached Debtors' post-trial briefs | 1.10 | 500.00 | 550.00 | 910,626,710 | WO HD TFR _____ |
| 11/03/23 | KK2    KK | B600 | Review SeeCubic, Inc. Trademark/Service Mark application | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:08 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:        17 -        17 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   11/01/23 - 11/30/23 |
| | | **Chapter 11** | | | | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | materials for TRO hearing and potential preliminary injunction motion | .40 | 500.00 | 200.00 | 910,626,720 | WO HD TFR _____ |
| 11/03/23 | KK2 | KK | B600 | Revising draft Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations and proposed order | .90 | 500.00 | 450.00 | 910,626,730 | WO HD TFR _____ |
| 11/03/23 | KK2 | KK | B600 | Review exhibits from A. Czerkawski for Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations and proposed order | .70 | 500.00 | 350.00 | 910,626,740 | WO HD TFR _____ |
| 11/03/23 | KK2 | KK | B600 | Emails M. Rajan and A. Gonzalez and review attached subsidiaries' default notes materials for continued TRO hearing and stay violation hearing | .50 | 500.00 | 250.00 | 910,626,750 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Meeting with A. Czerkawski re additional supplement to stay enforcement motions and proposed order re same | 2.80 | 450.00 | 1,260.00 | 906,081,310 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Research re deepening insolvency as part of response to Hawk expedited motion attempting to reschedule court-ordered hearing | 1.10 | 450.00 | 495.00 | 906,081,320 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Research re sanctions for gratuitous motions practice | 1.30 | 450.00 | 585.00 | 906,081,330 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Review/revise response to Hawk's expedited motion attempting to reschedule 11/15/23 hearing | 2.10 | 450.00 | 945.00 | 906,081,340 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Review supplement to amendment to motion to enforce the automatic stay | 1.10 | 450.00 | 495.00 | 906,081,350 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Emails with Malcolm Savage III and others re case status | .40 | 450.00 | 180.00 | 906,081,360 | WO HD TFR _____ |
| 11/04/23 | KFS | | B600 | Emails with R. Zahralddin and others re response to Hawk's expedited motion to hold hearings on certain matters in abeyance | .30 | 450.00 | 135.00 | 906,081,370 | WO HD TFR _____ |
| 11/05/23 | MBS4 | MBS | B600 | Initial review of sprawling legal dispute with an eye toward filing a Trademark Count in an Amended Complaint in the Stream Adversary Proceeding | 8.60 | 300.00 | 2,580.00 | 906,107,020 | WO HD TFR _____ |
| 11/05/23 | KK2 | KK | B600 | Review and revise revised draft Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations and proposed order and review exhibits supporting Amended Motion | .90 | 500.00 | 450.00 | 910,626,760 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:08 AM    leslie.roullo    *Public/ladc-sqln01#acct/LDBData
Page:        18 -      18
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/06/23 | KFS | B600 | Telephone call with A. Czerkawski re additional supplement to motion to enforce automatic stay | 1.90 | 450.00 | 855.00 | 906,345,970 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Research re business records exception to rule against hearsay for additional supplement to motion to enforce automatic stay | 1.10 | 450.00 | 495.00 | 906,345,980 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Meetings with A. Czerkawski re additional supplement to motion to enforce automatic stay | .80 | 450.00 | 360.00 | 906,345,990 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Review/revise additional supplement to motion to enforce automatic stay | 4.50 | 450.00 | 2,025.00 | 906,346,000 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Telephone call with R. Zahralddin re motion to enforce automatic stay and additional supplement thereto | .50 | 450.00 | 225.00 | 906,346,010 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Numerous emails with A. Czerkawski and others re additional supplement to motion to enforce automatic stay | .90 | 450.00 | 405.00 | 906,346,020 | WO HD TFR _____ |
| 11/06/23 | KFS | B600 | Attention to current litigation matters | 2.30 | 450.00 | 1,035.00 | 906,346,040 | WO HD TFR _____ |
| 11/06/23 | MBS4 MBS | B600 | Continued review of Trademark material in order to Draft Amended Complaint | 4.80 | 300.00 | 1,440.00 | 906,351,550 | WO HD TFR _____ |
| 11/06/23 | RXZ | B600 | Review research and related summaries regarding trademark fraud | 1.80 | 975.00 | 1,755.00 | 906,624,370 | WO HD TFR _____ |
| 11/06/23 | JDG | B600 | Assess trademark-related issues, per K. Kodosky. | .90 | 500.00 | 450.00 | 910,265,400 | WO HD TFR _____ |
| 11/06/23 | KK2 KK | B600 | Review and revise revised draft Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations, draft declaration and proposed order and review exhibits supporting Amended Motion | 1.40 | 500.00 | 700.00 | 910,626,800 | WO HD TFR _____ |
| 11/06/23 | KK2 KK | B600 | Emails J. Edel, M. Rajan, and R. Zahralddin re: StreamTV mediation and return of bonding equipment issues | .40 | 500.00 | 200.00 | 910,626,810 | WO HD TFR _____ |
| 11/06/23 | KK2 KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, and R. Zahralddin re: draft Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations, draft declaration of M. Rajan, proposed order and exhibits supporting Amended Motion | 1.40 | 500.00 | 700.00 | 910,626,820 | WO HD TFR _____ |
| 11/06/23 | KK2 KK | B600 | Emails M. Savage re: Lanham Act cases and draft amended complaint | .50 | 500.00 | 250.00 | 910,626,830 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

1/8/2024 11:26:09 AM   leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:       19 -       19
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/23 | KK2 | KK | B600 | Review Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction | .10 | 500.00 | 50.00 | 910,626,840 | WO HD TFR _____ |
| 11/06/23 | KK2 | KK | B600 | Emails S. Ordaz, T. Feil, K. Shaw, and A. Czerkawski re: Additional Supplement to Debtors' Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, Directing Turnover of Property of Debtors' Estate, and Imposing Sanctions for Willful Stay Violations, declaration of M. Rajan, proposed order and exhibits supporting Amended Motion | .80 | 500.00 | 400.00 | 910,626,850 | WO HD TFR _____ |
| 11/06/23 | KK2 | KK | B600 | Review national Lanham Act cases for potential amended complaint | 1.80 | 500.00 | 900.00 | 910,626,860 | WO HD TFR _____ |
| 11/07/23 | KFS | | B600 | Meetings with A. Czerkawski re case status and litigation | 1.50 | 450.00 | 675.00 | 906,489,190 | WO HD TFR _____ |
| 11/07/23 | KFS | | B600 | Emails with A. Czerkawski and M. Savage re Stream org chart and amended complaint | .40 | 450.00 | 180.00 | 906,489,210 | WO HD TFR _____ |
| 11/07/23 | KFS | | B600 | Emails with M. Savage and others re amended complaint | .40 | 450.00 | 180.00 | 906,489,220 | WO HD TFR _____ |
| 11/07/23 | MBS4 | MBS | B600 | Continued review of Trademark material produced to date in this suit and Draft of Amended Complaint | 9.50 | 300.00 | 2,850.00 | 906,642,360 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B600 | Email to Client regarding the additional supplement to Debtor's Motion to Stay Enforcement. | .10 | 200.00 | 20.00 | 909,641,800 | WO HD TFR _____ |
| 11/07/23 | SJB1 | SJB | B600 | Analyze the exhibits to the Supplement to the Stay Enforcement Motion (.3) and Email Client and LBBS team regarding Declaration filed with our Supplement to the Stay Enforcement. | .10 | 200.00 | 20.00 | 909,641,810 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Teleconference and emails J. Goins re: Stream trademarks misappropriation and potential amended complaint | .80 | 500.00 | 400.00 | 910,626,930 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Teleconference and emails M. Rajan and C. Robertson re: Stream trademarks misappropriation and potential amended complaint | .90 | 500.00 | 450.00 | 910,626,940 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Emails J. Edel, R. Zahraddin, defense counsel and C. Robertson re: StreamTV mediation and return of bonding equipment | .50 | 500.00 | 250.00 | 910,626,950 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, R. Zahralddin, and S. Brown re: Stream Supplement to Stay Enforcement, proposed Order, and Exhibits, MORs, and revised turnover request, M. Rajan declaration, and competing proposed scheduling orders and review attached MORs | 1.70 | 500.00 | 850.00 | 910,626,960 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, R. Zahralddin and K. Shaw re: U.S. Trustee information requests and 2004 examination | .70 | 500.00 | 350.00 | 910,626,970 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:09 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 20 - 20 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag: NO Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, and R. Zahralddin re: import of US SC case Chicago v. Fulton and potential Lanham Act claims and review attached summary article | .90 | 500.00 | 450.00 | 910,626,980 | WO HD TFR _____ |
| 11/07/23 | KK2 | KK | B600 | Emails R. Zahralddin and M. Savage re: potential amended complaint and Lanham Act claims and review attached draft claims materials | .50 | 500.00 | 250.00 | 910,626,990 | WO HD TFR _____ |
| 11/08/23 | KK2 | KK | B600 | Teleconference and Whatsapp messages with M. Rajan, C. Robertson and R. Zahralddin re: automatic stay motion hearing preparation | 1.30 | 500.00 | 650.00 | 910,627,070 | WO HD TFR _____ |
| 11/09/23 | KK2 | KK | B600 | Whatsapp messages with M. Rajan, C. Robertson, A. Gonzalez, and R. Zahralddin re: StreamTV mediation and bonding equipment return issues | .80 | 500.00 | 400.00 | 910,627,130 | WO HD TFR _____ |
| 11/09/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, D. Rink, N. Wallace, S. Joseph, and LBBS and review and revise attached draft M. Rajan examination outline for continued TRO hearing | 2.90 | 500.00 | 1,450.00 | 910,627,140 | WO HD TFR _____ |
| 11/09/23 | KK2 | KK | B600 | Emails R. Zahralddin and B. Sugar and review attached 2019 motion exhibits | 1.80 | 500.00 | 900.00 | 910,627,150 | WO HD TFR _____ |
| 11/09/23 | KK2 | KK | B600 | Review 10/30/23 TRO hearing transcript (partial) in preparation of M. Rajan exam outline for continued TRO hearing | .80 | 500.00 | 400.00 | 910,627,160 | WO HD TFR _____ |
| 11/10/23 | KFS | | B600 | Review and revise response to Hawk's expedited motion to hold November 15, 2023 hearing in abeyance | 2.10 | 450.00 | 945.00 | 906,888,840 | WO HD TFR _____ |
| 11/10/23 | KFS | | B600 | Telephone call with S. Brown re revisions to response to Hawk's expedited motion to hold November 15, 2023 hearing in abeyance | .30 | 450.00 | 135.00 | 906,888,850 | WO HD TFR _____ |
| 11/10/23 | KFS | | B600 | Emails with S. Brown re revisions to response to Hawk's expedited motion to hold November 15, 2023 hearing in abeyance | .80 | 450.00 | 360.00 | 906,888,860 | WO HD TFR _____ |
| 11/10/23 | KFS | | B600 | Attention to upcoming litigation matters | 2.50 | 450.00 | 1,125.00 | 906,888,890 | WO HD TFR _____ |
| 11/10/23 | SJB1 | SJB | B600 | Assist K. Shaw with response to Hawk's request for expedited motion to hold hearings in abeyance. | .40 | 200.00 | 80.00 | 907,141,600 | WO HD TFR _____ |
| 11/10/23 | SJB1 | SJB | B600 | Continued edits to Response to Hawk investment Holdings Ltd's Expedited Motion, for R. Zahralddin. | 1.90 | 200.00 | 380.00 | 907,141,610 | WO HD TFR _____ |
| 11/10/23 | MBS4 | MBS | B600 | Continue working on draft of trademark claim amendment to complaint | .80 | 300.00 | 240.00 | 907,172,110 | WO HD TFR _____ |
| 11/10/23 | MBS4 | MBS | B600 | Principal/Agent ("quasi-civil conspiracy claim") | .40 | 300.00 | 120.00 | 907,172,120 | WO HD TFR _____ |
| 11/10/23 | KK2 | KK | B600 | Emails R. Zahralddin, B. Sugar, M. Savage and K. Shaw re: | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/8/2024 11:26:10 AM    leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        21 -        21
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | potential Lanham Act, trademark infringement and misappropriation claims | 1.20 | 500.00 | 600.00 | 910,627,220 | WO HD TFR _____ |
| 11/10/23 | KK2 | KK | B600 | Review and revise draft Response of Debtors to Hawk Investment Holdings LTD.'s Expedited Motion to Hold Hearings in Abeyance | .80 | 500.00 | 400.00 | 910,627,230 | WO HD TFR _____ |
| 11/10/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, D. Rink, N. Wallace, S. Joseph, A. Gonzalez, and R. Zahralddin re: StreamTV mediation and bonding equipment return issues | .40 | 500.00 | 200.00 | 910,627,240 | WO HD TFR _____ |
| 11/11/23 | RXZ | | B600 | Analyze cases regarding jurisdiction | 5.70 | 975.00 | 5,557.50 | 907,789,890 | WO HD TFR _____ |
| 11/11/23 | KK2 | KK | B600 | Review personal jurisdiction cases from R. Zahralddin for Debtors' responses to defendants' 12(b)(2) motions to dismiss and default judgment motions | 2.00 | 500.00 | 1,000.00 | 910,627,260 | WO HD TFR _____ |
| 11/11/23 | KK2 | KK | B600 | Email R. Zahralddin and review attached motion to compel production of documents from Mr. Morton and attached exhibits and attached Stastney declaration and associated exhibits for Debtors' response to Defendants' 12(b)(2) motion and default judgment motions | 1.90 | 500.00 | 950.00 | 910,627,270 | WO HD TFR _____ |
| 11/12/23 | MBS4 | MBS | B600 | Review corporate veil agency principal theory to impose jurisdiction over foreign entities and people | 1.90 | 300.00 | 570.00 | 907,172,130 | WO HD TFR _____ |
| 11/12/23 | MBS4 | MBS | B600 | Review for drafting unfair competition claim (principal and agent) | 2.60 | 300.00 | 780.00 | 907,172,140 | WO HD TFR _____ |
| 11/12/23 | KFS | | B600 | Review case law on personal jurisdiction and what counts as an entry of appearance | 3.50 | 450.00 | 1,575.00 | 907,389,310 | WO HD TFR _____ |
| 11/12/23 | RXZ | | B600 | Analyze property of the estate research and summaries | 2.30 | 975.00 | 2,242.50 | 907,789,900 | WO HD TFR _____ |
| 11/12/23 | KK2 | KK | B600 | Emails R. Zahralddin, M. Savage and K. Shaw re: Rule 2019 motion hearing preparation, Hawk information and personal jurisdiction cases for default judgment motions | .50 | 500.00 | 250.00 | 910,627,300 | WO HD TFR _____ |
| 11/12/23 | KK2 | KK | B600 | Review personal jurisdiction cases and Collier treatise materials from R. Zahralddin for Debtors' responses to defendants' 12(b)(2) motions to dismiss and default judgment motions | 1.10 | 500.00 | 550.00 | 910,627,310 | WO HD TFR _____ |
| 11/13/23 | MBS4 | MBS | B600 | Working meeting regarding Trademark Claim and out ability to pursue in various iterations | .90 | 300.00 | 270.00 | 907,172,160 | WO HD TFR _____ |
| 11/13/23 | MBS4 | MBS | B600 | Review corporate veil agency principal theory to impose jurisdiction over foreign entities and people | 5.40 | 300.00 | 1,620.00 | 907,172,170 | WO HD TFR _____ |
| 11/13/23 | BF4 | BF | B600 | attend, via telephone, 2004 exam of Debtor's representative (M. Rajan). Send notes to R. Zahralddin during that proceeding which | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:10 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |

PREBILL   **Lewis Brisbois Bisgaard & Smith LLP**   1/8/2024 11:26:10 AM   leslie.roullo   *Public/ladc-sqln01#acct/LDBData
**Wilmington**   Page:      22 -      22
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   11/01/23 - 11/30/23
**Chapter 11**   Disbs:   11/01/23 - 11/30/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | involved schedules and MORs, both of which I advised on. | 2.20 | 550.00 | 1,210.00 | 907,302,590 | WO HD TFR _____ |
| 11/13/23 | BF4 | BF | B600 | attend second portion of Rule 2004 Exam of Stream's corporate representative (M. Rajan). | 1.80 | 550.00 | 990.00 | 907,302,600 | WO HD TFR _____ |
| 11/13/23 | RXZ | | B600 | Analyze SLS motion to dismiss (.8) SeeCubic motion to dismiss (1.5) Hawk Motion to dismiss (.9) calls with legal teams regarding research and strategy discussion (1.8) update calls with client (2.3) | 7.30 | 975.00 | 7,117.50 | 907,789,910 | WO HD TFR _____ |
| 11/13/23 | BPS | | B600 | Reviewing numerous documents related to pending litigation, researching trademarks and USPTO filings, preparing for call with client, and attending same, | 2.90 | 500.00 | 1,450.00 | 907,830,550 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Teleconference and emails M. Rajan and B. Sugar re: Stream trademarks misappropriation and potential amended complaint, USPTO appeal, and declarant liability | 1.10 | 500.00 | 550.00 | 910,627,430 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Teleconference M. Rajan and R. Zahralddin re: 2004 examination, 2019 and stay order hearings | .30 | 500.00 | 150.00 | 910,627,440 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Emails C. Robertson and review attached 10/30/23 hearing transcript highlighting testimony re: return of Stream assets | .60 | 500.00 | 300.00 | 910,627,450 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Emails A. DeMarco re: C. Michaels TRO motion hearing testimony and request to participate via Zoom | .20 | 500.00 | 100.00 | 910,627,460 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Whatsapp messages with M. Rajan, C. Robertson, A. Gonzalez, A. Gonzalez, S. Joseph, R. Zahralddin and K. Shaw re: 2004 examination and Rule 2019 motion hearing preparation | 1.40 | 500.00 | 700.00 | 910,627,470 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Review personal jurisdiction cases from M. Savage for Debtors' responses to defendants' 12(b)(2) motions to dismiss and default judgment motions | .40 | 500.00 | 200.00 | 910,627,480 | WO HD TFR _____ |
| 11/13/23 | KK2 | KK | B600 | Review S. Stastney communications and Rule 2(k)(2) treatise materials and personal jurisdiction cases from R. Zahralddin for Stream default judgment motions and 12(b)(2) motion response | .80 | 500.00 | 400.00 | 910,627,490 | WO HD TFR _____ |
| 11/14/23 | MBS4 | MBS | B600 | Draft corporate veil agency principal theory to impose jurisdiction over foreign entities and people memorandum | 6.00 | 300.00 | 1,800.00 | 907,172,180 | WO HD TFR _____ |
| 11/14/23 | BF4 | BF | B600 | telecon w/ R. re hearing tomorrow on several motions and strategy re same. | .50 | 550.00 | 275.00 | 907,302,660 | WO HD TFR _____ |
| 11/14/23 | BPS | | B600 | Analyzing opinions of Supreme Court of Delaware, researching assignment rules of TTAB, and drafting affidavit for transfer. | 4.50 | 500.00 | 2,250.00 | 907,830,580 | WO HD TFR _____ |
| 11/14/23 | KFS | | B600 | Meetings with R. Zahralddin re 11/15/23 hearing | .90 | 450.00 | 405.00 | 908,017,460 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:11 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData |
| | | | Wilmington | | | | | Page:   23 -   23 |
| **54493-2** | | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  11/01/23 - 11/30/23 |
| | | | **Chapter 11** | | | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/23 | KFS | | B600 | Meetings with A. Czerkawski re litigation | 3.50 | 450.00 | 1,575.00 | 908,017,470 | WO HD TFR _____ |
| 11/14/23 | KFS | | B600 | Draft and revise new notice and order regarding exclusivity period | 1.50 | 450.00 | 675.00 | 908,017,480 | WO HD TFR _____ |
| 11/14/23 | KFS | | B600 | Draft and revise employee payment in the ordinary course motion | 1.60 | 450.00 | 720.00 | 908,017,490 | WO HD TFR _____ |
| 11/14/23 | KFS | | B600 | Attention to litigation of bankruptcy cases with an eye towards SLS and Hawk trying to exert powers they don't have | 2.90 | 450.00 | 1,305.00 | 908,017,500 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email C. Heaney and review attached SeeCubic, Inc.'s Motion to Dismiss the Complaint and SeeCubic, Inc.'s Memorandum of Law in Support of Its Motion to Dismiss the Complaint | 1.40 | 500.00 | 700.00 | 910,627,550 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email C. Heaney and review attached SeeCubic, Inc.'s (I) Objection to the Debtors' Motion to Compel Compliance with and for Relief and Remedies Under Rule 2019 and (II) Joinder to Hawk's 2019 Objection | .50 | 500.00 | 250.00 | 910,627,560 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email C. Heaney and review attached Notice Of Motion, Response Deadline, And Hearing Date | .10 | 500.00 | 50.00 | 910,627,570 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Emails C. Robertson and review attached 10/30/23 hearing transcript highlighting testimony re: return of Stream assets | .50 | 500.00 | 250.00 | 910,627,580 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email A. Czerkawski and review attached trademark related exhibits for stay violation motion hearing | .40 | 500.00 | 200.00 | 910,627,590 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email M. Savage and review attached personal jurisdiction research memo materials for default judgment motions and 12(b)(2) motion response | .60 | 500.00 | 300.00 | 910,627,600 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email A. Czerkawski and review attached witness and exhibit list for Rule 2019 motion hearing | .40 | 500.00 | 200.00 | 910,627,610 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Emails S. Ordaz, T. Feil, R. Zahralddin and A. Czerkawski re: Rule 2019 motion hearing filings | .40 | 500.00 | 200.00 | 910,627,620 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Email D. Rink and review attached SLS and Hawk conversion documents | .50 | 500.00 | 250.00 | 910,627,630 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Emails R. Zahralddin and A. Czerkawski re: Rule 2019 motion hearing preparation | .90 | 500.00 | 450.00 | 910,627,640 | WO HD TFR _____ |
| 11/14/23 | KK2 | KK | B600 | Whatsapp message with C. Robertson and review attached proposed automatic stay motion order | .40 | 500.00 | 200.00 | 910,627,650 | WO HD TFR _____ |
| 11/15/23 | KFS | | B600 | Emails with R. Zahralddin and others re interim exclusivity motion | .90 | 450.00 | 405.00 | 907,389,410 | WO HD TFR _____ |
| 11/15/23 | KFS | | B600 | Review/revise interim motion for extension of exclusivity period | | | | | |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    1/8/2024 11:26:12 AM    leslie.roullo    *Public/ladc-sqln01#acct/LDBData

           **Wilmington**                                        Page:    24 -    24

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  11/01/23 - 11/30/23

           **Chapter 11**                                        Disbs:  11/01/23 - 11/30/23

**BILLER: LESLIE ROULLO**

                                                          Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | under local rule 9014-2 and related order to continue exclusivity period | 1.40 | 450.00 | 630.00 | 907,389,450 | WO HD TFR _____ |
| 11/15/23 | KFS | | B600 | Telephone call with Steve Ordaz of BMC Group re filing of motion for interim order extending exclusivity period | .30 | 450.00 | 135.00 | 907,389,460 | WO HD TFR _____ |
| 11/15/23 | BF4 | BF | B600 | attend hearings via telephone to support Rafael Zahralddin's arguments before the court and sent notes via text to him while Caponi ranted. | 1.50 | 550.00 | 825.00 | 907,486,870 | WO HD TFR _____ |
| 11/15/23 | BF4 | BF | B600 | telecons w/ Rafael re Motion to Extend Exclusivity on an Interim Basis and review & revise that Motion and Order. | .70 | 550.00 | 385.00 | 907,486,880 | WO HD TFR _____ |
| 11/15/23 | SJB1 | SJB | B600 | Telephone call w/ A. Czerkawski to assist with hearing by providing proposed orders to the motions for today's hearings. | .60 | 200.00 | 120.00 | 909,336,140 | WO HD TFR _____ |
| 11/15/23 | CP5 | CP | B600 | Post Hearing Meeting (11/15/23 hearing), to discuss Litigation Strategy moving forward. | 1.00 | 500.00 | 500.00 | 910,015,070 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Attend telephonic Debtors' automatic stay order motion hearing | 1.00 | 500.00 | 500.00 | 910,627,720 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Emails R. Zahralddin, K. Shaw, M. Savage, and A. Czerkawski re: Rule 2019 motion hearing preparation | .80 | 500.00 | 400.00 | 910,627,730 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Emails E. Godfrey re: Rule 2019 motion hearing exhibits | .20 | 500.00 | 100.00 | 910,627,740 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Emails A. DeMarco re: continued TRO hearing and request to allow C. Michaels testimony via Zoom | .20 | 500.00 | 100.00 | 910,627,750 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Emails R. Zahralddin, B. Fisher, K. Shaw, M. Savage, and Z. Czerkawski and review and revise attached draft motion and order materials re: automatic stay order and interim exclusivity extension | 1.40 | 500.00 | 700.00 | 910,627,760 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Emails E. Godfrey and R. Zahralddin re: proposed hearings schedule | .20 | 500.00 | 100.00 | 910,627,770 | WO HD TFR _____ |
| 11/15/23 | KK2 | KK | B600 | Review Cordova v. City of Chicago treatise materials from R. Zahralddin relating to Debtors' turnover claim | .40 | 500.00 | 200.00 | 910,627,780 | WO HD TFR _____ |
| 11/16/23 | MBS4 | MBS | B600 | Prepare personal jurisdiction memo for motion to dismiss | 4.70 | 300.00 | 1,410.00 | 907,520,880 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Emails with K. Kodosky and others re preparations for hearing on 11/27/23 | .40 | 450.00 | 180.00 | 908,324,550 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Meetings with A. Czerkawski re briefing on 2019 disclosure motion | 1.60 | 450.00 | 720.00 | 908,324,560 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Meetings with R. Diaz re stay enforcement and related pleadings and research needs | 1.50 | 450.00 | 675.00 | 908,324,570 | WO NO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Review of Hawk's motion to dismiss adversary complaint | 1.30 | 450.00 | 585.00 | 908,324,580 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:12 AM    leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:      25 -      25
Fees:   11/01/23 - 11/30/23
Disbs:   11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 11/16/23 | KFS | | B600 | Review of motion to dismiss adversary complaint filed by SLS | .50 | 450.00 | 225.00 | 908,324,590 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Review of motion to dismiss adversary complaint filed by Shadron Stastney | .60 | 450.00 | 270.00 | 908,324,600 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Review of motion to dismiss adversary complaint filed by SeeCubic, Inc | .50 | 450.00 | 225.00 | 908,324,610 | WO HD TFR _____ |
| 11/16/23 | KFS | | B600 | Review of case law cited by Hawk, SLS, Shadron Stastney, and SeeCubic, Inc. in their motions to dismiss the adversary complaint | 2.30 | 450.00 | 1,035.00 | 908,324,620 | WO HD TFR _____ |
| 11/16/23 | SJB1 | SJB | B600 | Analyze the District Court's Memorandum dated 11/16/23 regarding the Motion to Withdraw the Reference and the Court's order denying the Motion to Withdraw the Reference for R. Zahralddin. | .20 | 200.00 | 40.00 | 909,642,010 | WO HD TFR _____ |
| 11/16/23 | JA4 | JA | B600 | Review of documents relating to ownership, Filing for recordal with the US TM Office SEECUBIC & Stream TV | .80 | 500.00 | 400.00 | 909,879,210 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Teleconference and WhatsApp messages with M. Rajan re: TRO hearing preparation | .60 | 500.00 | 300.00 | 910,627,860 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Teleconference M. Rajan re: Hawk and Morton motion to dismiss | .50 | 500.00 | 250.00 | 910,627,870 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Teleconference and emails M. Rajan and R. Zahralddin re: Defendants' motions to dismiss and Debtors' preliminary injunction motion | .60 | 500.00 | 300.00 | 910,627,880 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Teleconference C. Robertson re: Defendants' motions to dismiss, Debtors' preliminary injunction motion and TRO hearing | .40 | 500.00 | 200.00 | 910,627,890 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Emails R. Zahralddin, K. Shaw, M. Savage, and A. Czerkawski re: stay violation motion, Rule 2019 motion hearing, and responses to defendants' motions to dismiss | .40 | 500.00 | 200.00 | 910,627,900 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Review Brief in Support of Defendants Hawk Investment Holdings Limited and A. Morton's Motion to Dismiss Plaintiffs' Complaint for Lack of Personal Jurisdiction, Failure to Obtain Service, and for Failure to State a Claim and attached exhibits | 1.70 | 500.00 | 850.00 | 910,627,910 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Review Judge Marston's Memorandum and Order denying Motion to Withdraw the Reference | .40 | 500.00 | 200.00 | 910,627,920 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Emails M. Rajan and C. Robertson re: Debtors' preliminary injunction motion and defendants' motions to dismiss | .60 | 500.00 | 300.00 | 910,627,930 | WO HD TFR _____ |
| 11/16/23 | KK2 | KK | B600 | Review S. Stastney's Memorandum of Law in Support of Motion to Dismiss the Complaint and attached exhibits | 1.20 | 500.00 | 600.00 | 910,627,940 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/8/2024 11:26:13 AM   leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:       26 -       26
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/23 | KK2 | KK | B600 | Review lender liability cases cited by Hawk and A. Morton's motion to dismiss in preparation of Debtors' response | .70 | 500.00 | 350.00 | 910,627,950 | WO HD TFR _____ |
| 11/17/23 | MBS4 | MBS | B600 | Prepare personal jurisdiction and principal agent liability memo for motion to dismiss | 2.80 | 300.00 | 840.00 | 907,756,180 | WO HD TFR _____ |
| 11/17/23 | MBS4 | MBS | B600 | Call with client regarding briefing schedule and plan for briefs | 1.60 | 300.00 | 480.00 | 907,756,190 | WO HD TFR _____ |
| 11/17/23 | MBS4 | MBS | B600 | Working team meeting to coordinate responses to various motions to dismiss | 3.10 | 300.00 | 930.00 | 907,756,200 | WO HD TFR _____ |
| 11/17/23 | RXZ | | B600 | Update default judgment motion (2) review service issues (1.6) review and update report prepared by S. Brown (.5) | 4.10 | 975.00 | 3,997.50 | 907,790,020 | WO HD TFR _____ |
| 11/17/23 | SJB1 | SJB | B600 | Conduct Pennsylvania Local Rules re Motion for Leave to File Under Seal and any additional preferences of Judge Coleman, for K. Shaw. | 1.00 | 200.00 | 200.00 | 908,117,960 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Conference with R. Zahralddin and R. Diaz re briefing on stay enforcement, exclusivity extension, and 2019 disclosures | 3.00 | 450.00 | 1,350.00 | 908,324,650 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Conference call with M. Rajan and others re briefing on exclusivity extension, stay enforcement, and 2019 disclosures | 1.50 | 450.00 | 675.00 | 908,324,660 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Telephone call with R. Zahralddin re briefing in support of issues continued to 11/27 hearing | .50 | 450.00 | 225.00 | 908,324,670 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Numerous emails with R. Zahralddin, R. Diaz, M. Savage, and others re briefing on exclusivity extension, 2019 disclosures, and stay enforcement | 1.40 | 450.00 | 630.00 | 908,324,680 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Emails with S. Brown re document seal procedures regarding documents from a prior related case | .40 | 450.00 | 180.00 | 908,324,690 | WO HD TFR _____ |
| 11/17/23 | KFS | | B600 | Review of document seal procedural rules regarding sealing documents from a prior legal proceeding | .40 | 450.00 | 180.00 | 908,324,700 | WO HD TFR _____ |
| 11/17/23 | MT9 | MT | B600 | Begin reviewing and analyzing adversary complaint and motions to dismiss (Hawk and Morton) for purposes of developing response to Defendants motion to dismiss. | 3.30 | 300.00 | 990.00 | 908,713,340 | WO HD TFR _____ |
| 11/17/23 | SJB1 | SJB | B600 | Review case law from R. Zahralddin to assist with prep for discussion with Client and argument on the continued TRO on 11.27.23. | .80 | 200.00 | 160.00 | 909,845,240 | WO HD TFR _____ |
| 11/17/23 | KK2 | KK | B600 | Teleconference R. Zahralddin and team re: Debtors' stay order motion, responses to Defendants' motions to dismiss, background facts summary applicable across briefs, 2019 and TRO hearing | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**

Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:13 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:       27 -       27
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | preparation | 2.90 | 500.00 | 1,450.00 | 910,738,670 | WO HD TFR _____ |
| 11/17/23 | KK2 | KK | B600 | Teleconference M. Rajan, C. Robertson, A. Gonzalez, R. Zahralddin and LBBS team re: TRO, 2019 and stay order motions and hearings and supporting evidence | 1.10 | 500.00 | 550.00 | 910,738,680 | WO HD TFR _____ |
| 11/17/23 | KK2 | KK | B600 | Review personal jurisdiction cases from A. Czerkawski for Debtors' response to Defendants' motion to dismiss and Debtors' default judgment motions | .80 | 500.00 | 400.00 | 910,738,690 | WO HD TFR _____ |
| 11/17/23 | KK2 | KK | B600 | Emails A. Gonzalez and C. Robertson re: Debtors' BOX documents | .40 | 500.00 | 200.00 | 910,738,700 | WO HD TFR _____ |
| 11/17/23 | KK2 | KK | B600 | Emails C. Robertson and R. Zahralddin re: conference audio files and transcription for background facts summary | .40 | 500.00 | 200.00 | 910,738,710 | WO HD TFR _____ |
| 11/18/23 | MBS4 | MBS | B600 | Calls with team regarding Stay Violation supplemental briefing | .70 | 300.00 | 210.00 | 907,756,210 | WO HD TFR _____ |
| 11/18/23 | MBS4 | MBS | B600 | Draft Stay Violation Motion Brief | 1.50 | 300.00 | 450.00 | 907,756,220 | WO HD TFR _____ |
| 11/18/23 | MBS4 | MBS | B600 | Prepare personal jurisdiction and principal agent liability memo for motion to dismiss | 2.60 | 300.00 | 780.00 | 907,756,230 | WO HD TFR _____ |
| 11/18/23 | RXZ | | B600 | Review research regarding legal arguments for default judgment | 3.70 | 975.00 | 3,607.50 | 907,790,080 | WO HD TFR _____ |
| 11/18/23 | RXZ | | B600 | Prepare draft of motion for default judgment (1.5) proposed order (.4) and related calls and emails to and with P. Campbell (.7) | 2.60 | 975.00 | 2,535.00 | 907,790,090 | WO HD TFR _____ |
| 11/18/23 | KFS | | B600 | Telephone call with R. Diaz and M. Savage re briefing on stay enforcement, 2019 disclosure requirements, and exclusivity | .90 | 450.00 | 405.00 | 908,017,510 | WO HD TFR _____ |
| 11/18/23 | KFS | | B600 | Preparations for drafting brief in support of motion extending exclusivity | 1.50 | 450.00 | 675.00 | 908,017,520 | WO HD TFR _____ |
| 11/18/23 | KFS | | B600 | Emails with M. Savage re stay enforcement brief | .40 | 450.00 | 180.00 | 908,017,530 | WO HD TFR _____ |
| 11/18/23 | KFS | | B600 | Begin drafting brief in support of motion to extend exclusivity | 1.50 | 450.00 | 675.00 | 908,017,540 | WO HD TFR _____ |
| 11/18/23 | KK2 | KK | B600 | Emails R. Zahralddin and P. Campbell re: Debtors' responses to defendants' motion to dismiss and default judgment motions | .40 | 500.00 | 200.00 | 910,738,730 | WO HD TFR _____ |
| 11/19/23 | MBS4 | MBS | B600 | Continue to Draft Stay Violation Motion Brief in order to submit by Wednesday | 4.40 | 300.00 | 1,320.00 | 907,756,240 | WO HD TFR _____ |
| 11/19/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez and R. Zahralddin and review attached Stream briefing facts memos and supporting exhibits and attached lender liability treatise materials | 1.40 | 500.00 | 700.00 | 910,738,750 | WO HD TFR _____ |
| 11/19/23 | KK2 | KK | B600 | Emails M. Westbrook, R. Zahralddin and counsel re: proposed hearings schedule | .50 | 500.00 | 250.00 | 910,738,760 | WO HD TFR _____ |
| 11/20/23 | MBS4 | MBS | B600 | Continue to Draft Stay Violation Motion Brief in order to submit by | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:14 AM | leslie.roullo | \*Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | Page:          28 -          28 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:   11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | Disbs:  11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | |
| | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Wednesday | 8.00 | 300.00 | 2,400.00 | 907,959,850 | WO HD TFR _____ |
| 11/20/23 | SJB1 | SJB | B600 | Revise/edit service of process chart from the adversary proceeding for R. Zahralddin. | .70 | 200.00 | 140.00 | 908,118,060 | WO HD TFR _____ |
| 11/20/23 | SJB1 | SJB | B600 | Analyze docket to assist to identify all parties who filed a Motion to Dismiss the adversary proceeding (.7) Assist K. Shaw identifying all pleadings filed, with exhibits for possible use in response thereto (1.1) Calendar deadline for our response to the Motions to Dismiss (.1) | 1.90 | 200.00 | 380.00 | 908,118,070 | WO HD TFR _____ |
| 11/20/23 | KFS | | B600 | Emails with S. Brown and others re motions to dismiss filed by various defendants in adversary proceeding | .40 | 450.00 | 180.00 | 908,324,760 | WO HD TFR _____ |
| 11/20/23 | KFS | | B600 | Emails with R. Zahralddin and others re new facts for litigation regarding TRO and 2019 disclosure motions | .40 | 450.00 | 180.00 | 908,324,770 | WO HD TFR _____ |
| 11/20/23 | MT9 | MT | B600 | Reviewing and analyzing personal jurisdiction cases for purposes of developing response to Plaintiff's motion to dismiss. | 2.00 | 300.00 | 600.00 | 909,024,640 | WO HD TFR _____ |
| 11/20/23 | MT9 | MT | B600 | Begin researching international service of process in bankruptcy matters related to the Hague Convention for purposes of developing argument to rebut Defendant's motion to dismiss for improper service of process. | 2.00 | 300.00 | 600.00 | 909,024,650 | WO HD TFR _____ |
| 11/20/23 | MT9 | MT | B600 | Reviewing and analyzing Pleadings for purposes of evaluating collateral estoppel argument in Defendants Motions to Dismiss to develop defenses to Defendants Motion to Dismiss. | 1.70 | 300.00 | 510.00 | 909,024,660 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Teleconference P. Hinson re: Debtors' preliminary injunction motion and responses to Defendants' motions to dismiss | .20 | 500.00 | 100.00 | 910,738,880 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez and R. Zahralddin and review attached Stream briefing facts memos and supporting exhibits and attached lender liability treatise materials | .90 | 500.00 | 450.00 | 910,738,890 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Teleconferences and email P. Hinson re: Debtors' responses to defendants' motions to dismiss | .30 | 500.00 | 150.00 | 910,738,900 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Emails M. Brumme and counsel re: SeeCubic, Inc.'s Amended Witness and Exhibit List for continued TRO Hearing | .20 | 500.00 | 100.00 | 910,738,910 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin and review attached subscription and assignment materials and attached pretrial briefs in preparation of Debtors' responses to defendants' motions to dismiss | .90 | 500.00 | 450.00 | 910,738,920 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      1/8/2024 11:26:14 AM    leslie.roullo    *Public/ladc-sqln01#acct/LDBData

| | | |
|---|---|---|
| | **Wilmington** | Page: 29 - 29 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | Fees: 11/01/23 - 11/30/23 |
| | **Chapter 11** | Disbs: 11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | |

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 11/20/23 | KK2 | KK | B600 | Emails R. Zahralddin and review attached Debtors' motion for sanctions or to compel and attached exhibits in preparation of Debtors' responses to defendants' motions to dismiss | 1.20 | 500.00 | 600.00 | 910,738,930 | WO HD TFR _____ |
| 11/20/23 | KK2 | KK | B600 | Emails C. Robertson and R. Zahralddin and review attached briefing facts from omnibus agreement/DSC oral argument for Debtors' responses to defendants' motions to dismiss | .50 | 500.00 | 250.00 | 910,738,940 | WO HD TFR _____ |
| 11/21/23 | RXZ | | B600 | Emails regarding rebuttal witnesses (.5) calls with client (.8) calls with K. Kodosky (.5) | 1.80 | 975.00 | 1,755.00 | 908,116,270 | WO HD TFR _____ |
| 11/21/23 | RXZ | | B600 | Prepare objection to request for remote testimony | .80 | 975.00 | 780.00 | 908,116,280 | WO HD TFR _____ |
| 11/21/23 | SJB1 | SJB | B600 | Assist R. Zahralddin and P. Campbell with download of legal research re default judgment. | .80 | 200.00 | 160.00 | 908,118,150 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Review of documents and preparation for hearing on exclusivity motion | 3.30 | 450.00 | 1,485.00 | 908,775,000 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Review and revisions to limited objection to expedited motion to remote testimony of certain SCBV employees | .40 | 450.00 | 180.00 | 908,775,020 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Review of documents showing Stastney takeover steps and plan re same sent by B. Robertson | 1.10 | 450.00 | 495.00 | 908,775,030 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Review of initial draft of stay enforcement brief supplement | 1.40 | 450.00 | 630.00 | 908,775,040 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Multiple meetings with R. Diaz re supplement to motion to enforce the stay worldwide | .60 | 450.00 | 270.00 | 908,775,050 | WO HD TFR _____ |
| 11/21/23 | KFS | | B600 | Work re motion to enforce automatic stay against lender cabal | 1.10 | 450.00 | 495.00 | 908,775,060 | WO HD TFR _____ |
| 11/21/23 | MT9 | MT | B600 | Discussion with co-counsel to develop strategy for motion to dismiss. | 1.00 | 300.00 | 300.00 | 909,715,670 | WO HD TFR _____ |
| 11/21/23 | MT9 | MT | B600 | Begin developing argument to rebut improper service of process argument in Defendant Hawk and Morton's motion to dismiss for purposes of preparing response to motions to dismiss. | 1.50 | 300.00 | 450.00 | 909,715,680 | WO HD TFR _____ |
| 11/21/23 | MT9 | MT | B600 | Continue researching international service of process in bankruptcy matters related to the Hague Convention for purposes of developing argument to rebut Defendant's motion to dismiss for improper service of process. | 1.30 | 300.00 | 390.00 | 909,715,690 | WO HD TFR _____ |
| 11/21/23 | MT9 | MT | B600 | Continue reviewing and analyzing Third Circuit personal jurisdiction cases for purposes of developing rebuttal to Defendant's lack of personal jurisdiction argument. | 1.00 | 300.00 | 300.00 | 909,715,700 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK | B600 | Teleconferences P. Campbell re: Debtors' responses to | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:15 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:       30 -       30
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Defendants' motions to dismiss | .20 | 500.00 | 100.00 | 910,738,960 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Teleconferences and emails M. Taviano re: outline and arguments checklist for Debtors' responses to Defendants' motions to dismiss and response arguments research issues | .80 | 500.00 | 400.00 | 910,738,970 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Teleconference and emails M. Rajan re: TRO hearing preparation, Debtors' responses to motions to dismiss, Debtors' preliminary injunction motion, and Defendants' request to permit remote testimony at continued TRO hearing | .70 | 500.00 | 350.00 | 910,738,980 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Teleconferences M. Rajan, P. Kichens (partial), and R. Zahralddin re: Debtors' TRO continued hearing and rebuttal witness disclosure, TRO and 2019 hearings preparation, stay order, and potential K. Banerjee rebuttal witness | .60 | 500.00 | 300.00 | 910,738,990 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails M. Brumme, A. DeMarco, R. Zahralddin and counsel re: SeeCubic Inc.'s TRO witnesses and request to permit videoconference testimony and Debtors' rebuttal witnesses | 1.10 | 500.00 | 550.00 | 910,739,000 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails A. DeMarco re: C. Michaels' request to testify at continued TRO hearing via Zoom | .30 | 500.00 | 150.00 | 910,739,010 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, N. Wallace, and R. Zahralddin re: Defendants' request to permit remote testimony at continued TRO hearing | .60 | 500.00 | 300.00 | 910,739,020 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails E. Godfrey, M. Brumme, W. LaManna, R. Zahralddin and S. Brown and review attached SeeCubic, Inc.'s Expedited Motion for Rebuttal Witnesses to Appear via Zoom at 11/27/23 Hearing | .80 | 500.00 | 400.00 | 910,739,030 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails R. Zahralddin and K. Shaw and review and revise attached draft Debtors' limited objection to remote testimony | .50 | 500.00 | 250.00 | 910,739,040 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails C. Robertson, M. Rajan and R. Zahralddin and review attached draft Stream briefing facts for Debtors' responses to motions to dismiss | .80 | 500.00 | 400.00 | 910,739,050 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails R. Zahralddin and K. Shaw re: Debtors' automatic stay motion supplement filing | .20 | 500.00 | 100.00 | 910,739,060 | WO HD TFR _____ |
| 11/21/23 | KK2 | KK B600 | Emails C. Robertson, M. Rajan and R. Zahralddin and review attached draft Stastney acts prior to resignation, Crawford lawsuit, and turnover orders briefing facts and associated attached exhibits for Debtors' responses to motions to dismiss | 1.20 | 500.00 | 600.00 | 910,739,070 | WO HD TFR _____ |
| 11/22/23 | KFS | B600 | Meetings with R. Diaz re hearing preparation for 11.27.23 hearing | .50 | 450.00 | 225.00 | 908,324,860 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:15 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page: 31 - 31 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs: 11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO   Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/23 | MBS4 | MBS | B600 | Personal jurisdiction memo regarding Bob Morton and Hawk | .50 | 300.00 | 150.00 | 908,582,150 | WO HD TFR _____ |
| 11/22/23 | SJB1 | SJB | B600 | Telephone conference with LBBS team re witness and exhibits required for the continued TRO hearing on 11.27.23. | .50 | 200.00 | 100.00 | 909,336,220 | WO HD TFR _____ |
| 11/22/23 | SJB1 | SJB | B600 | Assist K. Shaw and R. Zahralddin with document preparation for hearing on the continued TRO hearing on 11.27.23. | .70 | 200.00 | 140.00 | 909,336,230 | WO HD TFR _____ |
| 11/22/23 | SJB1 | SJB | B600 | Analysis of 19 emails from Client with briefing facts for LBBS team. | .80 | 200.00 | 160.00 | 909,642,020 | WO HD TFR _____ |
| 11/22/23 | SJB1 | SJB | B600 | Discussion with A. Czerkawski regarding exhibits to TRO hearing for 11.27.23. | .10 | 200.00 | 20.00 | 909,642,030 | WO HD TFR _____ |
| 11/22/23 | RXZ | | B600 | Emails with opposing counsel and from Court regarding remote witness issue (.5) prepare for hearing (.7) attend hearing (.7) | 1.90 | 975.00 | 1,852.50 | 910,137,730 | WO HD TFR _____ |
| 11/22/23 | MT9 | MT | B600 | Beginning research on misappropriation of trade secrets in the Third Circuit for purposes of developing arguments to rebut Defendants' Motions to Dismiss. | 1.70 | 300.00 | 510.00 | 910,220,180 | WO HD TFR _____ |
| 11/22/23 | MT9 | MT | B600 | Beginning research regarding requirements for turnover and accounting for purposes of evaluating Defendants Motions to Dismiss. | 2.60 | 300.00 | 780.00 | 910,220,190 | WO HD TFR _____ |
| 11/22/23 | MT9 | MT | B600 | Reviewing and analyzing pleadings and begin outlining arguments to rebut Defendant SeeCubic's Motion to Dismiss for failure to state a claim for turnover and accounting. | 2.00 | 300.00 | 600.00 | 910,220,200 | WO HD TFR _____ |
| 11/22/23 | MT9 | MT | B600 | Reviewing and analyzing pleadings and begin outlining arguments to rebut Defendants Hawk and Morton's Motion to Dismiss for failure to state a claim for turnover and accounting. | .70 | 300.00 | 210.00 | 910,220,210 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Teleconference and emails P. Kitchin, K. Banerjee, and R. Zahralddin re: Debtors' TRO motion hearing and rebuttal witness disclosure | .70 | 500.00 | 350.00 | 910,739,090 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Teleconference R. Zahralddin re: TRO and stay order hearings | .20 | 500.00 | 100.00 | 910,739,100 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Teleconference and emails K. Shaw, A. Czerkawski and S. Brown re: TRO motion amended witnesses and exhibits list and TRO motion hearing preparation | .90 | 500.00 | 450.00 | 910,739,110 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Whatsapp texts and conference with C. Robbertson, A. Gonzalez, and R. Zahralddin re: responses to defendants' motions to dismiss and factual background summary and supporting evidence | .40 | 500.00 | 200.00 | 910,739,120 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails C. Robertson, M. Rajan and R. Zahralddin and review attached draft what's been salvaged, Stastney's sweep account, | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**       Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:16 AM       leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:          32 -          32
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | self-help, investment interference, new directors were not independent, SCI piracy and use of Stream assets, Stream efforts during bankruptcy and POs, and overview of briefing sections completed and associated attached exhibits for Debtors' responses to motions to dismiss | 2.40 | 500.00 | 1,200.00 | 910,739,130 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails M. Savage re: Debtors' responses to defendants' motions to dismiss | .40 | 500.00 | 200.00 | 910,739,140 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails M. Westbrook, E. Godfrey, R. Zahralddin and counsel re: proposed hearings schedule | .70 | 500.00 | 350.00 | 910,739,150 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails R. Zahralddin and A. Czerkawski and review attached 2019 Witness and Exhibit List and 2019 Exhibits | .50 | 500.00 | 250.00 | 910,739,160 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Review Notice of Hearing on Motion to Expedite Hearing for Rebuttal Witnesses to Appear via Zoom at 11/27/23 Hearing | .10 | 500.00 | 50.00 | 910,739,170 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails M. Brumme, R. Zahralddin and counsel re: Debtors' rebuttal witnesses for continued TRO hearing | .20 | 500.00 | 100.00 | 910,739,180 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails N. Hicks and S. Brown re: Debtors' continued TRO hearing exhibits | .30 | 500.00 | 150.00 | 910,739,190 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Email W. LaManna and review attached Notice of Motion, Response Deadline, and Hearing Date | .10 | 500.00 | 50.00 | 910,739,200 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails C. Michaels re: SCI rebuttal witnesses | .20 | 500.00 | 100.00 | 910,739,210 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Email A. Czerkawski and counsel re: Debtors' witness & exhibit lists for the Stay Enforcement hearing and the Rule 2019 hearing and attached exhibits | .10 | 500.00 | 50.00 | 910,739,220 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Emails A. Gonzalez and K. Shaw re: 2004 UST's information requests | .20 | 500.00 | 100.00 | 910,739,230 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Attend telephonic hearing with Judge Coleman and counsel re: SeeCubic, Inc.'s Expedited Motion for Rebuttal Witnesses to Appear via Zoom at 11/27/23 Hearing | 1.90 | 500.00 | 950.00 | 910,739,240 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Teleconference C. Robertson, A. Gonzalez, R. Zahralddin, B. Fisher, and K. Shaw re: telephonic hearing with Judge Coleman regarding SeeCubic, Inc.'s Expedited Motion for Rebuttal Witnesses to Appear via Zoom at 11/27/23 Hearing | .30 | 500.00 | 150.00 | 910,739,250 | WO HD TFR _____ |
| 11/22/23 | KK2 | KK | B600 | Email R. Zahralddin and counsel re: attached revised proposed world wide stay order | .10 | 500.00 | 50.00 | 910,739,260 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/8/2024 11:26:16 AM   leslie.roullo   *Public/ladc-sqln01#acct/LDBData
**Wilmington**   Page:   33 -   33
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   11/01/23 - 11/30/23
**Chapter 11**   Disbs:   11/01/23 - 11/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 11/23/23 | KFS | | B600 | Email from R. Zahralddin re research on laches as a defense to turnover actions and stay violations and tolling of statutes of limitation | .10 | 450.00 | 45.00 | 908,324,890 | WO HD TFR _____ |
| 11/23/23 | KFS | | B600 | Research re laches and tolling of statute of limitations to prepare response to defendants' motion to dismiss adversary complaint | 2.30 | 450.00 | 1,035.00 | 908,324,900 | WO HD TFR _____ |
| 11/24/23 | KFS | | B600 | Telephone call with K. Kodosky re 11/27/23 TRO hearing | 1.20 | 450.00 | 540.00 | 908,324,910 | WO HD TFR _____ |
| 11/24/23 | KFS | | B600 | Review of additional exhibits to prepare updated witness and exhibit list for 11/27/23 TRO hearing | .40 | 450.00 | 180.00 | 908,324,920 | WO HD TFR _____ |
| 11/24/23 | KFS | | B600 | Prepare updated witness and exhibit list for 11/27/23 TRO hearing | .50 | 450.00 | 225.00 | 908,324,930 | WO HD TFR _____ |
| 11/24/23 | KFS | | B600 | Research re statute of limitations for certain claims like turnover actions and the role of laches as a defense to prepare argument sections for various opposition papers to same and for use in trial | 2.10 | 450.00 | 945.00 | 908,324,940 | WO HD TFR _____ |
| 11/24/23 | KFS | | B600 | Review of witness and exhibit binders to prepare for 11/27/23 hearing | .40 | 450.00 | 180.00 | 908,324,960 | WO HD TFR _____ |
| 11/24/23 | MBS4 | MBS | B600 | Begin drafting responses to various Motions to Dismiss | .80 | 300.00 | 240.00 | 908,582,160 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Emails C. Michaels and N. Wallace re: B. Barenbrug declaration and Rembrandt filings for continued TRO hearing and review attached S. Blumenthal declaration, Rembrandt motion to intervene and supporting brief, B. Barenbrug declaration and NDA, and B. Barenbrug and S. Blumenthal correspondence for continued TRO hearing | 1.20 | 500.00 | 600.00 | 910,739,280 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Emails N. Hicks, S. Williams, R. Zahralddin, K. Shaw and R. Diaz re: Debtors' exhibits for continued TRO hearing | 1.20 | 500.00 | 600.00 | 910,739,290 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Teleconference and emails K. Shaw re: continued TRO motion hearing preparation and exhibits | 1.00 | 500.00 | 500.00 | 910,739,300 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Emails P. Campbell, M. Taviano, and M. Savage re: Debtors' responses to defendants' motions to dismiss | .50 | 500.00 | 250.00 | 910,739,310 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Emails P. Kitchin and R. Zahralddin re: Debtors' TRO motion continued hearing | .30 | 500.00 | 150.00 | 910,739,320 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Emails K. Shaw and P. Campbell and review attached laches cases for Debtors' responses to motions to dismiss | .50 | 500.00 | 250.00 | 910,739,330 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Preparing for continued hearing on Debtors' TRO motion | 2.60 | 500.00 | 1,300.00 | 910,739,340 | WO HD TFR _____ |
| 11/24/23 | KK2 | KK | B600 | Review SLS Holdings VI, LLC's Motion to Dismiss Complaint with Prejudice and Memorandum in Support of SLS Holdings VI, LLC's | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:17 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:   34 -   34 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  11/01/23 - 11/30/23 | |
| | **Chapter 11** | | | | | | Disbs: 11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Motion to Dismiss with Prejudice Pursuant to Fed. R. Civ. P. 12(b)(6), 9(b), and 8(a) and attached exhibits | 1.70 | 500.00 | 850.00 | 910,739,350 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Teleconference M. Rajan and R. Zahralddin re: case developments and TRO, 2019 and stay order hearings preparation | .90 | 500.00 | 450.00 | 910,739,360 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Emails C. Michaels, N. Wallace, and R. Zahralddin re: continued TRO hearing | .30 | 500.00 | 150.00 | 910,739,370 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Emails M. Rajan, C. Robertson, and R. Zahralddin re: C. Michaels TRO hearing exam outline | .40 | 500.00 | 200.00 | 910,739,380 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Email M. Brumme and review attached SeeCubic, Inc. witness and exhibit list for 11/27/23 hearing and attached exhibits 56-66 | 1.60 | 500.00 | 800.00 | 910,739,390 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Drafting Debtors' witness and exhibits list for 11/27/23 TRO hearing | .50 | 500.00 | 250.00 | 910,739,400 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Email defense counsel re: Debtors' witness and exhibits list for 11/27/23 TRO hearing, proposed extension to respond to motions to dismiss, and counsel information for B. Barenbrug and A. Luijks | .20 | 500.00 | 100.00 | 910,739,410 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Drafting C. Michaels direct examination outline for continued TRO hearing | 2.90 | 500.00 | 1,450.00 | 910,739,420 | WO HD TFR _____ |
| 11/25/23 | KK2 KK | B600 | Drafting S. Stastney cross examination outline for continued TRO hearing | 1.40 | 500.00 | 700.00 | 910,739,430 | WO HD TFR _____ |
| 11/26/23 | MT9 MT | B600 | Reviewing and analyzing statute of limitations and laches case law for purposes of developing response to Defendants Motions to Dismiss untimely filing argument. | 1.00 | 300.00 | 300.00 | 909,715,730 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Teleconference M. Rajan re: Debtors' TRO motion hearing | .40 | 500.00 | 200.00 | 910,739,440 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Teleconference M. Rajan and C. Robertson re: Debtors' TRO motion hearing preparation | 1.20 | 500.00 | 600.00 | 910,739,450 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Whatsapp conference with M. Rajan and R. Zahralddin re: Debtors' TRO and 2019 motions hearings preparation | .40 | 500.00 | 200.00 | 910,739,460 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Preparing for continued Debtors' TRO motion hearing | 3.80 | 500.00 | 1,900.00 | 910,739,470 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Email N. Maneen and review attached C. Michaels TRO exam outline materials | .80 | 500.00 | 400.00 | 910,739,480 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Email S. Blumenthal and review attached S. Stastney fraud history materials for continued TRO hearing | .70 | 500.00 | 350.00 | 910,739,490 | WO HD TFR _____ |
| 11/26/23 | KK2 KK | B600 | Email N. Maneen and review attached S. Stastney TRO cross | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:17 AM      leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        35 -        35
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | exam outline materials | .90 | 500.00 | 450.00 | 910,739,500 | WO HD TFR _____ |
| 11/26/23 | KK2  KK | B600 | Emails C. Michaels and R. Zahralddin re: continued TRO hearing and exhibits for testimony | .30 | 500.00 | 150.00 | 910,739,510 | WO HD TFR _____ |
| 11/26/23 | KK2  KK | B600 | Emails M. Rajan, C. Robertson, and R. Zahralddin and review attached A. Damvelt emails | .30 | 500.00 | 150.00 | 910,739,520 | WO HD TFR _____ |
| 11/27/23 | MBS4 MBS | B600 | begin drafting unified fact section for Motions to Dismiss | 3.70 | 300.00 | 1,110.00 | 908,582,170 | WO HD TFR _____ |
| 11/27/23 | KFS | B600 | Preparations for hearing on Temporary Restraining Order | 2.10 | 450.00 | 945.00 | 909,235,980 | WO HD TFR _____ |
| 11/27/23 | KFS | B600 | Telephone call with R. Zahralddin re exhibits for 11/29/23 hearing on 2019 disclosure motion | .20 | 450.00 | 90.00 | 909,236,020 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B600 | Electronically file/serve our revised Witness and Exhibit List for the continued hearing regarding our Temporary Restraining Order, Preliminary Injunction and Permanent Injunction. | .10 | 200.00 | 20.00 | 909,336,270 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B600 | Draft Certificate of Service to our Revised Witness and Exhibit List. | .10 | 200.00 | 20.00 | 909,336,280 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B600 | Email to counsel and our witness, C. Michaels to provide today's videoconference information for continued hearing on our Motion for Temporary Restraining Order. | .10 | 200.00 | 20.00 | 909,336,300 | WO HD TFR _____ |
| 11/27/23 | SJB1 SJB | B600 | Review revised witness and exhibit list for continued TRO hearing and import additional exhibits used as part of hearing for 11.27.23. | 1.10 | 200.00 | 220.00 | 909,336,320 | WO HD TFR _____ |
| 11/27/23 | RXZ | B600 | Meeting with P. Campbell regarding strategy and approach to motions for default judgment | .60 | 975.00 | 585.00 | 910,137,770 | WO HD TFR _____ |
| 11/27/23 | MT9  MT | B600 | Beginning research regarding tortious interference with existing and prospective economic advantage for purposes of evaluating Defendants' Motions to Dismiss. | 2.70 | 300.00 | 810.00 | 910,220,220 | WO HD TFR _____ |
| 11/27/23 | MT9  MT | B600 | Research and develop argument to rebut Defendants See Cubic and Stastney's statute of limitations defense to Plaintiff's tortious interference claim. | 1.60 | 300.00 | 480.00 | 910,220,230 | WO HD TFR _____ |
| 11/27/23 | MT9  MT | B600 | Reviewing and analyzing pleadings to identify Complaint allegations related to the dates Plaintiff suffered damage as a result of tortious interference for purposes of developing Plaintiffs' response to Defendants Motions to Dismiss. | 2.40 | 300.00 | 720.00 | 910,220,240 | WO HD TFR _____ |
| 11/27/23 | MT9  MT | B600 | Begin developing argument to rebut Defendants insufficient pleadings defense to Plaintiffs' tortious interference claim. | 1.30 | 300.00 | 390.00 | 910,220,250 | WO HD TFR _____ |
| 11/27/23 | KK2  KK | B600 | Teleconference M. Rajan re: Debtors' TRO and 2019 motions hearings preparation | .20 | 500.00 | 100.00 | 910,739,570 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:18 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|

**Wilmington**
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

Page:        36 -        36
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/23 | KK2 | KK | B600 | Teleconference M. Rajan and R. Zahralddin re: Debtors' TRO and 2019 motions hearings and preliminary injunction motion | .50 | 500.00 | 250.00 | 910,739,580 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Attend continued hearing on Debtors' TRO motion | 8.30 | 500.00 | 4,150.00 | 910,739,590 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Emails C. Michaels re: TRO hearing exhibits and B. Barenbrug testimony and review attached USPTO video | .50 | 500.00 | 250.00 | 910,739,600 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Emails E. Godfrey and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 910,739,610 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Email R. Zahralddin and defense counsel re: proposed revised automatic stay order | .10 | 500.00 | 50.00 | 910,739,620 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Emails N. Maneen re: additional C. Michaels TRO hearing questions | .20 | 500.00 | 100.00 | 910,739,630 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Email defense counsel re: proposed revised automatic stay order | .10 | 500.00 | 50.00 | 910,739,640 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Emails J. Edel, R. Zahralddin and counsel re: 2019 motion revised proposed exhibits list | .40 | 500.00 | 200.00 | 910,739,650 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin re: Hawk's 2019 motion revised proposed exhibits list | .20 | 500.00 | 100.00 | 910,739,660 | WO HD TFR _____ |
| 11/27/23 | KK2 | KK | B600 | Email defense counsel re: proposed motions to dismiss briefing schedule and counsel information for B. Barenbrug and A. Luijks | .10 | 500.00 | 50.00 | 910,739,670 | WO HD TFR _____ |
| 11/28/23 | MBS4 | MBS | B600 | Continue drafting unified fact section of oppositions to motions to dismiss, compile case chronology and refine found facts to align with 12(b)(2) (5) and (6) | 7.20 | 300.00 | 2,160.00 | 908,784,110 | WO HD TFR _____ |
| 11/28/23 | KFS | | B600 | Numerous emails with J. Edel, attorney for Hawk, Rafael Zahralddin, and others re exhibit lists for 11/29/23 hearing on 2019 disclosure motion | .90 | 450.00 | 405.00 | 909,236,080 | WO HD TFR _____ |
| 11/28/23 | KFS | | B600 | Meeting with R. Zahralddin re 2019 disclosure motion hearing exhibit list | .10 | 450.00 | 45.00 | 909,236,090 | WO HD TFR _____ |
| 11/28/23 | KFS | | B600 | Telephone call with R. Zahralddin and P. Campbell re 2019 disclosure motion hearing set for 11/29/23 | .50 | 450.00 | 225.00 | 909,236,100 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Email to all counsel producing Debtor's exhibits to the witness and exhibit list for the Rule 2019 motion for 11.29.23 | .10 | 200.00 | 20.00 | 909,310,160 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Email to all counsel producing Debtor's witness and exhibit list for the hearing on our Rule 2019 motion on 11.29.23. | .10 | 200.00 | 20.00 | 909,310,170 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Comparative analysis of Hawk's redline changes to our proposed witness and exhibit list for the hearing on our Rule 2019 motion. | .80 | 200.00 | 160.00 | 909,310,180 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:18 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:          37 -          37 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/23 | SJB1 | SJB | B600 | Revisions to our witness and exhibit list for R. Zahralddin | .80 | 200.00 | 160.00 | 909,310,190 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Teleconferences with K. Kodosky and R. Zahralddin to identify documents previously entered into evidence. | .80 | 200.00 | 160.00 | 909,310,200 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Identify full hearing transcripts from 10/16/23; 4/14/23; 6/23/23; 6/27/23; 6/29/23; 10/6/23; deposition transcript of Stastney from 2/15/23; Chancery Court hearing from 11/9/22 as agreed upon exhibits to the exhibit list to the hearing on our Rule 2019 motion. | 1.90 | 200.00 | 380.00 | 909,310,210 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Electronically file and serve Debtor's Revised Agreed W&E List; Email to counsel with our proposed Revised agreed W&E List. | .10 | 200.00 | 20.00 | 909,310,220 | WO HD TFR _____ |
| 11/28/23 | SJB1 | SJB | B600 | Telephones call with K. Shaw regarding exhibits to the list for hearing on our Rule 2019 motion for 11.29.23. | .70 | 200.00 | 140.00 | 909,310,230 | WO HD TFR _____ |
| 11/28/23 | MT9 | MT | B600 | Research case law in support of breach of fiduciary duty, breach of contract, negligence | 3.00 | 300.00 | 900.00 | 909,715,740 | WO HD TFR _____ |
| 11/28/23 | MT9 | MT | B600 | Developing argument framework for response to Defendant Stastney's Motion to Dismiss related to Breach of fiduciary Duty, Breach of Contract, and Negligence claims. | 3.50 | 300.00 | 1,050.00 | 909,715,750 | WO HD TFR _____ |
| 11/28/23 | MT9 | MT | B600 | Reviewing and analyzing Stastney Settlement Agreement for purposes of developing rebuttal to Defendant Stastney's allegations that claims are waived based on prior settlement agreement. | 1.00 | 300.00 | 300.00 | 909,715,760 | WO HD TFR _____ |
| 11/28/23 | MT9 | MT | B600 | Begin researching injunctive relief, exemplary damages, lender liability, equitable disallowance. | .40 | 300.00 | 120.00 | 909,715,770 | WO HD TFR _____ |
| 11/28/23 | RXZ | | B600 | Analyze default judgment issues (.6) calls and emails with P. Campbell regarding valuation and damages analysis (including review and identification of relevant parts of record) (1.3) | 1.90 | 975.00 | 1,852.50 | 910,137,810 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Teleconference R. Zahralddin re: amended exhibits and witness list and 2019 motion hearing preparation | .20 | 500.00 | 100.00 | 910,739,700 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Teleconference and emails R. Zahralddin and S. Brown re: amended exhibits and witness list and 2019 motion hearing preparation | 1.10 | 500.00 | 550.00 | 910,739,710 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Teleconference and emails R. Zahralddin and S. Brown re: 2019 hearing amended exhibits and witness list, defendants' objections and 2019 motion hearing preparation | 1.20 | 500.00 | 600.00 | 910,739,720 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails J. Edel, S. Caponi, D. Wright, R. Zahralddin, and counsel re: | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/8/2024 11:26:19 AM   leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:      38 -      38
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | proposed joint witness and exhibits list for Rule 2019 motion hearing and review attached exhibits | 1.60 | 500.00 | 800.00 | 910,739,730 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, N. Maneen, A. Gonzalez, D. Rink, and R. Zahralddin re: Hawk's proposed revised joint witness and exhibits list for Rule 2019 motion hearing and review attached rebuttal documents listing | .30 | 500.00 | 150.00 | 910,739,740 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails E. McKee Vassallo, M. Brumme, D. Wright, R. Zahralddin and counsel re: proposed revised motion to dismiss briefing schedule | .10 | 500.00 | 50.00 | 910,739,750 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails M. Savage and review attached Stream Litigation Chronology and Facts from Morton Involvement Box Link for Debtors' responses to motions to dismiss | .40 | 500.00 | 200.00 | 910,739,760 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails R. Zahralddin, P. Campbell, P. Hinson, K. Shaw, M. Savage, and M. Taviano re: Debtors' responses to defendants' motions to dismiss and related research | .70 | 500.00 | 350.00 | 910,739,770 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails A. Domorod and R. Zahralddin and review attached Hawk exhibits for 2019 motion hearing | .60 | 500.00 | 300.00 | 910,739,780 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails M. Rajan, C. Michaels, and R. Zahralddin and review attached 9/12/23 SCI Writ Amendment attachments | .80 | 500.00 | 400.00 | 910,739,790 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Email E. Godfrey, M. Brumme, and counsel re: S. Stastney witness appearance via Zoom at Rule 2019 motion hearing | .10 | 500.00 | 50.00 | 910,739,800 | WO HD TFR _____ |
| 11/28/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin and review attached In re Veg Liquidation_ Inc._ 2017 Bankr. LEXIS 751 case in preparation for Rule 2019 motion hearing | .30 | 500.00 | 150.00 | 910,739,810 | WO HD TFR _____ |
| 11/29/23 | KFS | | B600 | Prepare for 11/30/23 hearing on 2019 disclosure motion | 3.00 | 450.00 | 1,350.00 | 909,236,130 | WO HD TFR _____ |
| 11/29/23 | KFS | | B600 | Attend 11/30/2023 hearing on 2019 disclosure motion as second chair to R. Zahralddin | 6.00 | 450.00 | 2,700.00 | 909,236,160 | WO HD TFR _____ |
| 11/29/23 | KFS | | B600 | Telephone call with R. Zahralddin re exhibits in support of 2019 disclosure motion | .10 | 450.00 | 45.00 | 909,236,170 | WO HD TFR _____ |
| 11/29/23 | KFS | | B600 | Meeting with R. Zahralddin to discuss results of 11/30/2023 hearing and ongoing strategy for 2019 disclosure motion litigation | 1.20 | 450.00 | 540.00 | 909,236,180 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B600 | Draft supplemented exhibit list for R. Zahralddin and K. Shaw. | .40 | 200.00 | 80.00 | 909,310,270 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B600 | Analyze the file and identify two additional exhibits for inclusion to our supplemental exhibit list for 11.29.23 hearing, per R. Zahralddin. | .80 | 200.00 | 160.00 | 909,310,280 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      1/8/2024 11:26:19 AM    leslie.roullo    *Public/ladc-sqln01#acct/LDBData

              **Wilmington**                                                    Page:       39 -      39

**54493-2**       **Stream TV Networks Inc. (Stream TV Network Inc.)**                    Fees:   11/01/23 - 11/30/23

              **Chapter 11**                                                       Disbs:   11/01/23 - 11/30/23

**BILLER: LESLIE ROULLO**

                                                                  Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/23 | SJB1 | SJB | B600 | Email to all counsel providing our supplemental exhibit list and documents for the evidentiary hearing on our rule 2019 motion. | .10 | 200.00 | 20.00 | 909,310,300 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B600 | Email from T. Grugan regarding the exhibits sent 11/28/23 for today's evidentiary hearing. | .10 | 200.00 | 20.00 | 909,310,330 | WO HD TFR _____ |
| 11/29/23 | SJB1 | SJB | B600 | Email from Davis Wright regarding the exhibits sent on 11/28/23 for today's evidentiary hearing. | .10 | 200.00 | 20.00 | 909,310,340 | WO HD TFR _____ |
| 11/29/23 | MT9 | MT | B600 | Researching Third Circuit case law regarding equitable subordination for purposes of developing arguments to rebut Defendants Motions to Dismiss. | 2.30 | 300.00 | 690.00 | 909,940,270 | WO HD TFR _____ |
| 11/29/23 | MT9 | MT | B600 | Beginning research on Third Circuit standards related to aiding and abetting for purposes of developing arguments to rebut Defendants Motions to Dismiss. | 1.80 | 300.00 | 540.00 | 909,940,280 | WO HD TFR _____ |
| 11/29/23 | MT9 | MT | B600 | Outlining and developing arguments to rebut Hawk, Morton, and SeeCubic's Motions to Dismiss arguments related to tortious interference claims. | 3.00 | 300.00 | 900.00 | 909,940,290 | WO HD TFR _____ |
| 11/29/23 | MT9 | MT | B600 | Outlining and developing arguments to rebut Hawk, Morton, SLS, and SeeCubic's Motions to Dismiss arguments related to turnover and accounting. | 1.30 | 300.00 | 390.00 | 909,940,300 | WO HD TFR _____ |
| 11/29/23 | PAH1 | PAH | B600 | Evaluating the memorandum of M. Taviano setting forth considerations for response briefing opposing the motions to dismiss for purposes of developing initial motion to dismiss response opposition argument strategies. | 1.20 | 500.00 | 600.00 | 910,305,350 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Attend via Zoom hearing on Debtors' Rule 2019 motion | 4.60 | 500.00 | 2,300.00 | 910,739,850 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Emais M. Rajan, C. Robertson, R. Zahralddin and P. Campbell and review attached Rule 2019 motion argument notes and exhibits | .80 | 500.00 | 400.00 | 910,739,860 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Emais R. Zahralddin, P. Campbell, K. Shaw and S. Brown re: Rule 2019 motion hearing preparation and exhibits | .60 | 500.00 | 300.00 | 910,739,870 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Review Notice of Filing of 11/27/23 Hearing Transcript | .10 | 500.00 | 50.00 | 910,739,880 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Emails P. Hinson and M. Taviano re: Debtors' responses to motions to dismiss and review attached draft response outline and checklist materials | .70 | 500.00 | 350.00 | 910,739,890 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Emails S. Brown and counsel re: attached Debtors' exhibits for Rule 2019 motion hearing | .10 | 500.00 | 50.00 | 910,739,900 | WO HD TFR _____ |
| 11/29/23 | KK2 | KK | B600 | Teleconference and emails K. Shaw re: Third Circuit case | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:20 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:       40 -       40 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | involving sealing documents and protective orders for Rule 2019 motion hearing | .40 | 500.00 | 200.00 | 910,739,910 | WO HD TFR _____ |
| 11/30/23 | KFS | | B600 | Conference call with R. Zahralddin, R. Diaz, and others re preparing responses to motions to dismiss in adversary proceeding | 2.00 | 450.00 | 900.00 | 909,236,260 | WO HD TFR _____ |
| 11/30/23 | KFS | | B600 | Preparations for conference call with R. Diaz and M. Savage re preparing fact section for objections to motions to dismiss in adversary proceeding | .50 | 450.00 | 225.00 | 909,236,270 | WO HD TFR _____ |
| 11/30/23 | KFS | | B600 | Conference call with R. Diaz and M. Savage re preparing fact section for objections to motions to dismiss the adversary proceeding | .50 | 450.00 | 225.00 | 909,236,280 | WO HD TFR _____ |
| 11/30/23 | KFS | | B600 | Meetings with R. Diaz re objections to motions to dismiss | .60 | 450.00 | 270.00 | 909,236,290 | WO HD TFR _____ |
| 11/30/23 | KFS | | B600 | Review of voluminous 258 page transcript of hearing on November 27, 2023 | 3.30 | 450.00 | 1,485.00 | 909,236,320 | WO HD TFR _____ |
| 11/30/23 | MBS4 | MBS | B600 | working team meeting regarding responses to motions to dismiss | 2.10 | 300.0 | 630.00 | 909,241,440 | WO HD TFR _____ |
| 11/30/23 | MBS4 | MBS | B600 | Continue drafting process for responses to multiple motions to dismiss | 4.60 | 300.00 | 1,380.00 | 909,241,450 | WO HD TFR _____ |
| 11/30/23 | MT9 | MT | B600 | Meeting with Co-counsel to discuss response to MTD and recent court orders related to the adversary complaint for purposes of developing strategy for response to MTDs. | 2.00 | 300.00 | 600.00 | 909,715,790 | WO HD TFR _____ |
| 11/30/23 | RXZ | | B600 | Emails to and calls with litigation team regarding motions to dismiss (.5) review Defendants motions to dismiss (1.9) | 2.40 | 975.00 | 2,340.00 | 910,137,880 | WO HD TFR _____ |
| 11/30/23 | RXZ | | B600 | Prepare analysis of relevant Chancery Court record cited by Defendants' motions to dismiss and circulate to parties | 1.40 | 975.00 | 1,365.00 | 910,137,890 | WO HD TFR _____ |
| 11/30/23 | MT9 | MT | B600 | Researching and developing arguments to rebut Defendants defenses to Plaintiff's injunctive relief cause of action for purposes of responding to Defendants' Motions to Dismiss. | 1.40 | 300.00 | 420.00 | 910,220,260 | WO HD TFR _____ |
| 11/30/23 | MT9 | MT | B600 | Researching and developing arguments to rebut Defendants defense to Plaintiff's exemplary damages cause of action for purposes of responding to Defendants' Motions to Dismiss. | 1.70 | 300.00 | 510.00 | 910,220,270 | WO HD TFR _____ |
| 11/30/23 | MT9 | MT | B600 | Beginning research on Third Circuit case law related to lender liability for purposes of evaluating Defendants defenses. | 1.20 | 300.00 | 360.00 | 910,220,280 | WO HD TFR _____ |
| 11/30/23 | MT9 | MT | B600 | Beginning research on Third Circuit case law related to equitable disallowance for purposes of evaluating Defendants' defenses. | 1.10 | 300.00 | 330.00 | 910,220,290 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 1/8/2024 11:26:20 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page:          41 -          41 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   11/01/23 - 11/30/23 | | |
| | **Chapter 11** | | | | | Disbs:  11/01/23 - 11/30/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/30/23 | PAH1  PAH | B600 | Engaging in the zoom meeting with the adversary bankruptcy litigation team for purposes of developing strategies for developing the opposition briefing in response to all motions to dismiss filed by the other parties to the adversary proceeding. | 2.00 | 500.00 | 1,000.00 | 910,305,430 | WO HD TFR _____ |
| 11/30/23 | PAH1  PAH | B600 | Conducting an initial evaluation of the adversary complaint for purposes of developing the opposition briefing to all motions to dismiss filed by the other parties to the adversary proceedings. | 2.30 | 500.00 | 1,150.00 | 910,305,440 | WO HD TFR _____ |
| 11/30/23 | PAH1  PAH | B600 | Evaluating R. Zahralddin's positions on the other parties' motion to dismiss authorities for purposes of developing the opposition briefing to the other parties' motions to dismiss. | 1.00 | 500.00 | 500.00 | 910,305,450 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Teleconference and emails R. Zahralddin, K. Shaw, P. Hinson, M. Savage, R. Diaz, D. Danielson and M. Taviano re: Debtors' responses to defendants' motions to dismiss and associated research, Debtors' preliminary injunction motion, Debtors' potential amended complaint, and Debtors' default judgment motions and review attached notes on Judge Laster's 11/18/22 opinion | 2.60 | 500.00 | 1,300.00 | 910,739,980 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Teleconference M. Rajan re: Debtors' responses to Defendants' motions to dismiss and preliminary injunction motion | .40 | 500.00 | 200.00 | 910,739,990 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Email R. Zahralddin, M. Brumme, J. Winerman, D. Wright, M. Westbrook, and counsel re: proposed revised automatic stay order and review attached SeeCubic, Inc.'s comments to stay order | .90 | 500.00 | 450.00 | 910,740,000 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Emails T. Warns, D. Wright, E. McKee Vassallo, M. Brumme, R. Zahralddin and counsel re: proposed motions to dismiss briefing schedule stipulation | .90 | 500.00 | 450.00 | 910,740,010 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Emails M. Rajan, R. Zahralddin, and S. Brown and review attached 9 Collier on Bankruptcy App. 2019 and attached Rule 2019 motion case research in preparation for Rule 2019 motion hearing | .90 | 500.00 | 450.00 | 910,740,020 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Emails M. Taviano and review attached updated motions to dismiss responses outline and arguments checklist materials | .40 | 500.00 | 200.00 | 910,740,030 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Emails R. Zahralddin, P. Campbell, K. Shaw, P. Hinson, M. Savage, R. Diaz, D. Danielson and M. Taviano and review attached preliminary research regarding vacated orders in preparation of Debtors' responses to defendants' motions to dismiss | .70 | 500.00 | 350.00 | 910,740,040 | WO HD TFR _____ |
| 11/30/23 | KK2  KK | B600 | Emails R. Zahralddin, P. Campbell, K. Shaw, P. Hinson, M. Savage, | | | | | |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:21 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page:       42 -       42 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | R. Diaz, D. Danielson and M. Taviano and review attached Rule 4, Rule 54(b) and Article 10(a) research regarding service of complaint in preparation of Debtors' responses to defendants' motions to dismiss and Debtors' default judgment motions | .40 | 500.00 | 200.00 | 910,740,050 | WO HD TFR _____ |

| | | | | Hours | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | **Total Litigation:** | | | **506.90** | | **233,790.00** | | |
| | | | | **787.90** | | **380,450.00** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| WrkCd | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration: | 14.60 | 4,760.00 |
| B115 | Reporting. Statement of financial affair | 62.00 | 28,777.50 |
| B120 | Asset Analysis and Recovery: | 13.90 | 12,480.00 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 43.80 | 19,620.00 |
| B160 | Fee/Employment Applications: | 44.00 | 15,100.00 |
| B190 | Other Contested Matters: | 3.20 | 1,000.00 |
| B195 | Non-Working Travel: | 13.00 | 8,607.50 |
| B210 | Business Operations: | 1.40 | 1,365.00 |
| B230 | Financing/Cash Collections: | 2.10 | 2,047.50 |
| B270 | Regulatory and Compliance: | 19.20 | 18,720.00 |
| B320 | Plan and Disclosure Statement: | 3.60 | 3,510.00 |
| B430 | Hearings: | 60.20 | 30,672.50 |
| B600 | Litigation: | 506.90 | 233,790.00 |
| | | **787.90** | **380,450.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/06/23 | F | Federal Express Mail: FedEx ERS Inv#:221296709 10/25/2023 Shipping to Raymond Erken, Van Der Hoeden & Mulder, Amsterdam, NH 1114 Sender: Susan Brown Tracking# 785531862582 [E107] | 446464 | | | 86.52 | 906,223,830 | WO HD TFR _____ |
| 11/06/23 | F | Federal Express Mail: FedEx ERS Inv#:221296709 10/25/2023 Shipping to Foreign Process Section, Hague Central Authority For En, London, LO WC2A2LL Sender: Susan Brown Tracking# 785530709310 [E107] | 446464 | | | 86.52 | 906,223,840 | WO HD TFR _____ |
| 11/07/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/12/2023 | | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/8/2024 11:26:21 AM     leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        43 -     43
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | THERECORDXCHANGE, Refund for Transcript - Hearing date 10/6/2023. No. 13-010251 [E115] | | | | 48.78- | 907,864,960 | WO HD TFR _____ |
| 11/07/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/10/2023 THERECORDXCHANGE, Fee for Transcript - Hearing date 10/6/2023. No. 13-010251 [E115] | | | | 1,338.92 | 907,864,970 | WO HD TFR _____ |
| 11/07/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 09/28/2023 THERECORDXCHANGE, Fee for Transcript - Hearing date 9/11/2023. No. 13-010181 [E115] | | | | 147.39 | 907,865,010 | WO HD TFR _____ |
| 11/07/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/05/2023 COURTS/ USDC-PA-E- PG, Filing Fee for Pro Hac Vice [E112] | | | | 75.00 | 907,865,030 | WO HD TFR _____ |
| 11/07/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/17/2023 THERECORDXCHANGE, Fee for Transcript - Hearing date 10/16/2023. No. 13-010313 [E115] | | | | 358.98 | 907,865,050 | WO HD TFR _____ |
| 11/07/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/18/2023 THERECORDXCHANGE, Fee for Transcript - Hearing date 10/16/2023. No. 13-010313 [E115] | | | | 40.72 | 907,865,070 | WO HD TFR _____ |
| 11/07/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:103023STMT-DBURK4473 Trans Date: 10/05/2023 COURTS/ USDC-PA-E- PG, Filing Fee for Pro Hac Vice [E112] | | | | 75.00 | 907,865,090 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 Report - Cases [E112] | 447000 | | | 10.00 | 906,569,580 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 Report - Documents By Case [E112] | 447000 | | | 10.00 | 906,569,590 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 Report - Cases [E112] | 447000 | | | 10.00 | 906,569,600 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 Report - Documents By Case [E112] | 447000 | | | 10.00 | 906,569,610 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 DE Court of Chancery Civil Action, Document Fee [E112] | 447000 | | | 46.00 | 906,569,660 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 DE Court of | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:22 AM | leslie.roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:          44 -       44 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   11/01/23 - 11/30/23 | |
| | | **Chapter 11** | | | | | Disbs:  11/01/23 - 11/30/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | Chancery Civil Action, Document Fee, Granted (First Amended Stipulation and [Proposed] Order Governing Case Schedule) [E112] | 447000 | | | 46.00 | 906,569,670 | WO HD TFR _____ |
| 11/08/23 | 5 | Court filing fee: Inv#:202310115819901 10/16/2023 DE Court of Chancery Civil Action, Document Fee, Stipulation and [Proposed] Pre-Trial Order [E112] | 447000 | | | 46.00 | 906,569,680 | WO HD TFR _____ |
| 11/15/23 | F | Federal Express Mail: FedEx ERS Inv#:221522346 10/25/2023 Shipping to Attorney General, Designated Hague Authority For, St. Helier, CI JE11DD Sender: Susan Brown Tracking# 785531292637 [E107] | 447677 | | | 65.99 | 907,309,250 | WO HD TFR _____ |
| 11/15/23 | F | Federal Express Mail: FedEx ERS Inv#:831341788 11/01/2023 Shipping to Paul Kisslinger, Lewis Brisbois Bisgaard & Smit, Washington, DC 20037 Sender: Tracking# 796726337125 [E107] | 447677 | | | 26.10 | 907,311,500 | WO HD TFR _____ |
| 11/15/23 | K | Travel Expense-Air: Keith Kodosky Inv#:CR-3397604211082250 Payment for bag fee for delta for Travel to Philidelphia for hearing. 10/05/2023 [E110] | | | | 30.00 | 907,348,690 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment for lunch while in Philly for Hearing. 10/05/2023 [E111] | | | | 12.18 | 907,348,700 | WO HD TFR _____ |
| 11/15/23 | 1 | Travel Expense - Hotel: Keith Kodosky Inv#:CR-3397604211082250 Payment for Hotel Stay While in Philly for Hearing. 10/05/2023 [E110] | | | | 250.16 | 907,348,710 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment for Lunch while in Philly for Hearing. 10/06/2023 [E111] | | | | 13.32 | 907,348,720 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Taxi Home returning from Airport from Philly Hearing 10/06/2023 [E110] | | | | 69.38 | 907,348,730 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Paymeent for Car Service while in Philly for Hearing 10/06/2023 [E110] | | | | 99.99 | 907,348,740 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Payment for Car Service to Airport for Philly Hearing. 10/05/2023 [E110] | | | | 60.00 | 907,348,750 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment for Breakfast while in Philly for Hearing. 10/06/2023 [E111] | | | | 35.28 | 907,348,760 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment for | | | | | | |

NON-INSTITUTIONAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:22 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData | |

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/8/2024 11:26:22 AM    leslie.roullo

*Public/ladc-sqln01#acct/LDBData
Page:        45 -        45
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | Dinner while in Philly for Hearing. 10/15/2023 [E111] | | | | 97.08 | 907,348,770 | WO HD TFR _____ |
| 11/15/23 | 1 | Travel Expense - Hotel: Keith Kodosky Inv#:CR-3397604211082250 Payment for Hotel stay while in Philly for Hearing. 10/15/2023 [E110] | | | | 560.30 | 907,348,780 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Payment for car service from Airport to Hotel. 10/15/2023 [E110] | | | | 41.50 | 907,348,790 | WO HD TFR _____ |
| 11/15/23 | K | Travel Expense-Air: Keith Kodosky Inv#:CR-3397604211082250 Payment for bag fee home for delta from Philadelphia for hearing. 10/17/2023 [E110] | | | | 30.00 | 907,348,800 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment Breakfast while in Philly for Hearing. 10/17/2023 [E111] | | | | 27.51 | 907,348,810 | WO HD TFR _____ |
| 11/15/23 | ME | Meals: Keith Kodosky Inv#:CR-3397604211082250 Payment for lunch while in Philly for Hearing. 10/15/2023 [E111] | | | | 14.55 | 907,348,820 | WO HD TFR _____ |
| 11/15/23 | K | Travel Expense-Air: Keith Kodosky Inv#:CR-3397604211082250 Payment for bag fee for delta for Travel to Philidelphia for hearing. 10/15/2023 [E110] | | | | 30.00 | 907,348,830 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Payment for car service to Airport to travel to Philly for Hearing. 10/15/2023 [E110] | | | | 48.00 | 907,348,840 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Payment for Car Service from Hotel to Airport for Hearing in Philly. 10/17/2023 [E110] | | | | 60.00 | 907,348,850 | WO HD TFR _____ |
| 11/15/23 | TAXI | Travel Expense - Taxi: Keith Kodosky Inv#:CR-3397604211082250 Payment for car ride from Airport to Home from traveling to Philly for Hearing. 10/17/2023 [E110] | | | | 68.75 | 907,348,860 | WO HD TFR _____ |
| 11/16/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:183074 Copies of records regarding Stream TV Network. [E102] | | | | 751.16 | 910,683,680 | WO HD TFR _____ |
| 11/21/23 | 5 | Court filing fee: Jill Anderfuren #15 Inv#:CR-3460182411212154 US TM Assignment 11/16/2023 [E112] | | | | 90.00 | 908,234,040 | WO HD TFR _____ |
| 11/28/23 | K | Travel Expense-Air: Keith Kodosky Inv#:CR-3473871712090129 Payment for Airline Bag fees While traveling to Philly for hearing. 10/29/2023 [E110] | | | | 30.00 | 912,455,790 | WO HD TFR _____ |
| 11/28/23 | L | Travel Expense-Car: Keith Kodosky Inv#:CR-3473871712090129 Payment for car service to Airport for travel to Philly Hearing on | | | | | | |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/8/2024 11:26:22 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---------|------------------------------------------|----------------------|---------------|----------------------------------|
| | **Wilmington** | | | Page:        46 -        46 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   11/01/23 - 11/30/23 |
| | **Chapter 11** | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | 10/30 10/29/2023 [E110] | | | | 60.00 | 912,455,800 | WO HD TFR _____ |
| 11/28/23 | L | Travel Expense-Car: Keith Kodosky Inv#:CR-3473871712090129 Paymeent for Car Service to Hotel in Philly for Hearing. 10/29/2023 [E110] | | | | 106.25 | 912,455,810 | WO HD TFR _____ |
| 11/28/23 | ME | Meals: Keith Kodosky Inv#:CR-3473871712090129 Dinner while in Philly for Hearing. 10/29/2023 [E111] | | | | 28.59 | 912,455,820 | WO HD TFR _____ |
| 11/28/23 | ME | Meals: Keith Kodosky Inv#:CR-3473871712090129 Payment for Dinner while in Philly for Hearing. 10/29/2023 [E111] | | | | 48.90 | 912,455,830 | WO HD TFR _____ |
| 11/28/23 | ME | Meals: Keith Kodosky Inv#:CR-3473871712090129 Payment for Dinner while in Philly for Hearing. 10/30/2023 [E111] | | | | 52.48 | 912,455,840 | WO HD TFR _____ |
| 11/28/23 | ME | Meals: Keith Kodosky Inv#:CR-3473871712090129 Payment for Snacks while in Philly for Hearing. 10/30/2023 [E111] | | | | 16.64 | 912,455,850 | WO HD TFR _____ |
| 11/28/23 | ME | Meals: Keith Kodosky Inv#:CR-3473871712090129 Payment for Breafast while on Philly for Hearing. 10/31/2023 [E111] | | | | 19.79 | 912,455,860 | WO HD TFR _____ |
| 11/28/23 | K | Travel Expense-Air: Keith Kodosky Inv#:CR-3473871712090129 Payment for bag fee for delta for Travel home for hearing in Philly. 10/31/2023 [E110] | | | | 30.00 | 912,455,870 | WO HD TFR _____ |
| 11/28/23 | L | Travel Expense-Car: Keith Kodosky Inv#:CR-3473871712090129 Payment for Car Service to Airport to return Home to Atlanta. 10/31/2023 [E110] | | | | 43.16 | 912,455,880 | WO HD TFR _____ |
| 11/28/23 | L | Travel Expense-Car: Keith Kodosky Inv#:CR-3473871712090129 Payment for car service Home from Atlanta Airport. 10/31/2023 [E110] | | | | 65.00 | 912,455,890 | WO HD TFR _____ |
| 11/29/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:183415 Copies of records regarding Stream TV Networks. [E102] | | | | 2,678.52 | 910,683,690 | WO HD TFR _____ |
| 11/30/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:183596 Copies of records regarding Stream TV Network Inc. [E102] | | | | 325.76 | 910,861,080 | WO HD TFR _____ |
| | | | | | | **8,324.61** | | **Billable** |

**Disbursements by Type:**

| | | | Amount | | |
|---|---|---|--------|---|---|
| 1 | Travel Expense - Hotel | | 810.46 | | WO HD TFR _____ |
| 5 | Court filing fee | | 418.00 | | WO HD TFR _____ |
| F | Federal Express Mail | | 265.13 | | WO HD TFR _____ |
| G | E115-Transcript | | 1,837.23 | | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:23 AM | leslie.roullo | | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:   47 -   47 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   11/01/23 - 11/30/23 |
| | | **Chapter 11** | | | | | | Disbs:  11/01/23 - 11/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | K | Travel Expense-Air | | | | 150.00 | | WO HD TFR _____ |
| | L | Travel Expense-Car | | | | 274.41 | | WO HD TFR _____ |
| | ME | Meals | | | | 366.32 | | WO HD TFR _____ |
| | R | Reproduction/Copies | | | | 3,755.44 | | WO HD TFR _____ |
| | TAXI | Travel Expense - Taxi | | | | 447.62 | | WO HD TFR _____ |
| | | | | | | **8,324.61** | | |
| | | **Task Based Expense Recap: (Set-BK):** | | | | | | |
| | E102 | Outside Printing | | | | 3,755.44 | | |
| | E107 | Delivery Services/Messengers | | | | 265.13 | | |
| | E110 | Out-of-Town Travel | | | | 1,682.49 | | |
| | E111 | Meals | | | | 366.32 | | |
| | E112 | Court Fees | | | | 418.00 | | |
| | E115 | Deposition Transcripts | | | | 1,837.23 | | |
| | | | | | | **8,324.61** | | |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   1/8/2024 11:26:23 AM   leslie.roullo   *Public/ladc-sqln01#acct/LDBData

**Wilmington**   Page:   48 -   48

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:  11/01/23 - 11/30/23

**Chapter 11**   Disbs:  11/01/23 - 11/30/23

**BILLER: LESLIE ROULLO**

Matter Type: Billable   Tag:   NO

Bill Atty:   RXZ   **+** Rafael X. Zahralddin

Resp Atty: RXZ   Rafael X. Zahralddin

Orig Atty: RXZ   Rafael X. Zahralddin

Billing

Address: STVN   Stream TV Networks Inc.

2009 Chestnut St

Philadelphia, PA 19103-3307

**Work in Process:**

|  |  |  |
|---|---|---|
| **Fees:** | **380,450.00 F** | BILL WO HD TFR _____ |
| **Disbs:** | **8,324.61 D** | BILL WO HD TFR _____ |
| **Total:** | **388,774.61 B** | BILL WO HD TFR _____ |
| **A/R Balance:** | **.00** | |
| **Unapplied Funds** | **.00** | |

Attn: RJAN   Mathu Rajan

CEO

Contact:  Mathu Rajan

Phone:  (267) 469-3858   Fax:

E-Mail:  mathu@streamacquisitiongroup.com

Rate ID: 54493-2   Disb ID:   Bill Format:  H

Office:   61   Wilmington   Opened:  3/06/23

Dept:   Close Memo:

Practice:  02   Bankruptcy and Insolve   Closed:

Bill Freq: Fees: Monthly

Disb: Monthly

Billing Instructions:

Please send a copy of the invoice to Zahralddin, Rafael <Rafael.

Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

Last Bill:  #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| | | | |
|---|---|---|---|
| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| JA4 | Jill Anderfuren | Partner | 11/16/23 | .80 | 500.00 | 500.00 | 400.00 | WO HD TFR _____ |
| JC14 | Joshua Curry | Partner | 11/02/23 | 1.20 | 500.00 | 500.00 | 600.00 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 11/29/23 | 16.00 | 550.00 | 550.00 | 8,800.00 | WO HD TFR _____ |
| JDG | Jonathan D. Goins | Partner | 11/06/23 | .90 | 500.00 | 500.00 | 450.00 | WO HD TFR _____ |
| PAH1 | Philip A. Hinson | Partner | 11/30/23 | 6.50 | 500.00 | 500.00 | 3,250.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 11/20/23 | .60 | 500.00 | 500.00 | 300.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 11/30/23 | 154.30 | 500.00 | 500.00 | 77,150.00 | WO HD TFR _____ |
| CP5 | Ciro Poppiti | Partner | 11/22/23 | 27.80 | 500.00 | 500.00 | 13,900.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | 1/8/2024 11:26:23 AM | leslie.roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

Page:     49 -     49
Fees:   11/01/23 - 11/30/23
Disbs:   11/01/23 - 11/30/23

Tag:    NO   Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| BPS | Bryan P. Sugar | Partner | 11/14/23 | 7.40 | 500.00 | 500.00 | 3,700.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 11/30/23 | 109.20 | 975.00 | 975.00 | 106,470.00 | WO HD TFR _____ |
| RAD1 | Rolando A. Diaz | Associate | 11/30/23 | 34.20 | 300.00 | 300.00 | 10,260.00 | WO HD TFR _____ |
| MBS4 | Malcolm B. Savage | Associate | 11/30/23 | 89.20 | 300.00 | 300.00 | 26,760.00 | WO HD TFR _____ |
| KFS | Kevin F. Shaw | Associate | 11/30/23 | 219.50 | 450.00 | 450.00 | 98,775.00 | WO HD TFR _____ |
| MT9 | Margaret Taviano | Associate | 11/30/23 | 53.50 | 300.00 | 300.00 | 16,050.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 11/30/23 | 63.80 | 200.00 | 200.00 | 12,760.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 11/29/23 | 3.00 | 275.00 | 275.00 | 825.00 | WO HD TFR _____ |
| | | | | 787.90 | | | 380,450.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 19.00 | 13,205.00 |
| JA4 | Jill Anderfuren | Partner | .80 | 400.00 |
| JC14 | Joshua Curry | Partner | 1.20 | 600.00 |
| BF4 | Bennett Fisher | Partner | 16.00 | 8,800.00 |
| JDG | Jonathan D. Goins | Partner | .90 | 450.00 |
| PAH1 | Philip A. Hinson | Partner | 6.50 | 3,250.00 |
| PWK | Paul W. Kisslinger | Partner | .60 | 300.00 |
| KK2 | Keith Kodosky | Partner | 154.30 | 77,150.00 |
| CP5 | Ciro Poppiti | Partner | 27.80 | 13,900.00 |
| BPS | Bryan P. Sugar | Partner | 7.40 | 3,700.00 |
| RXZ | Rafael X. Zahralddin | Partner | 133.20 | 129,870.00 |
| RAD1 | Rolando A. Diaz | Associate | 34.20 | 10,260.00 |
| MBS4 | Malcolm B. Savage | Associate | 89.20 | 26,760.00 |
| KFS | Kevin F. Shaw | Associate | 235.80 | 106,110.00 |
| MT9 | Margaret Taviano | Associate | 53.50 | 16,050.00 |
| SJB1 | Susan Brown | Paralegal | 63.80 | 12,760.00 |
| CF6 | Christina Freeman | Paralegal | 22.10 | 6,077.50 |
| CR7 | Candace Russell | Paralegal | 3.00 | 825.00 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 871.00 | 430,807.50 |

**Multiple Billing Attorneys**

| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
|---|---|---|---|---|---|

**NON-INSTITUTIONAL**

**PREBILL**    <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>       1/8/2024 11:26:24 AM    leslie.roullo    *Public/ladc-sqln01#acct/LDBData

           **Wilmington**            Page:    50 -    50

**54493-2**         **Stream TV Networks Inc. (Stream TV Network Inc.)**       Fees:   11/01/23 - 11/30/23

           **Chapter 11**            Disbs:   11/01/23 - 11/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

VA2    Vincent Alexander                   40.00 %

| **Explanation of Write-off in Excess of the Greater of $1,500 and 3%:** |
|---|

_____

_____

_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**