# EXHIBIT 1

## (Application and correct Invoice for

## March 15, 2023 through April 30, 2023)

136917128.1

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>    Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |

| | |
|---|---|
| In re:<br><br>Technovative Media, Inc.,<br><br>    Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

**LOCAL RULE 2016-5 FIRST REQUEST FOR PAYMENT ON ACCOUNT FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS
BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD
MARCH 15, 2023 THROUGH APRIL 30, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors

(the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local

Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual,

necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement

is requested were performed or incurred for or on behalf of the Debtor.

3.    The services described in this request (the "Request") are actual, necessary services

and the compensation requested for those services is reasonable.

4.    The expenses described in this Request are actual, necessary expenses.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

126933398.2

5.    LBBS makes this Request for compensation and reimbursement of expenses for the period March 15, 2023 through April 30, 2023 (the "Compensation Period").

**Part B – General Information**

6.    General Information

A.    Date case filed: **March 15, 2023**

B.    Date Application to Approve Employment filed: **April 3, 2023**

C.    Date employment was approved: **May 3, 2023**

D.    First date services rendered in the bankruptcy case: **March 15, 2023**

7.    Professionals Billing for Compensation Period
(March 15, 2023 through April 30, 2023)

**ATTORNEYS**

| Name | Hours | Billing Rate | Total |
|------|-------|--------------|-------|
| Rafael X. Zahralddin-Aravena | 127.90 | 975.00 | $154,830.00 |
| Vincent F. Alexander | 166.00 | 695.00 | $146,992.50 |
| Sean P. Shecter | 22.40 | 650.00 | $26,845.00 |
| Bennett G. Fisher | 72.90 | 550.00 | $52,140.00 |
| Paul W. Kisslinger | 10.30 | 500.00 | $5,150.00 |
| Richard Lauter | 1.00 | 500.00 | $500.00 |
| Francis G. Pileggi | .30 | 500.00 | $150.00 |
| Kevin F. Shaw | 16.30 | 450.00 | $5,040.00 |
| Daniel David | 23.40 | 350.00 | $8,190.00 |
| Ann P. Nguyen | 62.80 | 300.00 | $18,840.00 |
| Karen R. Poppel | 54.20 | 300.00 | $16,260.00 |
| Rebecca L. Stoddard | 5.30 | 300.00 | $1,590.00 |
| Maria L. Garcia | 9.70 | 300.00 | $2,910.00 |

**PARALEGALS**

| Name | Hours | Billing Rate | Total |
|------|-------|--------------|-------|
| Christina Freeman | 42.40 | 275.00 | $11,660.00 |
| Candace Russell | 87.20 | 275.00 | $23,980.00 |
| Anika Townsend | 2.00 | 200.00 | $400.00 |

**Total Fees: $475,477.50**

8.    Billing Rates

126933398.2

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

9.      Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from March 15, 2023 through April 30, 2023 including, by categorical listing:

**B110 – Case Administration** (Fees: $11,986.50 Total Hours: 27.40)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS worked with the Clerk's office to ensure its filings complied with Local Rules, prepared and filed the creditor matrix, and required forms related to the bankruptcy case, and updated and revised the Petition and related required documents to be filed with the Petition. Finally, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc. and filed the appropriate motion for the employment and retention of LBBS as counsel for the Debtors.

**B115 – Statement of Financial Affairs** (Fees: $ 40,977.50  Total Hours: 94.90)

LBBS consulted with the Debtor regarding the initial debtor interview, preparation of schedules and statement of financial affairs, and communications accompanying the commencement of the case. The Debtors worked diligently with LBBS to reconstruct books and records which have been withheld by creditors who orchestrated a takeover scheme that was invalidated by the Delaware Supreme Court.

**B120 – Asset Analysis/Recovery** (Fees: $107,614.50  Total Hours: 176.00)

126933398.2

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets by an invalidated takeover scheme orchestrated by its creditors. LBBS also assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by the creditors who orchestrated the invalidated takeover scheme. LBBS also worked to reconstruct records and asset with the state law receiver, who turned over all assets in his possession.

**B130 – Asset Disposition** (Fees: $ 0.00  Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

**B140 – Relief from Stay/Adequate Protection Proceedings**
(Fees: $74,242.50  Total Hours: 132.20)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay by the creditors who orchestrated the invalidated takeover scheme, as well as enforcement of the Stay, and in adequate protection decisions with the creditors who orchestrated the invalidated takeover scheme.

**B150 – Meetings of and Communications with Creditors**
(Fees: $1,499.50  Total Hours: 2.50)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time. During the Compensation Period, LBBS communicated with the U.S. Trustee regarding the 341 Meeting, prepared the Debtors for the 341 Meeting, and attended the 341 Meeting.

126933398.2

**B160 – Fee/Employment Applications** (Fees: $21,464.50  Hours: 32.90)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS filed its Application for Retention and Employment as Counsel for the Debtor. LBBS also prepared and filed the Supplemental Declaration of Rafael X. Zahralddin in support of LBBS' retention application. LBBS also prepared and filed Applications for Retention and Employment of BMC Group, LLC as Notice and Claims Agent. Additionally, LBBS attended hearings for the LBBS and both BMC Group, LLC retention applications and Orders were entered.

**B190 – Other Contested Matters** (Fees: $51,125.00  Total Hours: 81.40

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS communicated extensively with the US Trustee regarding various issues. LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, filed by the creditors who orchestrated the invalidated takeover scheme. LBBS also worked with the Debtors to assess issues related to the Debtors' Foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel** (Fees: $0.00  Total Hours: 0.0)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations** (Fees: $51,260.50 Total Hours: 64.40)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of Foreign subsidiaries, and alternate products, locations and options.

126933398.2

LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations. LBBS also advised the Debtor on insurance coverage and taxes.

**B220 – Employee Benefits/Pensions** (Fees: $0.00 Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection** (Fees: $55,041.50 Total Hours: 83.10)

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS assisted the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. In addition, LBBS consulted with the Debtor regarding the budget for the initial 13 weeks of the case. LBBS consulted with various debtor-in- possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues** (Fees: $0.00 Total Hours: 0.0)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters** (Fees: $1,792.00 Total Hours: 4.00)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance** (Fees: $6,460.00 Total Hours: 11.00)

126933398.2

LBBS consulted with Debtor regarding discussions of all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

### B310 – Claims Administration and Objections
(Fees: $2,517.00  Total Hours: 3.20)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

### B320 – Plan and Disclosure Statement (Fees: $12,835.50 Total Hours: 21.10)

This category includes time incurred relating to the disclosure statement and plan of reorganization.  During the Compensation Period, LBBS prepared, negotiated and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

### B430 – Court Hearings (Fees: $29,741.00 Total Hours: 58.70)

This category includes time incurred by LBBS relating to preparation for court hearings.

### B600 - Litigation (Fees: $6,920.00  Total Hours: 23.40)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

10.    Detail of Hours Expended

Attached hereto as **Exhibit A** is a listing of categories of services rendered and the hours expended in each category.

11.    Request

126933398.2

Based on the above, LBBS seeks payment at this time as follows: $383,858.00 ($380,382.00 = 80% of the fees for services rendered) plus $3,476.00 (100% of interim expenses incurred).

### Part D – Expense Summary

12.    From March 15, 2023 through April 30, 2023, LBBS has expended $3,476.00 for expenses in connection with the services provided to the Debtors.  Set forth in **Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

13.    The following expenses listed on Exhibit B are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

WHEREFORE, LBBS requests approval of interim compensation in the total amount of $383,858.00.  LBBS seeks payment at this time as follows $380,382.00 (80% of $475,477.50 for services rendered) plus $3,476.00 (100% of interim expenses incurred).

Date: February 28, 2024

Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

Vincent F. Alexander (admitted *pro hac vice*)

126933398.2

**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
110 SE 6th Street, Suite 2600
Fort Lauderdale, FL 33301
Telephone: (954) 728-1280
Facsimile: (954) 678-4090
Vincent.Alexander@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

*Counsel to Debtors*

126933398.2

# EXHIBIT A

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:42 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Page: 1 - 1
54493-2 **Wilmington** Fees: 3/01/23 - 4/30/23
**Stream TV Networks Inc. (Stream TV Network Inc.)** Disbs: 3/01/23 - 4/30/23
**Chapter 11**
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | |
| 3/17/23 | RXZ | B110 | Case Administration: finalize pro hac motion and order for V. Alexander | .30 | 975.00 | 292.50 | 868,539,660 | WO HD TFR _____ |
| 3/17/23 | VA2 VA | B110 | Case Administration: Review and analyze Chancery Court orders and related documents (3.0) Review research regarding authority to file and email with R. Zahralddin (1.1) | 4.10 | 695.00 | 2,849.50 | 871,187,250 | WO HD TFR _____ |
| 3/20/23 | CR7 CR | B110 | Case Administration: Meeting with B. Fisher, and telephone call with R. Zahralddin, K. Shaw, V. Alexander to discuss Stream case and Technovative case. Review PACER docket. | 2.20 | 275.00 | 605.00 | 867,524,470 | WO HD TFR _____ |
| 3/21/23 | CF6 CF | B110 | Case Administration: Review and analyze emails from 3/16 through 3/21 regarding compliance issues identified by clerk's office (.5) Review and analyze Creditor Matrix for Technovative Media Inc. and Stream TV and email to C. Russell for review and filing (.5) Amend draft of Notice of Appearance and email to R. Zahralddin for review (.5) Email to K. Shaw on status of the Joint Administration Motion (.2) Revise and edit proposed Case Caption and email draft of Joint Administration Motion to R. Zahralddin V. Alexander and B. Fisher for review (.5) | 2.20 | 275.00 | 605.00 | 867,998,290 | WO HD TFR _____ |
| 3/21/23 | RXZ | B110 | Case Administration: Prepare first draft of noticing motion (.8) order (.4) and procedures (.4) | 1.60 | 975.00 | 1,560.00 | 868,539,790 | WO HD TFR _____ |
| 3/21/23 | KFS | B110 | Case Administration: Draft motion for joint administration | 2.10 | 450.00 | 945.00 | 869,626,290 | WO HD TFR _____ |
| 3/21/23 | VA2 VA | B110 | Case Administration: Review and revise motion for joint administration and email with K. Shaw regarding comments | 1.40 | 695.00 | 973.00 | 871,199,840 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B110 | Case Administration: Emailed court stamped copy of credtior matrices for each case to all parties (.2) Emailed court stamped copy of Joint Administration Motion to Lewis Brisbois attorneys and all staff at Stream TV Networks (.2) | .40 | 275.00 | 110.00 | 869,205,200 | WO HD TFR _____ |
| 3/23/23 | BF4 BF | B110 | Case Administration: review & resolve error in the schedules. | .80 | 550.00 | 440.00 | 868,808,620 | WO HD TFR _____ |
| 3/28/23 | CF6 CF | B110 | Case Administration: Review and update draft of Withdraw of Appearance and confirm information with Local Rules (1.0) Update Notice of Appearance for Technovative (.5) Communication with BMC Group regarding noticing (.2) Prepare and file Declaration of M. Rajan (2.5) Email information to BMC Group to serve appropriate parties (.1) | 4.30 | 275.00 | 1,182.50 | 869,205,250 | WO HD TFR _____ |
| 3/31/23 | VA2 VA | B110 | Case Administration: Correspondence with C. Freeman regarding | | | | | |

NON-INSTITUTIONAL

PREBILL
54493-2
BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:41:42 AM   marlen.montellano

*public/ladc-sqlm01#acct/LDBData
Page:   2 -   2
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23
Tag:  NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | joint administration motion and proposed order | .20 | 695.00 | 139.00 | 871,188,290 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: At B. Fisher's request, review dockets, emails and correspondence and prepare master summary of parties and counsel. | 1.40 | 275.00 | 385.00 | 871,391,120 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: Communicate with BMC Group to request access to all filed documents in Technovative | .10 | 275.00 | 27.50 | 871,391,130 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: Review filed Stream Petition. Update software to create Amended Petition to correct address. | .20 | 275.00 | 55.00 | 871,391,140 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: Review docket for filing of Stream Motion for Joint Administration and local rule regarding same. | .30 | 275.00 | 82.50 | 871,391,150 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: Communicate with BMC Group to request access to all filed stream documents. | .10 | 275.00 | 27.50 | 871,391,160 | WO HD TFR |
| 4/05/23 | CR7 CR | B110 | Case Administration: Set up initial draft of Certificate of Service to be filed tomorrow regarding 4/5/23 motions and notices. | .20 | 275.00 | 55.00 | 871,391,170 | WO HD TFR |
| 4/06/23 | CR7 CR | B110 | Case Administration: Additional review of the docket regarding our Motion for Joint Motion Administration to determine whether a hearing was noticed and next steps. Communicate same with V. Alexander. | .10 | 275.00 | 27.50 | 871,391,270 | WO HD TFR |
| 4/06/23 | CR7 CR | B110 | Case Administration: Review Certificate of Service for filings on 3/27, 3/29, 4/3 and 4/5. Telephone call with B. Daniel of BMC Group to discuss parties that should also receive service and supplemental Certificates of Service where applicable. | .40 | 275.00 | 110.00 | 871,391,280 | WO HD TFR |
| 4/06/23 | CR7 CR | B110 | Case Administration: E-file Certificates of Service Stream for Docs. 27, 48, 70, 71, 49, 73 and 74. | .40 | 275.00 | 110.00 | 871,391,330 | WO HD TFR |
| 4/06/23 | CR7 CR | B110 | Case Administration: E-file Certificate of Service Technovative for Doc. 45. | .10 | 275.00 | 27.50 | 871,391,340 | WO HD TFR |
| 4/07/23 | CR7 CR | B110 | Case Administration: Meeting with B. Fisher to discuss BMC Group's email regarding information for Equity Security Holders. | .10 | 275.00 | 27.50 | 871,810,960 | WO HD TFR |
| 4/07/23 | CR7 CR | B110 | Case Administration: Set up initial draft of Motion for Admission Pro Hac Vice for B. Fisher. Meeting with B. Fisher to review motion. Revise and finalize. | .90 | 275.00 | 247.50 | 871,810,990 | WO HD TFR |
| 4/07/23 | CR7 CR | B110 | Case Administration: Communicate with BMC Group to get the Court's Order Scheduling Hearing served by 5:00 today. | .10 | 275.00 | 27.50 | 871,811,000 | WO HD TFR |
| 4/07/23 | CR7 CR | B110 | Case Administration: File Certificate of Service for Docs 76, 77 & 84 | .10 | 275.00 | 27.50 | 871,811,030 | WO HD TFR |

NON-INSTITUTIONAL

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 14 of 264

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**     9/8/2023 9:41:43 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
    **Wilmington**     Page:   3 -   3
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees: 3/01/23 - 4/30/23
    **Chapter 11**     Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/07/23 | CR7 | CR B110 | Case Administration: File Certificate of Service for Doc 86 | .10 | 275.00 | 27.50 | 871,811,040 | WO HD TFR |
| 4/11/23 | CR7 | CR B110 | Case Administration: Telephone call with Eastern District of Texas to confirm admission. Revise and finalize Motion for Admission Pro Hac Vice for B. Fisher. | .30 | 275.00 | 82.50 | 872,149,180 | WO HD TFR |
| 4/12/23 | CR7 | CR B110 | Case Administration: Correspond with BMC Group to correct access the attachments to Docs 76 and 78 on the website. | .10 | 275.00 | 27.50 | 872,297,390 | WO HD TFR |
| 4/12/23 | CR7 | CR B110 | Case Administration: Meeting with B. Fisher review and revise Motion for Pro Hac Vice. Finalize same for R. Zahralddin review. | .30 | 275.00 | 82.50 | 872,297,400 | WO HD TFR |
| 4/12/23 | RXZ | B110 | Case Administration: Finalize draft Motion for Admission Pro Hac Vice for B. Fisher | .20 | 975.00 | 195.00 | 872,411,670 | WO HD TFR |
| 4/13/23 | CR7 | CR B110 | Case Administration: Finalize B. Fisher Motion for Admission Pro Hac Vice for filing and file same. Issues with payment, ultimately resolved. Email BMC Group to request service of same. | .80 | 275.00 | 220.00 | 872,432,740 | WO HD TFR |
| 4/14/23 | CR7 | CR B110 | Case Administration: Efile Supplemental Certificate of Service related to Docs 27 and 48, Motion for Joint Administration and Declaration of M. Rajan. | .10 | 275.00 | 27.50 | 872,672,660 | WO HD TFR |
| 4/17/23 | CR7 | CR B110 | Case Administration: Process and file Certificate of Service for Docs. 98, 107, 113 and 114. | .10 | 275.00 | 27.50 | 872,885,040 | WO HD TFR |
| 4/20/23 | CF6 | CF B110 | Case Administration: Review and analyze Judge Coleman's guidelines regarding certificates of no objection | .50 | 275.00 | 137.50 | 874,103,340 | WO HD TFR |
| 4/24/23 | CR7 | CR B110 | Case Administration: Review docket to determine status of B. Fisher Motion to Appear Pro Hac Vice (granted at Doc. 139). | .10 | 275.00 | 27.50 | 873,909,780 | WO HD TFR |
| 4/24/23 | CR7 | CR B110 | Case Administration: Review client files for Stream's subscription agreements with meeting with B. Fisher regarding same. Telephone call with client regarding same. | .70 | 275.00 | 192.50 | 873,909,800 | WO HD TFR |
| | | **Total Case Administration:** | | **27.40** | | **11,986.50** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/20/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telecon w/ R. Zahralddin re compliance issues. | .50 | 550.00 | 275.00 | 867,737,040 | WO HD TFR |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
BILLER: LESLIE ROULLO

9/8/2023 9:41:43 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
Page:        4 -      4
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | ontacts with the United States Trustee not included in other categories. Email responses to inquiry by General Counsel re: UST initial debtor inquiry | .40 | 975.00 | 390.00 | 868,539,730 | WO HD TFR _____ |
| 3/20/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Strategy telephone call with B. Fisher re additional document filings mandated by the court to avoid dismissal of cases | .60 | 450.00 | 270.00 | 869,626,250 | WO HD TFR _____ |
| 3/20/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin, M, Rajan, and others re filing additional motions in Stream and Technovative bankruptcy cases | .90 | 450.00 | 405.00 | 869,626,260 | WO HD TFR _____ |
| 3/20/23 | VA2 VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with UST Office and follow up regarding call | .80 | 695.00 | 556.00 | 871,187,310 | WO HD TFR _____ |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Coordinate team to assist with preparing schedules and statements and prepare first set of notes to complete (.7) coordinate IDI Telephonic interview issues with client team (.4) | 1.10 | 975.00 | 1,072.50 | 888,584,630 | WO HD TFR _____ |
| 3/20/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Calls with United States Trustee re: initial discussion regarding case and disclosure and other compliance requirements | .60 | 975.00 | 585.00 | 888,584,640 | WO HD TFR _____ |
| 3/21/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Upload data into schedules and statements and to address related filing deficencies. | 7.20 | 275.00 | 1,980.00 | 867,748,900 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:41:43 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
Page:          5 -      5
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Work w/ C. Russell re scheduling statements and related disclosures. | .80 | 550.00 | 440.00 | 867,921,760 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and analyze Schedule G and email to C. Russell for entry (.2) Review and analyze list of deficient documents (.3) | .50 | 275.00 | 137.50 | 867,998,297 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and analyze Form B206 required for filing and email to C. Russell (.5) Email to C. Russell and client regarding Creditor Matrix and noticing (.2) | .70 | 275.00 | 192.50 | 867,998,298 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories.Review Joint Administration Motion and email with K. Shaw re document content (.5) | .50 | 275.00 | 137.50 | 867,998,301 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin and others re joint administration motion and other first day pleadings | 1.30 | 450.00 | 585.00 | 869,626,280 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with R. Zahralddin, M. Rajan, and others re additional pleadings necessary to avoid dismissal of bankruptcy cases | .30 | 450.00 | 135.00 | 869,626,340 | WO HD TFR _____ |
| 3/21/23 | KFS | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone calls with J. Schanne and others at United | | | | | |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:44 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 6 - 6
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | States Trustee's Office re additional pleadings necessary to avoid dismissal of bankruptcy cases | .60 | 450.00 | 270.00 | 869,626,350 | WO HD TFR _____ |
| 3/21/23 | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone call with C. Dailey re additional pleadings required by court to avoid dismissal of bankruptcy cases | .10 | 450.00 | 45.00 | 869,626,360 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Draft Verification of Creditor Matrices for Stream TV and Technovative Media and sent to V. Alexander for review (1.2) Communication with BMC Group regarding the creditor matrices (.2) Process creditor matrices and Form 202 (.2) File and upload creditor matrices for Stream TV and Technovative Media cases (.4) | 2.00 | 275.00 | 550.00 | 869,205,210 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Emailed Official Form 202 for both companies to M. Rajan and client for signature (.1) | .10 | 275.00 | 27.50 | 869,205,212 | WO HD TFR _____ |
| 3/22/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Prepare Official Form 202 for Stream TV and Technovative Media and sent to V. Alexander for review (1.0) | 1.00 | 275.00 | 275.00 | 869,205,213 | WO HD TFR _____ |
| 3/23/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update bankruptcy software to include information from previous filings and updated information received from Client. | 6.60 | 275.00 | 1,815.00 | 888,584,490 | WO HD TFR _____ |
| 3/27/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update BankruptcyPro to include additional information received from Client. | 6.20 | 275.00 | 1,705.00 | 868,767,510 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**     9/8/2023 9:41:44 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData

**Wilmington**    Page:   7 -   7

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:  3/01/23 - 4/30/23

**Chapter 11**   Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/27/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Analyze IDI materials and related emails from United States Trustee (.5) and brief B. Fisher, M. Rajan, and C. Russell (.5) | 1.00 | 975.00 | 975.00 | 869,730,140 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review all schedules, particularly Secured and Priority debts, make comments and meet with C. Russell re follow up questions for Stream staff. | 1.30 | 550.00 | 715.00 | 871,356,550 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re status and schedules. | .90 | 550.00 | 495.00 | 871,356,560 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review Schedules A, B and make comments, meet with C. Russell re same. | 1.80 | 550.00 | 990.00 | 871,356,570 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Revise data in BankruptcyPro to incorporate Client's updates and changes. | 2.20 | 275.00 | 605.00 | 868,917,970 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B.Fisher to review Schedules and SOFA. | .20 | 275.00 | 55.00 | 868,917,980 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Conference call with B. Fisher, R. Zahralddin and V. Alexander to discuss case and schedules. | .90 | 275.00 | 247.50 | 868,918,000 | WO HD TFR _____ |
| 3/28/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
**BILLER: LESLIE ROULLO**

9/8/2023 9:41:44 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:    8 -    8
Fees:   3/01/23 - 4/30/23
Disbs:   3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ontacts with the United States Trustee not included in other categories. Enter Technovative data to create schedules and SOFA. | .40 | 275.00 | 110.00 | 868,918,010 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re value of subsidiaries | 1.20 | 550.00 | 660.00 | 869,202,160 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and update schedules and statements | 1.50 | 975.00 | 1,462.50 | 869,730,200 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review draft schedules and telephone call with R. Zahraldin and B. Fisher regarding comments | .60 | 695.00 | 417.00 | 871,187,990 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review email from C. Russell re value of equipment securing Dell debt and reply | .10 | 550.00 | 55.00 | 871,356,630 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Valuation of subsidiaries | 2.60 | 550.00 | 1,430.00 | 871,356,640 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. review and comment on M. Rajan's affidavit and compare with schedules and draft notes re same. | 1.70 | 550.00 | 935.00 | 871,356,650 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. zoom call w/client re schedules, accounting. | 1.40 | 550.00 | 770.00 | 871,356,670 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:45 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 9 - 9
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | ontacts with the United States Trustee not included in other categories. telecon w/ client re Stream schedules, org chart. | .50 | 550.00 | 275.00 | 871,356,680 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Stream: Set up initial draft of Customary Qualifications and make minor revisions. Finalize and file with schedules and statements. | .60 | 275.00 | 165.00 | 869,102,310 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update BankruptcyPro to incorporate information from client calls and additional information from Client and create drafts for review. Meeting with B. Fisher to review and revise same. Finalize all documents for signature and filing. | 4.40 | 275.00 | 1,210.00 | 869,102,320 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review client documents and select specific documents for the IDI binder. | .40 | 275.00 | 110.00 | 869,102,330 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Revise and finalize Technovative Schedules and Statements and file same. | 2.10 | 275.00 | 577.50 | 869,102,350 | WO HD TFR _____ |
| 3/29/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Research information related to Chancery Court in preparation for filing Statement of Financial Affairs (.5) Prepare and file all missing documents with the bankruptcy court (2.0) | 2.50 | 275.00 | 687.50 | 869,205,280 | WO HD TFR _____ |
| 3/29/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Finalize schedules and statements (1.5) review record (.8) prepare qualifications (1.2) | 3.50 | 975.00 | 3,412.50 | 869,730,320 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
**BILLER: LESLIE ROULLO**

9/8/2023 9:41:45 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
Page:    10 -    10
Fees:   3/01/23 - 4/30/23
Disbs:   3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/29/23 | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. revise general qualifications for schedules and statements | .70 | 975.00 | 682.50 | 869,730,330 | WO HD TFR _____ |
| 3/29/23 | VA2 VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review and comment to schedules and related filings | .40 | 695.00 | 278.00 | 871,188,110 | WO HD TFR _____ |
| 3/29/23 | BF4 BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review & revise Technovative Statement of Financial Affairs. Telecon w/ R. Zahralddin re same. Approve Global Notes to Schedules for filing with Schedules & SOFA. | .80 | 550.00 | 440.00 | 871,356,710 | WO HD TFR _____ |
| 3/29/23 | BF4 BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review & revise Schedules w/ C. Russell Telecons w/ Stream representatives and R. Zahralddin to confirm data. Confirm entries of subsidiaries reflected on the organization chart. | 1.80 | 550.00 | 990.00 | 871,356,720 | WO HD TFR _____ |
| 3/29/23 | BF4 BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re schedules and SOFA to be filed and information available. | .40 | 550.00 | 220.00 | 871,356,730 | WO HD TFR _____ |
| 3/30/23 | CF6 CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. File Declaration Concerning the Debtors Schedules (.2) | .20 | 275.00 | 55.00 | 869,205,300 | WO HD TFR _____ |
| 3/30/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Drafting of timeline for B. Fisher | .80 | 275.00 | 220.00 | 869,406,520 | WO HD TFR _____ |
| 3/30/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:45 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData

Wilmington      Page:    11-    11

54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:   3/01/23 - 4/30/23

Chapter 11      Disbs:   3/01/23 - 4/30/23

BILLER: LESLIE ROULLO

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update binder for Stream IDI and assist B. Fisher in preparation for same. | 1.50 | 275.00 | 412.50 | 869,406,530 | WO HD TFR _____ |
| 3/30/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Set up binder for Technovative IDI on Monday and assist B. Fisher with preparation for same. | 1.30 | 275.00 | 357.50 | 869,406,540 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. approve and finalize schedules and statements, statistical summary, disclosure of compensation, and equity security holders | .80 | 975.00 | 780.00 | 869,730,410 | WO HD TFR _____ |
| 3/30/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. prep for initial Debtors' Interviews (both Stream & Techno). | .80 | 550.00 | 440.00 | 871,356,810 | WO HD TFR _____ |
| 3/30/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Draft timeline for Stream since 2009. | 1.40 | 550.00 | 770.00 | 871,356,820 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Prepare for Zoom call for the Initial Debtors' Interviews. | .10 | 275.00 | 27.50 | 869,805,230 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Export Stream case information and provide file to BMC Group. | .10 | 275.00 | 27.50 | 869,805,240 | WO HD TFR _____ |
| 3/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other | | | | | |

PREBILL
54493-2
Chapter 11
BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)

9/8/2023 9:41:46 AM    marlen.montellano

*Public/ladc-sqlin01#acct/LDBData
Page: 12 - 12
Fees: 3/01/23 - 4/30/23
Disbs: 3/01/23 - 4/30/23
Tag: NO    Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/31/23 | CR7 CR | B115 | categories. Export Technovative case information and provide file to BMC Group. | .10 | 275.00 | 27.50 | 869,805,250 | WO HD TFR |
| 3/31/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communications with US Trustee's Auditor to discuss documents needed for the Initial Debtor Interviews. Gather and index documents from box link to provide to US Trustee Auditor and forward same to Auditor.. | 1.60 | 275.00 | 440.00 | 869,805,260 | WO HD TFR |
| 3/31/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Telephone conference with client and lawyers for debtor to discuss Initial Debtor Interviews for Stream and Technovative | .50 | 275.00 | 137.50 | 869,805,270 | WO HD TFR |
| 4/03/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Initial Debtor Interview: Communicate with client to check status of adding the Trustee to the insurance and whether DIP bank accounts have been established. Communicate with US Trustee to provide Zoom instructions again. | .40 | 275.00 | 110.00 | 871,391,010 | WO HD TFR |
| 4/03/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Stream & Technovative: Coordinate with data transfer B. Daniel with BMC Group. | .10 | 275.00 | 27.50 | 871,391,020 | WO HD TFR |
| 4/03/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review Stream petition, schedules and statements to determine whether address is correct. Meeting with B. Fisher to discuss address issue. Telephone call with V. Alexander to request original copy of petition so that correction can be made and Amended Petition can be filed. | .30 | 275.00 | 82.50 | 871,391,040 | WO HD TFR |
| 4/03/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

9/8/2023 9:41:46 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**

Page:   13 -   13

**Chapter 11**

Fees:   3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Disbs:   3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| | | | | ontacts with the United States Trustee not included in other categories. Technovative schedules and statements to determine whether address is correct. | .10 | 275.00 | 27.50 | 871,391,050 | WO HD TFR _____ |
| 4/03/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. attend IDI & continue mtg with US Trustee's auditor (James Gannone) & US Trustee's atty (Kevin Callahan). Clean up notes after this meeting and send to C. Russell for action plan. | 1.50 | 550.00 | 825.00 | 879,373,410 | WO HD TFR _____ |
| 4/03/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. re IDI, review binders for Stream & Technovative and review emails to confirm compliance issues and circle back with C. Russell & client re: (1) bank account (must be proof that accounts were converted to DIP accounts) and (2) insurance (Dec Page to provide evidence that US Trustee's ofc is a named party for notice in the event of default), and to prepare for IDI. | 1.30 | 550.00 | 715.00 | 879,373,420 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review email from J. Gannone. Review box.com link for documents requested. Review additional correspondence from J. Gannone and provide AR Aging Summary by request. | .50 | 275.00 | 137.50 | 871,391,310 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Additional updates to software to prepare amended petition. Meeting with B. Fisher to discuss section 12. | .60 | 275.00 | 165.00 | 871,391,320 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Download Accounts Payable Report and forward to J. Gannone. | .10 | 275.00 | 27.50 | 871,810,950 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other | | | | | |

**PREBILL**

54493-2

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

9/8/2023 9:41:46 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:       14 -      14
Fees:  3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | categories. telecon w/ Vince and mtg w/ Anh regarding reports and disclosures | .30 | 550.00 | 165.00 | 879,373,610 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. telecon w/ R. Zahralddin re information provided re schedules. | .30 | 550.00 | 165.00 | 879,373,730 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss our amended petition and prepare summary of facts for his use to amend section 12. | .40 | 275.00 | 110.00 | 871,981,380 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with Client to inquire regarding MOR for Technovative. | .10 | 275.00 | 27.50 | 871,981,390 | WO HD TFR _____ |
| 4/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with R. Zahralddin and Clients to obtain contact information for each equity security holder or for a transfer agent, if any. | .10 | 275.00 | 27.50 | 871,981,400 | WO HD TFR _____ |
| 4/11/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of Monthly Operating Report for March. | 1.10 | 275.00 | 302.50 | 872,149,160 | WO HD TFR _____ |
| 4/12/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss drafting of MORs for Stream and Technovative. | .10 | 275.00 | 27.50 | 872,297,410 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:41:47 AM          marlen.montellano

*Public/ladc-sqln01#acct/LDBData
Page:          15 -     15
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | categories. telecons w/ C. Russell re compliance issues outstanding | .30 | 550.00 | 165.00 | 879,373,790 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Debtors' schedules and email with R. Zahralddin regarding same | .20 | 695.00 | 139.00 | 876,200,220 | WO HD TFR _____ |
| 4/14/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review client records for additional compliance documents. | .10 | 275.00 | 27.50 | 872,672,670 | WO HD TFR _____ |
| 4/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review data room for new documents. Correspond with client to follow up on providing the compliance documentation. | .20 | 275.00 | 55.00 | 872,885,030 | WO HD TFR _____ |
| 4/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review schedules for references to Omnibus Agreement to amend. | .40 | 275.00 | 110.00 | 873,194,320 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communicate with client regarding the status of the compliance documents. | .10 | 275.00 | 27.50 | 873,263,290 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Work with B. Fisher to finalize MORs for filing. Exchange emails with client to obtain additional information and March bank statement. Redact bank statement. | 3.00 | 275.00 | 825.00 | 873,263,310 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

9/8/2023 9:41:47 AM   marlen.montellano   *Public/ladc-sqln01#acct/LDBData

Page:  16 -  16

Fees:  3/01/23 - 4/30/23

Disbs:  3/01/23 - 4/30/23

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | categories. Correspond with client regarding the status of the compliance documents and discuss same with B. Fisher. | .20 | 275.00 | 55.00 | 873,263,320 | WO HD TFR _____ |
| 4/20/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Process Income Statement received from A. Gonzalez and review with B. Fisher. | .20 | 275.00 | 55.00 | 873,263,350 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. re Technovative: review & revise initial MORs. Telecon w/ R. Zahralddin, V. Alexander & client relating to v issues and schedules and statements. | .70 | 550.00 | 385.00 | 879,373,940 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. RE Stream: review & revise initial MORs and attachments. | 1.80 | 550.00 | 990.00 | 879,373,950 | WO HD TFR _____ |
| 4/21/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communicate with BMC Group to request service of monthly operating reports and ordinary course motion. | .10 | 275.00 | 27.50 | 873,627,140 | WO HD TFR _____ |
| 4/21/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Communication with the US Trustee Auditor regarding the scope of the income statement. Forward Auditor's email regarding scope of income statement and additional request for signed McDade letter to Clients. | .10 | 275.00 | 27.50 | 873,627,150 | WO HD TFR _____ |
| 4/24/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss need to amend schedules regarding pre-petition funds raised, amendment needed to Schedule G and Petition. Correspond with client regarding pre-petition fundraising. | .30 | 275.00 | 82.50 | 873,909,790 | WO HD TFR _____ |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:48 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  17 -  17
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
Chapter 11  Disbs:  3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/25/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Review email from J. Gannone to R. Zahralddin regarding the March MORs. Review Trustee's website to obtain current format of MORs. Begin drafting Amended MOR for Stream. | .70 | 275.00 | 192.50 | 874,258,400 | WO HD TFR |
| 4/27/23 | CF6 | CF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Zoom meeting with LBBS attorneys and clients regarding schedules and discl compliance. | 1.00 | 275.00 | 275.00 | 875,686,950 | WO HD TFR |
| 4/28/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Correspond with client to provide list of documentation and information needed to complete our compliance. Including pleadings that need to be updated/amended. | .30 | 275.00 | 82.50 | 874,574,020 | WO HD TFR |
| | | | **Total Reporting. Statement of financial affair** | **94.90** | | **40,977.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/16/23 | KFS | | B120 | Asset Analysis and Recovery: Meetings with R. Zahralddin re drafting emergency motion to enforce automatic stay | .30 | 450.00 | 135.00 | 869,626,210 | WO HD TFR |
| 3/16/23 | KFS | | B120 | Asset Analysis and Recovery: Draft emergency motion and order enforcing automatic stay | .70 | 450.00 | 315.00 | 869,626,220 | WO HD TFR |
| 3/16/23 | KFS | | B120 | Asset Analysis and Recovery: Attend teleconference with R. Zahralddin, V. Alexander, M. Rajan, and others regarding emergency motion to enforce automatic stay | .80 | 450.00 | 360.00 | 869,626,230 | WO HD TFR |
| 3/16/23 | KFS | | B120 | Asset Analysis and Recovery: Finalize emergency motion to enforce automatic stay and meeting with A. Townsend to file same | .20 | 450.00 | 90.00 | 869,626,240 | WO HD TFR |
| 3/16/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with client regarding bankruptcy filings and stay of Delaware litigation (.2) Email with A. Dupre regarding bankruptcy filings and automatic stay (.2) | .40 | 695.00 | 278.00 | 871,187,210 | WO HD TFR |
| 3/16/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with A. Dupre regarding stay of Chancery Court litigation (.2) Multiple telephone calls with Debtor and LBBS team regarding Delaware litigation (.5) Review state | | | | | |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:48 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 18 - 18
**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | court orders (.2) | .90 | 695.00 | 625.50 | 871,187,220 | WO HD TFR |
| 3/20/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Telecon w/ K. Shaw re status and strategy related to compliant with local rules and to remedy filing deficencies. | .40 | 550.00 | 220.00 | 867,737,050 | WO HD TFR |
| 3/20/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Mtg w/ C. Russell re necessary steps to bring case into compliance, per letter from Chief Judge of ED PA. | .40 | 550.00 | 220.00 | 867,737,060 | WO HD TFR |
| 3/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Emails to P. Theuen and receiver regarding the automatic stay and Debtor in possession | .40 | 975.00 | 390.00 | 868,539,720 | WO HD TFR |
| 3/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls to client to discuss issues with bonding machine (1.2) prepare emails to receiver (.3) and review responses from receiver and contacts in Netherlands (.5) follow up with client and review purchase order issues (.7) | 2.70 | 975.00 | 2,632.50 | 868,539,740 | WO HD TFR |
| 3/20/23 | RXZ | | B120 | Asset Analysis and Recovery: [redact in fee application] Call to (US Attorney) (.7) call to head of (White Collar Crime for EDPA) (.8) | 1.50 | 975.00 | 1,462.50 | 868,539,750 | WO HD TFR |
| 3/20/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin and (redact in (EDPA U.S. Attorney regarding estate property and claims) | 1.00 | 695.00 | 695.00 | 871,187,280 | WO HD TFR |
| 3/20/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and R. Zahralddin regarding strategy and follow up call with LBBS team | .60 | 695.00 | 417.00 | 871,187,300 | WO HD TFR |
| 3/20/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding bonding equipment and stay relief | .40 | 695.00 | 278.00 | 871,187,320 | WO HD TFR |
| 3/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Review record regarding assets to be returned to the estate in custody of the receiver and those in custody of SeeCubic including review of transcripts from Chancery Court proceedings | .80 | 975.00 | 780.00 | 888,584,620 | WO HD TFR |
| 3/20/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Chancery transcripts from September 21, 2022 and October 20, 2022 re creditor actions | 1.40 | 975.00 | 1,365.00 | 888,584,650 | WO HD TFR |
| 3/21/23 | KFS | | B120 | Asset Analysis and Recovery: Draft additional order further enforcing the automatic stay | .30 | 450.00 | 135.00 | 869,626,300 | WO HD TFR |
| 3/21/23 | KFS | | B120 | Asset Analysis and Recovery: Telephone call with Judge Coleman's chambers re uploading additional order further enforcing the automatic stay | .30 | 450.00 | 135.00 | 869,626,310 | WO HD TFR |
| 3/21/23 | KFS | | B120 | Asset Analysis and Recovery: Emails with Judge Coleman's | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:48 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
              Wilmington                                                           Page:   19 -   19
54493-2          **Stream TV Networks Inc. (Stream TV Network Inc.)**                                 Fees:   3/01/23 - 4/30/23
              **Chapter 11**                                                      Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | chambers re uploading additional order further enforcing automatic stay | .40 | 450.00 | 180.00 | 869,626,320 | WO HD TFR |
| 3/21/23 | KFS | B120 | Asset Analysis and Recovery: Telephone call with bankruptcy court for the eastern district of Pennsylvania re uploading order further enforcing automatic stay | .30 | 450.00 | 135.00 | 869,626,330 | WO HD TFR |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Draft letter regarding turnover of Debtor assets and telephone call with M. Rajan and R. Zahralddin regarding letter | 1.10 | 695.00 | 764.50 | 871,187,480 | WO HD TFR |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Case Administration: Telephone call with R. Zahralddin re bonding equipment | .20 | 695.00 | 139.00 | 871,187,490 | WO HD TFR |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding demand letters | .20 | 695.00 | 139.00 | 871,187,500 | WO HD TFR |
| 3/21/23 | VA2 VA | B120 | Asset Analysis and Recovery: Confer with K. Shaw regarding proposed order on Debtors' stay violation motion and revise proposed order (.4) Telephone call with LBBS team regarding stay relief and turnover filings (.4) | .40 | 695.00 | 278.00 | 871,187,510 | WO HD TFR |
| 3/22/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and LBBS team regarding retrieval of estate property and follow up regarding same | 1.50 | 695.00 | 1,042.50 | 871,187,550 | WO HD TFR |
| 3/23/23 | SS26 SS | B120 | Asset Analysis and Recovery: Research of relevant laws regarding theft of property. Call with client on legal strategy. Review and revise litigation strategy. | 2.10 | 650.00 | 1,365.00 | 869,378,540 | WO HD TFR |
| 3/23/23 | VA2 VA | B120 | Asset Analysis and Recovery: Confer with C. Freeman regarding status of various filings and follow up regarding same | .50 | 695.00 | 347.50 | 871,199,870 | WO HD TFR |
| 3/23/23 | VA2 VA | B120 | Asset Analysis and Recovery: Telephone call with client and LBBS team regarding options for recovering property of the estate | .90 | 695.00 | 625.50 | 871,199,880 | WO HD TFR |
| 3/24/23 | SS26 SS | B120 | Asset Analysis and Recovery: Substantive call with client Review of documents provided by client | 2.70 | 650.00 | 1,755.00 | 869,378,610 | WO HD TFR |
| 3/24/23 | KFS | B120 | Asset Analysis and Recovery: Review and respond to emails with M. Rajan, R. Zahralddin, and others re automatic stay letter to Chinese Landlords | .40 | 450.00 | 180.00 | 869,626,470 | WO HD TFR |
| 3/24/23 | KFS | B120 | Asset Analysis and Recovery: Revise and prepare letter to Chinese Landlords re automatic stay enforcement | .60 | 450.00 | 270.00 | 869,626,480 | WO HD TFR |
| 3/27/23 | SS26 SS | B120 | Asset Analysis and Recovery: Extensive review of information | | | | | |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:49 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  20 -  20
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
Chapter 11  Disbs:  3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | provided by client, extensive and multiple calls with client regarding strategy and review and analysis of relevant laws regarding theft of property. | 5.50 | 650.00 | 3,575.00 | 869,899,790 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding bonding equipment | .20 | 695.00 | 139.00 | 871,187,840 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor team and LBBS team regarding potential emergency filings and property of the estate issues | 1.50 | 695.00 | 1,042.50 | 871,187,850 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor team and R. Zahralddin regarding optical bonding equipment | .50 | 695.00 | 347.50 | 871,187,870 | WO HD TFR _____ |
| 3/27/23 | BF4 | BF | B120 | Asset Analysis and Recovery: exchange emails with client and work through valuation of assets issues. | .60 | 550.00 | 330.00 | 871,356,540 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls with (law enforcement), Client, and (US Attorney's office) | 1.60 | 975.00 | 1,560.00 | 869,730,190 | WO HD TFR _____ |
| 3/28/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze timeline and materials related to optical bonding equipment (Linuma sales agreement, partial summary judgment, DE S.Ct. Mandate, PI order, En Banc Opinion, Receiver Order and Status Quo Order) | 1.90 | 975.00 | 1,852.50 | 869,730,210 | WO HD TFR _____ |
| 3/28/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive additional conversations with client re strategy. review and analysis key legal determinations regarding theft of property. | 2.60 | 650.00 | 1,690.00 | 869,899,830 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft and revise stay violation motion regarding bonding equipment (4.4) | 4.40 | 695.00 | 3,058.00 | 871,188,000 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls with Debtor regarding bonding equipment stay violation motion | 1.30 | 695.00 | 903.50 | 871,188,010 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Correspondence with E. Colby regarding SeeCubic and Debtors' assets | .80 | 695.00 | 556.00 | 871,188,020 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review revised declaration of M. Rajan and exhibits | .90 | 695.00 | 625.50 | 871,188,030 | WO HD TFR _____ |
| 3/28/23 | BF4 | BF | B120 | Asset Analysis and Recovery: telecon w/ R. Zahralddin & V. Alexander. | .90 | 550.00 | 495.00 | 871,356,660 | WO HD TFR _____ |
| 3/29/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze records of client still in possession illegally by third parties (1.4) calls and emails re: law enforcement (.8) | 2.20 | 975.00 | 2,145.00 | 869,730,300 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:49 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
**Wilmington**  Page: 21 - 21
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 3/01/23 - 4/30/23
**Chapter 11**  Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/23 | RXZ | | B120 | Asset Analysis and Recovery: Calls and emails with client regarding bonding machine and interference by third parties | 1.20 | 975.00 | 1,170.00 | 869,730,310 | WO HD TFR _____ |
| 3/29/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive conversations with law enforcement contacts regarding key issues associated with the return of assets to Stream | 1.80 | 650.00 | 1,170.00 | 869,899,870 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with M. Rajan regarding bonding equipment in China | .20 | 695.00 | 139.00 | 871,188,100 | WO HD TFR _____ |
| 3/29/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with B. Robertson regarding SCBV and bonding equipment | .20 | 695.00 | 139.00 | 871,188,120 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze photos and other materials prepared by clients regarding identification of bonding equipment | .70 | 975.00 | 682.50 | 869,730,370 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Trade Secret filings by Rembrandt | .90 | 975.00 | 877.50 | 869,730,400 | WO HD TFR _____ |
| 3/30/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Extensive conversation with authorities about implications of failure of SeeCubic to return property to Stream. Extensive conversations with client re the same. | 2.50 | 650.00 | 1,625.00 | 869,899,940 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Revise and send correspondence to P. Theune of SeeCubic BV regarding optical bonding equipment | .50 | 695.00 | 347.50 | 871,188,190 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with B. Robertson regarding turnover actions | .60 | 695.00 | 417.00 | 871,188,200 | WO HD TFR _____ |
| 3/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with J. Mazza and M. Westbrook regarding bonding equipment | .20 | 695.00 | 139.00 | 871,188,210 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with lenders' counsel regarding bonding equipment | .20 | 695.00 | 139.00 | 871,188,270 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtor regarding turnover motions and draft turnover motions | 1.60 | 695.00 | 1,112.00 | 871,188,280 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding debtors' IP | .30 | 695.00 | 208.50 | 871,188,310 | WO HD TFR _____ |
| 4/03/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Drafting and editing overview of unreturned assets for review by outside counsel. | 1.80 | 650.00 | 1,170.00 | 874,959,750 | WO HD TFR _____ |
| 4/03/23 | APN | | B120 | Asset Analysis and Recovery: Review and analyze documents and correspondences pertaining to Stream's bonding equipment | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:49 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 22 - 22
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| | | | | in preparation for drafting motion for turnover. | .50 | 300.00 | 150.00 | 876,036,680 | WO HD TFR |
| 4/03/23 | APN | | B120 | Asset Analysis and Recovery: Draft motion for turnover. | 2.70 | 300.00 | 810.00 | 876,036,690 | WO HD TFR |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft turnover motion (SeeCubic) | 2.20 | 695.00 | 1,529.00 | 876,199,540 | WO HD TFR |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtor and LBBS team regarding SeeCubic BV issues | .80 | 695.00 | 556.00 | 876,199,550 | WO HD TFR |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with QGM Law regarding Stream Dutch subsidiary governance (.5) Telephone call with Debtor and LBBS team regarding Dutch entities (.3) Telephone call with Dutch counsel and Debtor regarding SeeCubic BV issues (.6) | 1.40 | 695.00 | 973.00 | 876,199,560 | WO HD TFR |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review and revise turnover motions and email and telephone calls with B. Fisher and R. Zahralddin regarding same | .80 | 695.00 | 556.00 | 876,199,580 | WO HD TFR |
| 4/03/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding case strategy and asset recovery. | .20 | 695.00 | 139.00 | 876,199,590 | WO HD TFR |
| 4/04/23 | APN | | B120 | Asset Analysis and Recovery: Draft proposed order granting Stream's motion for turnover of bonding equipment. | .20 | 300.00 | 60.00 | 876,036,740 | WO HD TFR |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls with M. Rajan regarding turnover of Debtors' assets | .50 | 695.00 | 347.50 | 876,199,680 | WO HD TFR |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with S. Shecter regarding recovery of debtors' assets | .10 | 695.00 | 69.50 | 876,199,690 | WO HD TFR |
| 4/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review and comment to Seecubic turnover documents and telephone calls with R. Zahralddin and Debtor team regarding turnover issues | 2.60 | 695.00 | 1,807.00 | 876,199,700 | WO HD TFR |
| 4/04/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review & revise Proposed order re Turnover of Bonding Equipment. | .20 | 550.00 | 110.00 | 879,373,440 | WO HD TFR |
| 4/04/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Review & Revise Motion for Turnover of Bonding Equipment prepared by V. Alexander & A. Nguyen. Exchange of emails re same. | 1.30 | 550.00 | 715.00 | 879,373,450 | WO HD TFR |
| 4/05/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Finalize Amended Motion to Enforce Stay. Create exhibits E and F. E-file same. | .60 | 275.00 | 165.00 | 871,391,180 | WO HD TFR |
| 4/05/23 | RXZ | | B120 | Asset Analysis and Recovery: Prepare materials and strategic analysis documents for Netherlands counsel regarding automatic stay and extraterritorial application of US law | 1.50 | 975.00 | 1,462.50 | 872,411,340 | WO HD TFR |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    9/8/2023 9:41:50 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
          **Wilmington**                                                                             Page:    23 -    23
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                      Fees:    3/01/23 - 4/30/23
          **Chapter 11**                                                                             Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

                                                                                                     Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Revise letter to counsel for employee in Netherland regarding bankruptcy laws and turnover of assets of the estate (.8) emails to and form Netherlands counsel (.6) | 1.40 | 975.00 | 1,365.00 | 872,411,350 | WO HD TFR _____ |
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Review and finalize draft of letter to De Brauw law firm alerting firm of violation of automatic stay | .30 | 975.00 | 292.50 | 872,411,370 | WO HD TFR _____ |
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Review letter from P. Theune lawyer informing debtor of wilful violation of stay | .20 | 975.00 | 195.00 | 872,411,390 | WO HD TFR _____ |
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Finalize Emergency Motion For Sanctions for Violation of the Automatic Stay and Notice of Emergency Motion for Entry of an Order Enforcing the Automatic Stay | .50 | 975.00 | 487.50 | 872,411,400 | WO HD TFR _____ |
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Finalize Motion For Sanctions for Violation of the Automatic Stay and related exhibits | .40 | 975.00 | 390.00 | 872,411,410 | WO HD TFR _____ |
| 4/05/23 | RXZ | B120 | Asset Analysis and Recovery: Finalize Amended Motion To Stay , Motion For Sanctions for Violation of the Automatic Stay, Motion for Turnover of Property and related exhibits | .50 | 975.00 | 487.50 | 872,411,420 | WO HD TFR _____ |
| 4/06/23 | CR7 CR | B120 | Asset Analysis and Recovery: Meeting with B. Fisher, A. Nguyen and D. David to discuss supplemental motion and issues with filings in the Netherlands. | .30 | 275.00 | 82.50 | 871,391,290 | WO HD TFR _____ |
| 4/06/23 | RXZ | B120 | Asset Analysis and Recovery: Analyze Lexene (Netherlands counsel) report on court action in Netherlands initiated by S. Stastney and related correspondence and documents | .60 | 975.00 | 585.00 | 872,411,460 | WO HD TFR _____ |
| 4/06/23 | RXZ | B120 | Asset Analysis and Recovery: Analyze new correspondence and court filings by De Brauw, counsel to S. Statsney and further wilful violations of the automatic stay | .70 | 975.00 | 682.50 | 872,411,470 | WO HD TFR _____ |
| 4/06/23 | RXZ | B120 | Asset Analysis and Recovery: Strategy calls with Debtors regarding equipment, samples, and access to source code | 1.20 | 975.00 | 1,170.00 | 872,411,480 | WO HD TFR _____ |
| 4/06/23 | RXZ | B120 | Asset Analysis and Recovery: analyze action filed in violation of the stay by De Brauw | .90 | 975.00 | 877.50 | 872,411,490 | WO HD TFR _____ |
| 4/06/23 | RXZ | B120 | Asset Analysis and Recovery: Analysis and research related to extraterritorial application of stay | 1.00 | 975.00 | 975.00 | 872,411,500 | WO HD TFR _____ |
| 4/06/23 | DD7 DD | B120 | Asset Analysis and Recovery: Research extraterritorial reach of bankruptcy stay and procedure for enforcement of US bankruptcy stay in foreign countries. | 3.80 | 350.00 | 1,330.00 | 875,696,130 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/8/2023 9:41:50 AM | marlen.montellano | *Public/ladc-sqln01#acct/LDBData |
| | Wilmington | | | Page: 24 - 24 |
| 54493-2 | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 3/01/23 - 4/30/23 |
| | **Chapter 11** | | | Disbs: 3/01/23 - 4/30/23 |
| BILLER: LESLIE ROULLO | | | | |
| | | | | Tag: NO Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 4/06/23 | DD7 | DD | B120 | Asset Analysis and Recovery: Draft memorandum on extraterritorial reach and foreign enforcement of bankruptcy stay. | 2.40 | 350.00 | 840.00 | 875,696,140 | WO HD TFR _____ |
| 4/06/23 | APN | | B120 | Asset Analysis and Recovery: Review emails and letters in preparation for drafting of amended motion to enforce automatic stay. | .50 | 300.00 | 150.00 | 876,036,800 | WO HD TFR _____ |
| 4/06/23 | APN | | B120 | Asset Analysis and Recovery: Draft supplement to amended motion to enforce. | 6.80 | 300.00 | 2,040.00 | 876,036,810 | WO HD TFR _____ |
| 4/06/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Multiple telephone calls and emails with Debtor team and LBBS team regarding issues in the Netherlands, stay violations, and Dutch subsidiaries and follow up | .90 | 695.00 | 625.50 | 876,199,820 | WO HD TFR _____ |
| 4/06/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone calls with A. Zahralddin, B. Fisher, and C. Russell regarding status of filings and outstanding issues and follow up regarding same | 1.10 | 695.00 | 764.50 | 876,199,830 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Mtg w/ D. David re research of Extraterritorial affect of the stay and to review his memo re same. | .20 | 550.00 | 110.00 | 879,373,590 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review articles re extra territorial (foreign entities, persons) breadth of the Stay, jurisdiction and contempt. | 1.20 | 550.00 | 660.00 | 879,373,600 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Meeting with B. Fisher and A. Nguyen to discuss Supplemental Motion. Create digital copy of Exhibit to Supplemental Motion. | .30 | 275.00 | 82.50 | 871,810,970 | WO HD TFR _____ |
| 4/07/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Based on the Court's order, set up initial draft of Notice of Motion regarding the Amended Emergency Motion for Entry of an Order Enforcing the Automatic Stay and For Sanctions for Willful Stay Violation and the Amended Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay (2) Directing the Turnover of Property of Debtors' Estate and (3) Imposing Sanctions for Willful Stay Violations. Meeting with B. Fisher to discuss and revise same. E-File same. | 1.10 | 275.00 | 302.50 | 871,811,010 | WO HD TFR _____ |
| 4/07/23 | PWK | | B120 | Asset Analysis and Recovery: Review client documents, research Finra and SEC administrative records re: S. Statsney prior rulings and bars, analyze options for reporting violative conduct, telephone conference M. Attar, Finra expert, re Finra ombudsman office, multiple conferences R. Zahralddin, S. Shecter re: same, status and strategy of bankruptcy proceedings. | 2.20 | 500.00 | 1,100.00 | 871,821,820 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   9/8/2023 9:41:50 AM   marlen.montellano   *Public/ladc-sqln01#acct/LDBData
Wilmington   Page: 25 - 25
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees: 3/01/23 - 4/30/23
Chapter 11   Disbs: 3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/07/23 | RXZ | B120 | Asset Analysis and Recovery: strategy calls with client regarding recovery of equipment and samples | 1.20 | 975.00 | 1,170.00 | 872,411,540 | WO HD TFR |
| 4/07/23 | RXZ | B120 | Asset Analysis and Recovery: Finalize Objection to Motion to Expedite Hearing filed by Debtor Stream TV Networks, Inc. (.2) Amended Order Scheduling Hearing re:[76] Emergency Motion for entry of an order enforcing the Automatic Stay and for Sanctions for Willful Stay Violation and Amended Emergency Motion for entry of an order enforcing the automatic stay directing the turnover of property of debtors estate and imposing sanctions for willful stay violations (.3) Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , Motion for Turnover of Property , Motion For Sanctions (.2) | .70 | 975.00 | 682.50 | 872,411,550 | WO HD TFR |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Review and analysis of email correspondences from client in preparation to draft supplement to amended motion to enforce. | .40 | 300.00 | 120.00 | 876,036,840 | WO HD TFR |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Drafting and revisions to supplement to amended motion to enforce automatic stay. | 1.50 | 300.00 | 450.00 | 876,036,860 | WO HD TFR |
| 4/07/23 | APN | B120 | Asset Analysis and Recovery: Conduct research regarding bankruptcy court's (criminal contempt powers) to include in further support of amended motion to enforce. | 1.40 | 300.00 | 420.00 | 876,036,870 | WO HD TFR |
| 4/07/23 | VA2 | VA B120 | Asset Analysis and Recovery: Telephone call with M. Rajan and R. Zahralddin regarding stay relief and contempt issues | 1.00 | 695.00 | 695.00 | 876,199,860 | WO HD TFR |
| 4/07/23 | BF4 | BF B120 | Asset Analysis and Recovery: 2nd zoom call to discuss strategy re recovery of equipment. | .50 | 550.00 | 275.00 | 879,373,690 | WO HD TFR |
| 4/07/23 | BF4 | BF B120 | Asset Analysis and Recovery: Zoom call with M. Rajan, V. Alexander re our draft of the Supplement on motion to recover assets. | .40 | 550.00 | 220.00 | 879,373,700 | WO HD TFR |
| 4/07/23 | BF4 | BF B120 | Asset Analysis and Recovery: telecon w/ V. Alexander re strategy. | .10 | 550.00 | 55.00 | 879,373,720 | WO HD TFR |
| 4/10/23 | DD7 | DD B120 | Asset Analysis and Recovery: Research property of the bankruptcy estate in regards to extraterritorial reach of bankruptcy stay. | 1.60 | 350.00 | 560.00 | 875,916,760 | WO HD TFR |
| 4/10/23 | BF4 | BF B120 | Asset Analysis and Recovery: review & revise memo re extraterritorial Reach of the Stay | .30 | 550.00 | 165.00 | 879,373,760 | WO HD TFR |
| 4/11/23 | RXZ | B120 | Asset Analysis and Recovery: Review corporates records listing | | | | | |

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 37 of 264

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

9/8/2023 9:41:51 AM        marlen.montellano        *Public/ladc-sqln01#acct/LDBData
Page:        26 -        26
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | of Stream TV's intercompany receivables from its Dutch entities | .60 | 975.00 | 585.00 | 872,411,610 | WO HD TFR _____ |
| 4/11/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Scheduling Order for Status Conference for Expedited Motion | .20 | 975.00 | 195.00 | 872,411,630 | WO HD TFR _____ |
| 4/12/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Objection to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc. | 1.20 | 975.00 | 1,170.00 | 872,411,680 | WO HD TFR _____ |
| 4/12/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Hawk Joinder to SeeCubic Objection to Stay Violations | .40 | 975.00 | 390.00 | 872,411,690 | WO HD TFR _____ |
| 4/12/23 | KRP | | B120 | Asset Analysis and Recovery: Attended Zoom call with client regarding potential filings in Bankr. EDPA, upcoming hearing on pending motions relating to stay, and strategy. | 1.80 | 300.00 | 540.00 | 872,444,220 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B120 | Asset Analysis and Recovery: telecon with K. Poppel re TRO to preclude transfer of any assets before evidentiary hearing can be held in the Bankruptcy court. draft email to K. Poppel (and R. Zahralddin & V. Alexander) re same. | .80 | 550.00 | 440.00 | 879,373,800 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Strategy calls with client regarding recovery of assets and status conference | 2.00 | 975.00 | 1,950.00 | 872,411,710 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize Third M. Rajan Declaration | .40 | 975.00 | 390.00 | 872,411,720 | WO HD TFR _____ |
| 4/13/23 | RXZ | | B120 | Asset Analysis and Recovery: Finalize proposed orders regarding stay relief | .50 | 975.00 | 487.50 | 872,411,730 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Process proposed Orders Automatic Stay, etc. one regarding issues in the Netherlands and the other for everything else for review. Meeting with B. Fisher to discuss same and to discuss revisions. Revise orders and forward to R. Zahralddin for review. | .90 | 275.00 | 247.50 | 872,432,750 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Process Dec of M. Rajan and exhibits for B. Fisher review. Meeting with B. Fisher to review. Telephone call with C. Freeman to discuss same for finalizing and filing. | .50 | 275.00 | 137.50 | 872,432,760 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Prepare Notice of Filing for two Proposed Orders. Meeting with R. Zahralddin to discuss and finalize same. E-file Notice with Orders attached and forward to BMC for service. | 1.00 | 275.00 | 275.00 | 872,432,770 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review and revise declaration of M. Rajan in support of emergency relief and follow up with Debtor | | | | | |

**NON-INSTITUTIONAL**

**Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:51 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 27 - 27
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding comments | .40 | 695.00 | 278.00 | 876,200,210 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA B120 | Asset Analysis and Recovery: Review SeeCubic filing | .40 | 695.00 | 278.00 | 876,200,260 | WO HD TFR _____ |
| 4/14/23 | KRP | B120 | Asset Analysis and Recovery: Attended hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .50 | 300.00 | 150.00 | 872,948,030 | WO HD TFR _____ |
| 4/14/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered Rembrandt's D. Del. Complaint filed against Hawk, SeeCubic, and Technovative, Rembrandt's D. Del. Motion for Temporary Restraining Order and Preliminary Injunction filed against Hawk and SeeCubic and Rembrant's Joinders and Declarations filed in this matter for potential withdrawal of reference | 1.50 | 300.00 | 450.00 | 872,948,090 | WO HD TFR _____ |
| 4/15/23 | KRP | B120 | Asset Analysis and Recovery: Researched case law regarding adequate assurance relating to equipment | 3.00 | 300.00 | 900.00 | 872,948,100 | WO HD TFR _____ |
| 4/15/23 | RXZ | B120 | Asset Analysis and Recovery: Emails and calls with client and opposing counsel regarding Dutch proceeding and dismissal | 1.50 | 975.00 | 1,462.50 | 873,888,210 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered draft motion to withdraw writ of summons and read and considered comments regarding same | .50 | 300.00 | 150.00 | 872,948,110 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered transcript from hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .80 | 300.00 | 240.00 | 872,948,120 | WO HD TFR _____ |
| 4/17/23 | KRP | B120 | Asset Analysis and Recovery: Drafted outline and section of potential complaint | 3.50 | 300.00 | 1,050.00 | 872,948,130 | WO HD TFR _____ |
| 4/17/23 | VA2 | VA B120 | Asset Analysis and Recovery: Multiple telephone calls with M. Rajan and R. Zahralddin regarding Dutch proceedings and withdrawal of same and expedited motion to withdraw proceedings | 2.50 | 695.00 | 1,737.50 | 876,200,540 | WO HD TFR _____ |
| 4/17/23 | VA2 | VA B120 | Asset Analysis and Recovery: Telephone call with J. Mazza regarding Dutch proceedings and follow up emails regarding same | .60 | 695.00 | 417.00 | 876,200,550 | WO HD TFR _____ |
| 4/17/23 | VA2 | VA B120 | Asset Analysis and Recovery: Telephone call with B. Fisher and R. Zahralddin regarding bonding equipment and ordinary course motion | 1.00 | 695.00 | 695.00 | 876,200,560 | WO HD TFR _____ |
| 4/18/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered draft email and revisions to same relating to SeeCubic, B.V. | .10 | 300.00 | 30.00 | 873,044,400 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:51 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 28 - 28
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 3/01/23 - 4/30/23
Chapter 11  Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 4/18/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered draft motion relating to Netherlands subsidiary SeeCubic B.V. | .20 | 300.00 | 60.00 | 873,044,410 | WO HD TFR ____ |
| 4/18/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review multiple emails between R. Zahralddin and Client regarding the Motion for Damages and Withdrawal of Writ. | .10 | 275.00 | 27.50 | 873,194,300 | WO HD TFR ____ |
| 4/18/23 | PWK | | B120 | Asset Analysis and Recovery: Prep. for and attend telephone conference with Stream TV principals, research causes of action and strategies for reporting illegal conduct by SeeCubic, S. Stasney, multiple conferences S. Shecter, R. Zahralddin re: same. | 2.20 | 500.00 | 1,100.00 | 873,584,020 | WO HD TFR ____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with Debtors' Dutch counsel regarding 4/20 hearing in Netherlands (.3) Conference call with Hawk/SLS/SeeCubic and Dutch counsel regarding 4/20 hearing in Netherlands (.6) Telephone call with M. Rajan and R. Zahralddin regarding Dutch proceedings (.4) | 1.30 | 695.00 | 903.50 | 876,200,620 | WO HD TFR ____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review correspondence from L. Serrarens regarding communications with P. Theune | .10 | 695.00 | 69.50 | 876,200,630 | WO HD TFR ____ |
| 4/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Draft ordinary course motion | 3.40 | 695.00 | 2,363.00 | 876,200,670 | WO HD TFR ____ |
| 4/19/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered second draft motion relating to Netherlands subsidiary SeeCubic B.V. | .20 | 300.00 | 60.00 | 873,044,420 | WO HD TFR ____ |
| 4/19/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client regarding subsidiary and potential motions relating to the subsidiary | 1.30 | 300.00 | 390.00 | 873,153,480 | WO HD TFR ____ |
| 4/19/23 | PWK | | B120 | Asset Analysis and Recovery: Multiple conferences with R. Zahralddin and S. Shecter re: potential claims to be brought against SeeCubic/S. Stasney, review Client document re: same | 1.40 | 500.00 | 700.00 | 873,584,070 | WO HD TFR ____ |
| 4/19/23 | APN | | B120 | Asset Analysis and Recovery: Conduct research regarding applicability of right of set off. | 2.90 | 300.00 | 870.00 | 876,037,210 | WO HD TFR ____ |
| 4/19/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding bonding equipment | .20 | 695.00 | 139.00 | 876,200,780 | WO HD TFR ____ |
| 4/19/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Telephone call with R. Zahralddin regarding potential lender claims | .30 | 695.00 | 208.50 | 876,200,810 | WO HD TFR ____ |
| 4/20/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Communicate with BMC Group to check the status of service of motion for sanctions | .10 | 275.00 | 27.50 | 873,263,300 | WO HD TFR ____ |
| 4/20/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review multiple emails regarding letter for P. Theune to send to Chinese landlord and his ultimate | | | | | |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:52 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData

Wilmington Page: 29 - 29

54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 3/01/23 - 4/30/23

Chapter 11 Disbs: 3/01/23 - 4/30/23

BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | refusal to send same. Review additional emails received from P. Theune | .20 | 275.00 | 55.00 | 873,263,340 | WO HD TFR _____ |
| 4/20/23 | KRP | B120 | Asset Analysis and Recovery: Attended call with client regarding potential motions relating to SeeCubic | .50 | 300.00 | 150.00 | 873,289,500 | WO HD TFR _____ |
| 4/20/23 | KRP | B120 | Asset Analysis and Recovery: Attended call with client regarding ordinary course of business motion | .80 | 300.00 | 240.00 | 873,289,510 | WO HD TFR _____ |
| 4/20/23 | KRP | B120 | Asset Analysis and Recovery: Drafted and revised proposed order for expedited hearing in support of two motions | .90 | 300.00 | 270.00 | 873,289,520 | WO HD TFR _____ |
| 4/20/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered draft response to Hawk's amended response to Debtors' motion for withdrawal of writ | .20 | 300.00 | 60.00 | 873,375,460 | WO HD TFR _____ |
| 4/20/23 | PWK | B120 | Asset Analysis and Recovery: Review client documents, research misrepresentations made to investors, conferences S. Shecter, R. Zahralddin re: same. | 1.50 | 500.00 | 750.00 | 873,584,130 | WO HD TFR _____ |
| 4/20/23 | CF6  CF | B120 | Asset Analysis and Recovery: Court filing of Certificate of Service regarding Motion for Sanctions for Violation of the Automatic Stay | .10 | 275.00 | 27.50 | 873,717,790 | WO HD TFR _____ |
| 4/20/23 | RXZ | B120 | Asset Analysis and Recovery: Calls and emails with client re: adequate protection issues including status on insurance in China (1.2) emails to SeeCubic counsel and response as to Chinese firm being directed by his client in China (.2) | 1.40 | 975.00 | 1,365.00 | 875,543,460 | WO HD TFR _____ |
| 4/20/23 | RXZ | B120 | Asset Analysis and Recovery: Strategy calls with client regarding adequate protection request, samples inventory and related back up, and Netherlands operations | 2.50 | 975.00 | 2,437.50 | 875,543,490 | WO HD TFR _____ |
| 4/20/23 | BF4  BF | B120 | Asset Analysis and Recovery: Zoom call with client and LBBS legal team re interference with SeeCubic, BC, in Netherlands. | .60 | 550.00 | 330.00 | 879,373,970 | WO HD TFR _____ |
| 4/21/23 | KRP | B120 | Asset Analysis and Recovery: Read and considered draft email relating to insurance for bonding equipment | .10 | 300.00 | 30.00 | 873,542,480 | WO HD TFR _____ |
| 4/21/23 | PWK | B120 | Asset Analysis and Recovery: Chronology of key events, and planning of potential actions against SeeCubic, conference with J. Thomas re: same, background of case. | 1.50 | 500.00 | 750.00 | 873,584,180 | WO HD TFR _____ |
| 4/21/23 | CF6  CF | B120 | Asset Analysis and Recovery: Final review and court filing of Motion and Proposed Order to Expedite hearings | .50 | 275.00 | 137.50 | 874,103,360 | WO HD TFR _____ |
| 4/21/23 | VA2  VA | B120 | Asset Analysis and Recovery: Email and telephone call with M. Rajan and R. Zahralddin regarding bonding equipment and | | | | | |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:52 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 30 - 30
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 3/01/23 - 4/30/23
Chapter 11  Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | insurance (.3) Email to Hawk and SeeCubic counsel regarding retrieval of bonding equipment and insurance (.3) | .60 | 695.00 | 417.00 | 876,201,020 | WO HD TFR _____ |
| 4/21/23 | BF4 | BF | B120 | Asset Analysis and Recovery: review V. Alexander's motion re selling equity and paying expenses. Trade emails with comments, including with respect to insurance on the Bonding equipment and V. Alexander email re inspection by insurance company.. | .50 | 550.00 | 275.00 | 879,373,980 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered Hawk's objections to pending wage and ordinary course motions | .40 | 300.00 | 120.00 | 873,956,680 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered SeeCubic's objections to pending wage and ordinary course motions | .40 | 300.00 | 120.00 | 873,956,690 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client relating to pending wage and ordinary course motions to be heard at hearing | .40 | 300.00 | 120.00 | 873,956,700 | WO HD TFR _____ |
| 4/24/23 | KRP | | B120 | Asset Analysis and Recovery: In preparation for the hearing, read and considered transcripts from Case No. 21-10433 Bankr. D. Del. | .90 | 300.00 | 270.00 | 873,956,710 | WO HD TFR _____ |
| 4/24/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review correspondence from P. Theune regarding SCBV funding requests and potential SCBV bankruptcy | .10 | 695.00 | 69.50 | 876,201,130 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Reviewed and commented on draft objection to SeeCubic's motion for approval of SeeCubic emergency funding for filing | .30 | 300.00 | 90.00 | 873,956,740 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered the parties' respective witness and exhibits lists for hearing | .10 | 300.00 | 30.00 | 873,956,770 | WO HD TFR _____ |
| 4/25/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered Hawk's response to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 AND 364 | .10 | 300.00 | 30.00 | 873,956,780 | WO HD TFR _____ |
| 4/26/23 | PWK | | B120 | Asset Analysis and Recovery: Assign chronology to R. Stoddard, multiple conference re: same | 1.50 | 500.00 | 750.00 | 875,111,070 | WO HD TFR _____ |
| 4/26/23 | AT11 | AT | B120 | Asset Analysis and Recovery: Pull docket for 2022-0930-JTL | .20 | 200.00 | 40.00 | 875,681,640 | WO HD TFR _____ |
| 4/27/23 | KRP | | B120 | Asset Analysis and Recovery: Attended call with client relating to foreign subsidiary | 1.70 | 300.00 | 510.00 | 874,390,370 | WO HD TFR _____ |
| 4/27/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Review email and attachments regarding insurance on bonding equipment. | .20 | 275.00 | 55.00 | 874,434,870 | WO HD TFR _____ |
| 4/27/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Call with client re case strategy regarding asset seizures | .80 | 650.00 | 520.00 | 874,960,380 | WO HD TFR _____ |
| 4/30/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review correspondence from | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**      **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:52 AM      marlen.montellano      *Public/ladc-sqln01#acct/LDBData

Wilmington      Page:      31 -      31

54493-2      **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   3/01/23 - 4/30/23

Chapter 11      Disbs:  3/01/23 - 4/30/23

BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Debtor regarding bonding equipment and insurance and draft correspondence to counsel for Hawk and Seecubic regarding bonding equipment and insurance and transportation and follow up regarding same | 1.10 | 695.00 | 764.50 | 876,201,490 | WO HD TFR _____ |

**Total Asset Analysis and Recovery:**      176.00      107,614.50

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/16/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Calls and emails from Delaware corporate counsel regarding notice of suggestion of bankruptcy (.8) review updated status conference minute order from Chancery Court (.2) calls with client (1.2) calls and emails with Court re: availability of hearing time to address pre-trial conference proceeding in violation of the stay (.6) prepare for hearing (.7) supervise paralegal and associate (.5) draft outline of motion for request for emergency hearing (.3) and order (.2) forward to K. Shaw for drafting, finalize same (.3) attend hearing (.5) call with clients after regarding same (.8) | 6.10 | 975.00 | 5,947.50 | 868,539,630 | WO HD TFR _____ |
| 3/16/23 | VA2  VA | B140 | Relief from stay/Adequate Protection Proceedings: Prepare for and attend hearing on debtors' motion to enforce stay (2.1) Telephone call with Debtors and LBBS team regarding result of hearing and case strategy and follow up regarding same (.6) | 2.70 | 695.00 | 1,876.50 | 871,187,230 | WO HD TFR _____ |
| 3/20/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Emails to and from C. Reeves re: filings by counsel for Hawk | .20 | 975.00 | 195.00 | 868,539,770 | WO HD TFR _____ |
| 3/20/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Emails to and from United States Trustee and opposing counsel re: expedited hearing | .40 | 975.00 | 390.00 | 868,539,780 | WO HD TFR _____ |
| 3/21/23 | CF6  CF | B140 | Relief from stay/Adequate Protection Proceedings: Communication with K. Shaw regarding Order for Emergency Motion to Enforce the Automatic Stay (.5) Review and analyze Emergency Motion for Relief and hearing information and email to R. Zahralddin, V. Alexander and B. Fisher in preparation for hearing in Stream TV. (.5) Review and analyze Emergency Motion for Relief and hearing information and email to R. Zahralddin, V. Alexander and B. Fisher in preparation for hearing in Technovative Media (.5) | 1.50 | 275.00 | 412.50 | 867,998,291 | WO HD TFR _____ |
| 3/21/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Analyze | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:41:53 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:        32 -      32
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Emergency Motion for Relief from Stay and related exhibits | 2.50 | 975.00 | 2,437.50 | 868,539,800 | WO HD TFR _____ |
| 3/21/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review Hawk stay relief motion and request for emergency hearing and draft response in opposition to request for emergency relief | 4.80 | 695.00 | 3,336.00 | 871,187,460 | WO HD TFR _____ |
| 3/21/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with R. Zahralddin regarding Hawk stay relief motion | .20 | 695.00 | 139.00 | 871,187,470 | WO HD TFR _____ |
| 3/22/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Telephone meeting with V. Alexander regarding the Response in Opposition to Hawk's Request for an Emergency Hearing on Motion for Stay Relief for Stream TV Networks and Technovative Media (.2) Filed the Response in Opposition to Hawk's Request for an Emergency Hearing in Stream TV Networks and Technovative cases (.4) Provided a filed and court stamped copy of the Stream TV and Technovative Response to Emergency Hearing to V. Alexander R. Zahralddin B. Fisher and K. Shaw (.4) | 1.00 | 275.00 | 275.00 | 869,205,190 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Hawk's counsel regarding stay relief motion and follow up with R. Zahralddin regarding call | .60 | 695.00 | 417.00 | 871,187,570 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Attend status conference hearing on Hawk stay relief motion | 1.30 | 695.00 | 903.50 | 871,187,580 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with R. Zahralddin and regarding Hawk stay relief motion | .20 | 695.00 | 139.00 | 871,187,590 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Draft objection to Hawk's request for an emergency hearing on stay relief motion and email with Debtor regarding same | 2.30 | 695.00 | 1,598.50 | 871,199,860 | WO HD TFR _____ |
| 3/24/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Email with Ms. Garcia regarding research on response to Hawk stay relief motion | .30 | 695.00 | 208.50 | 871,187,740 | WO HD TFR _____ |
| 3/26/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Analyze generally authority regarding potential grounds for denying relief from stay motion filed by secured creditor | .80 | 300.00 | 240.00 | 869,658,520 | WO HD TFR _____ |
| 3/27/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Research (2.8) and analysis (2.5) related to purported secured lenders rights | 5.30 | 975.00 | 5,167.50 | 869,730,120 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Draft letter to E. Colby regarding estate property and confer with R. Zahralddin and email to E. Colby | 1.00 | 695.00 | 695.00 | 871,187,860 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:53 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 33 - 33
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 3/01/23 - 4/30/23
Chapter 11  Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with lenders' counsel regarding motion to enforce stay and issues relating to bonding equipment and other assets of debtors and follow up | 1.00 | 695.00 | 695.00 | 871,188,090 | WO HD TFR _____ |
| 3/30/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Review and analyze Hawk's emergency motion for relief from stay and Debtors' responses opposing said motion being heard on an emergency basis | 3.00 | 300.00 | 900.00 | 869,658,840 | WO HD TFR _____ |
| 3/30/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Further review and analyze authority supporting basis for opposing Hawk's motion for relief from stay | 4.50 | 300.00 | 1,350.00 | 869,658,850 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Analyze correspondence from counsel to SLS and Hawk | .50 | 975.00 | 487.50 | 869,730,390 | WO HD TFR _____ |
| 3/31/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Tele. conf. with atty. V. Alexander strategizing regarding relief from stay opposition | .90 | 300.00 | 270.00 | 869,658,940 | WO HD TFR _____ |
| 3/31/23 | MLG4 | MLG | B140 | Relief from stay/Adequate Protection Proceedings: Further analyze basis for opposing Hawk's motion for relief from stay, email to atty. V. Alexander regarding same | .50 | 300.00 | 150.00 | 869,658,950 | WO HD TFR _____ |
| 3/31/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Ms. Garcia regarding objection to Hawk stay relief motion (.8) Analyze research regarding opposition to Hawk stay relief motion and commence drafting objection (4.0) | 4.80 | 695.00 | 3,336.00 | 871,188,300 | WO HD TFR _____ |
| 4/03/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Analyze Hawk stay relief motion and draft response | 6.20 | 695.00 | 4,309.00 | 876,199,600 | WO HD TFR _____ |
| 4/04/23 | APN | | B140 | Relief from stay/Adequate Protection Proceedings: Conduct research regarding issue of whether exercise of proxy rights violates the automatic stay in preparation for drafting response to motion for relief from stay. | 2.70 | 300.00 | 810.00 | 876,036,750 | WO HD TFR _____ |
| 4/04/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Review research and draft response to Hawk stay relief motion | 8.30 | 695.00 | 5,768.50 | 876,199,710 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Finalize Objection to Motion for Relief From Stay filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. | .50 | 975.00 | 487.50 | 872,411,430 | WO HD TFR _____ |
| 4/05/23 | APN | | B140 | Relief from stay/Adequate Protection Proceedings: Draft amended motion to enforce automatic stay and request for turnover. | 8.40 | 300.00 | 2,520.00 | 876,036,770 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL Lewis Brisbois Bisgaard & Smith LLP 9/8/2023 9:41:53 AM marien.montellano *Public/adc-sqln01#acct/LDBData
54493-2 Wilmington Page: 34 - 34
 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO Chapter 11 Disbs: 3/01/23 - 4/30/23
 Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/05/23 | VA | VA2 | B140 | Relief from stay/Adequate Protection Proceedings: Review amended stay violation motion | .20 | 695.00 | 139.00 | 876,199,720 | WO HD TFR |
| 4/05/23 | VA | VA2 | B140 | Relief from stay/Adequate Protection Proceedings: Draft and revise response to Hawk stay relief motion, and email with LBBS team regarding comments | 9.30 | 695.00 | 6,463.50 | 876,199,730 | WO HD TFR |
| 4/05/23 | VA | VA2 | B140 | Relief from stay/Adequate Protection Proceedings: Review and comment to correspondence with Dutch counsel for P. Theune, S. Stastney, SeeCubic, and Hawk regarding SCBV issues and bonding equipment | .40 | 695.00 | 278.00 | 876,199,740 | WO HD TFR |
| 4/05/23 | VA | VA2 | B140 | Relief from stay/Adequate Protection Proceedings: Multiple telephone calls with Debtor team and R. Zahralddin regarding opposition to Hawk stay relief motion | .60 | 695.00 | 417.00 | 876,199,750 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin, mtg w/ C. Russell and A. Nguyen re finalizing motion for contempt (stay violation), sending to R. Zahralddin & V. Alexander for final review and filing. | .30 | 550.00 | 165.00 | 879,373,480 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin & V. Alexander re Amended Motion. | .30 | 550.00 | 165.00 | 879,373,490 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ R. Zahralddin re Amended Motion. | .30 | 550.00 | 165.00 | 879,373,500 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: review & revise Motion for Emergency Consideration of pending motions (re Stay Violations). Mtg w/ C. Russel re same. | .30 | 550.00 | 165.00 | 879,373,510 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: review & revise Amended Motion (2nd draft) and meeting with A. Nguyen re same. | .50 | 550.00 | 275.00 | 879,373,520 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: review & revise Amended Motion, combining Turnover proceeding with various stay violations. | 1.30 | 550.00 | 715.00 | 879,373,530 | WO HD TFR |
| 4/05/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: re Motion for Contempt for Stay violations: mtg with A. Nguyen to describe structure of Amended Motion | .40 | 550.00 | 220.00 | 879,373,540 | WO HD TFR |
| 4/06/23 | BF | BF4 | B140 | Relief from stay/Adequate Protection Proceedings: re Supplement to Amended Motion re Stay Violations: review & revise and redline Supplement. send to group. | 2.30 | 550.00 | 1,265.00 | 879,373,550 | WO HD TFR |

NON-INSTITUTIONAL

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**          9/8/2023 9:41:54 AM      marlen.montellano      *Public/ladc-sqln01#acct/LDBData
            **Wilmington**                                                                                    Page:        35 -      35
54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                              Fees:    3/01/23 - 4/30/23
            **Chapter 11**                                                                                    Disbs:   3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

                                                                                                             Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 4/06/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: re Supplemental motion to Amended Motion re stay violations: telecon w/ R. Zahralddin & V. Alexander re drafting of Supplement and contempt of court because of worldwide stay violations and the effect of the filing of the Netherlands suit. | .30 | 550.00 | 165.00 | 879,373,560 | WO HD TFR |
| 4/07/23 | CR7 | CR | B140 | Relief from stay/Adequate Protection Proceedings: Finalize and efile Supplement to Amended Emergency Motion for Entry of Order Enforcing Automatic Stay, etc. | .50 | 275.00 | 137.50 | 871,811,020 | WO HD TFR |
| 4/07/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with Debtor team and B. Fisher regarding supplement to stay violation motion and review and comment to proposed order | 1.30 | 695.00 | 903.50 | 876,199,850 | WO HD TFR |
| 4/07/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Telephone call with B. Fisher regarding supplement to stay violation motion and address stay violation issues | .70 | 695.00 | 486.50 | 876,199,870 | WO HD TFR |
| 4/07/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: Draft statement with V. Alexander re possible further action re Hawk and violation of the Automatic Stay in regard to equipment and other assets. Review final Supplement for transmission to client for final review. | .40 | 550.00 | 220.00 | 879,373,650 | WO HD TFR |
| 4/10/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Communication with the bankruptcy court clerk for the Eastern District of Pennsylvania regarding transcripts for Stay Relief hearings on 3/16/23 and 3/22/23 (.2) Communication with R. Zahralddin regarding transcripts for stay relief hearings (.1) | .30 | 275.00 | 82.50 | 872,882,620 | WO HD TFR |
| 4/10/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: review & revise proposed order for Motion re Enforcement of the Stay. | .70 | 550.00 | 385.00 | 879,373,750 | WO HD TFR |
| 4/12/23 | RXZ | | B140 | Relief from stay/Adequate Protection Proceedings: Analyze Rembrandt Joinder, Affidavit in Support, and related exhibits | 1.20 | 975.00 | 1,170.00 | 872,411,660 | WO HD TFR |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Drafted and revised Proposed Order in support of Motion to File Under Seal. | .30 | 300.00 | 90.00 | 872,444,230 | WO HD TFR |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Revised draft Motion to File Under Seal for the submission of Purchase Orders. | 1.00 | 300.00 | 300.00 | 872,444,240 | WO HD TFR |
| 4/12/23 | KRP | | B140 | Relief from stay/Adequate Protection Proceedings: Researched procedures and case law relating to the protection of the disclosure of confidential information to competitors and the protection of the disclosure of confidential information to counsel | | | | | |

**NON-INSTITUTIONAL**

PREBILL       **Lewis Brisbois Bisgaard & Smith LLP**          9/8/2023 9:41:54 AM       marlen.montellano      *Public/ladc-sqln01#acct/LDBData
              **Wilmington**                                                                                    Page:         36 -       36
54493-2       **Stream TV Networks Inc. (Stream TV Network Inc.)**                                              Fees:  3/01/23 - 4/30/23
              **Chapter 11**                                                                                    Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

                                                                                                               Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | for Draft Motion for Protective Order. | 1.50 | 300.00 | 450.00 | 872,444,250 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Searched for, located, and considered statutes, rules, and case law to support Motion to File Under Seal pending Purchase Orders. | 1.00 | 300.00 | 300.00 | 872,444,260 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Motion to File Under Seal pending Purchase Orders. | 1.80 | 300.00 | 540.00 | 872,444,270 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Motion to File Under Seal pending Purchase Orders. | .70 | 300.00 | 210.00 | 872,444,280 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Motion for Temporary Restraining Order. | .80 | 300.00 | 240.00 | 872,444,290 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Memorandum in Support of Motion for Temporary Restraining Order. | 1.90 | 300.00 | 570.00 | 872,444,300 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Proposed Orders in Support of Motion for Temporary Restraining Order and for Expedited Proceeding on the TRO Motion. | .70 | 300.00 | 210.00 | 872,444,310 | WO HD TFR _____ |
| 4/12/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Considered pending motions and procedural history relating to current matter. | .20 | 300.00 | 60.00 | 872,444,320 | WO HD TFR _____ |
| 4/12/23 | CF6 | CF B140 | Relief from stay/Adequate Protection Proceedings: Client meeting regarding hearing scheduled for 4/14 on Emergency Motion For Sanctions for Violation of the Automatic Stay | 1.90 | 275.00 | 522.50 | 872,937,910 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF B140 | Relief from stay/Adequate Protection Proceedings: review & comment re Objection to our motions (Violation of Stay, etc.) filed by Hawk. | .50 | 550.00 | 275.00 | 879,373,780 | WO HD TFR _____ |
| 4/13/23 | DD7 | DD B140 | Relief from stay/Adequate Protection Proceedings: Analyze case law cited by SeeCubic, Inc.'s objection to Stream's motion for violation of the automatic stay. | 1.40 | 350.00 | 490.00 | 872,371,010 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Attended Zoom call with client regarding upcoming hearing on pending motions relating to stay. | 1.40 | 300.00 | 420.00 | 872,444,360 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Notice of Worldwide Stay. | .10 | 300.00 | 30.00 | 872,444,370 | WO HD TFR _____ |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Proposed Order in support of Motion for Temporary Restraining | | | | | |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

9/8/2023 9:41:54 AM   marlen.montellano   *Public/ladc-sqln01#acct/LDBData
Page: 37 - 37
Fees: 3/01/23 - 4/30/23
Disbs: 3/01/23 - 4/30/23

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Order. | .20 | 300.00 | 60.00 | 872,444,380 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Reviewed and considered revised Proposed Order in Support of Motion for Temporary Restraining Order. | .10 | 300.00 | 30.00 | 872,444,390 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Reviewed and considered additionally revised Proposed Order in Support of Motion for Temporary Restraining Order. | .10 | 300.00 | 30.00 | 872,444,400 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion for Filing Under Seal Purchase Orders to add a Motion for Protective Order. | 1.00 | 300.00 | 300.00 | 872,444,410 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Proposed Order in support of Motion for Temporary Restraining Order. | .20 | 300.00 | 60.00 | 872,444,420 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion to File Under Seal and for Protective Order for submission of Purchase Orders. | .70 | 300.00 | 210.00 | 872,444,430 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Attended Zoom call with client regarding potential filings, strategy, and upcoming hearing on pending motions relating to stay. | 1.30 | 300.00 | 390.00 | 872,444,440 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Proposed Order in support of Motion to Seal and for Protective Order relating to the submission of pending Purchase Orders. | .30 | 300.00 | 90.00 | 872,444,450 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Continued to revise Motion to File Under Seal and for Protective Order relating to the submission of Purchase Orders. | .40 | 300.00 | 120.00 | 872,444,460 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised Motion for Temporary Restraining Order. | .20 | 300.00 | 60.00 | 872,444,470 | WO HD TFR |
| 4/13/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Revised notice of worldwide stay. | .10 | 300.00 | 30.00 | 872,444,480 | WO HD TFR |
| 4/13/23 | CF6 CF | B140 | Relief from stay/Adequate Protection Proceedings: Draft Notice of Filing regarding Stay Violation Motions (.6) Court filing of Third Declaration of M. Rajan related to Stay Violation Motions (.4) | 1.00 | 275.00 | 275.00 | 872,937,920 | WO HD TFR |
| 4/13/23 | VA2 VA | B140 | Relief from stay/Adequate Protection Proceedings: Review and revise M. Rajan 3rd declaration in support of stay violation and turnover and objection to stay relief | .50 | 695.00 | 347.50 | 876,200,230 | WO HD TFR |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:55 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData

Wilmington  Page: 38 - 38

**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 3/01/23 - 4/30/23

**Chapter 11**  Disbs: 3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Communicated with court reporter regarding transcript for hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation | .20 | 300.00 | 60.00 | 872,948,020 | WO HD TFR ____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Researched and drafted Motion for Withdrawal of Reference | .90 | 300.00 | 270.00 | 872,948,040 | WO HD TFR ____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Proposed Order in support of Motion to Withdraw Reference. | .10 | 300.00 | 30.00 | 872,948,050 | WO HD TFR ____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Performed case law research regarding motion for withdrawal of reference | 1.10 | 300.00 | 330.00 | 872,948,060 | WO HD TFR ____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Drafted Memorandum in support of Motion to Withdraw Reference | 2.80 | 300.00 | 840.00 | 872,948,070 | WO HD TFR ____ |
| 4/14/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Attended zoom call with client regarding hearing on emergency motion for entry of an order enforcing the automatic stay and for sanctions for willful stay violation and regarding strategy | 1.40 | 300.00 | 420.00 | 872,948,080 | WO HD TFR ____ |
| 4/14/23 | VA2 VA | B140 | Relief from stay/Adequate Protection Proceedings: Attend hearing on Debtors' stay violation and turnover motion and Hawk's motion to dismiss/convert (5.3) Follow up call with Debtor and LBBS team to discuss results of 4/14 hearings (1.1) | 6.40 | 695.00 | 4,448.00 | 876,200,350 | WO HD TFR ____ |
| 4/14/23 | BF4 BF | B140 | Relief from stay/Adequate Protection Proceedings: telecon w/ V. Alexander re strategy to resolve stay issues. | .30 | 550.00 | 165.00 | 879,373,880 | WO HD TFR ____ |
| 4/14/23 | BF4 BF | B140 | Relief from stay/Adequate Protection Proceedings: review & revise memo re stay and non-debtor subsides. Mtg w/ D. David re same. | .30 | 550.00 | 165.00 | 879,373,900 | WO HD TFR ____ |
| 4/17/23 | CR7 CR | B140 | Relief from stay/Adequate Protection Proceedings: Review Notice of Motion regarding Hawk's Relief from Stay, docket and Judge Coleman's calendar to determine whether the 4/19 hearing is evidentiary (status hearing only). | .20 | 275.00 | 55.00 | 872,885,060 | WO HD TFR ____ |
| 4/17/23 | CF6 CF | B140 | Relief from stay/Adequate Protection Proceedings: Review of Judge Coleman's orders pertaining to Emergency Motion to Dismiss and Emergency Motion for Sanctions (.3) Discussion with V. Alexander and R. Zahralddin on hearing status and transcript of hearing held 4/14 (.7) | 1.00 | 275.00 | 275.00 | 873,192,550 | WO HD TFR ____ |
| 4/17/23 | CF6 CF | B140 | Relief from stay/Adequate Protection Proceedings: Prepared | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**　**Lewis Brisbois Bisgaard & Smith LLP**　　9/8/2023 9:41:55 AM　　marlen.montellano　　*Public/ladc-sqln01#acct/LDBData
Wilmington　　　　　　　　　　　　　　　　　　　　　　　　　　　Page:　　39 -　　39
54493-2　　**Stream TV Networks Inc. (Stream TV Network Inc.)**　　　　　　　　　　　Fees:　3/01/23 - 4/30/23
Chapter 11　　　　　　　　　　　　　　　　　　　　　　　　　　Disbs:　3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag:　NO　Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | memorandum for attorneys for upcoming hearing on 5/22/2023 | .50 | 275.00 | 137.50 | 873,192,560 | WO HD TFR |
| 4/18/23 | CF6 | CF B140 | Relief from stay/Adequate Protection Proceedings: Review of hearing transcript from 4/14 regarding status of hearing scheduled for 4/19 | .50 | 275.00 | 137.50 | 873,192,640 | WO HD TFR |
| 4/18/23 | CR7 | CR B140 | Relief from stay/Adequate Protection Proceedings: Review Doc. 125 and communicate with BMC Group to request service of same. | .10 | 275.00 | 27.50 | 873,194,310 | WO HD TFR |
| 4/18/23 | VA2 | VA B140 | Relief from stay/Adequate Protection Proceedings: Review 4/14 hearing transcript regarding Hawk stay relief motion and correspondence with all counsel and chambers regarding continuance of 4/19 hearing on stay relief | .40 | 695.00 | 278.00 | 876,200,660 | WO HD TFR |
| 4/20/23 | KRP | B140 | Relief from stay/Adequate Protection Proceedings: Read and considered response from SeeCubic relating to Motion to Withdraw Writ | .20 | 300.00 | 60.00 | 873,289,550 | WO HD TFR |
| 4/22/23 | RXZ | B140 | Relief from stay/Adequate Protection Proceedings: Review materials for adequate protection package and related email | .40 | 975.00 | 390.00 | 875,543,580 | WO HD TFR |
| | | **Total Relief from stay/Adqute Prtctn Procdngs:** | | **132.20** | | **74,242.50** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/20/23 | VA2 | VA B150 | Meetings of and Communications with Creditors: Telephone call with R. Zahralddin and C. Michaels regarding Rembrandt licenses and IP issues | 1.60 | 695.00 | 1,112.00 | 871,187,290 | WO HD TFR |
| 3/27/23 | RXZ | B150 | Meetings of and Communications with Creditors: Review notice of meeting of creditors | .20 | 975.00 | 195.00 | 869,730,130 | WO HD TFR |
| 4/17/23 | CF6 | CF B150 | Meetings of and Communications with Creditors: Review and analysis of the Notice of Meeting of Creditors in preparation of hearing | .20 | 275.00 | 55.00 | 873,192,570 | WO HD TFR |
| 4/26/23 | CF6 | CF B150 | Meetings of and Communications with Creditors: Email to the US Trustees in preparation for the 341 Meeting of Creditors | .10 | 275.00 | 27.50 | 874,812,210 | WO HD TFR |
| 4/28/23 | CR7 | CR B150 | Meetings of and Communications with Creditors: Revise binder for use at 341. | .40 | 275.00 | 110.00 | 874,574,030 | WO HD TFR |
| | | **Total Mtng of and Commncations with Creditors:** | | **2.50** | | **1,499.50** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description |
|------|-----------|-------|-------------|
| 3/20/23 | RXZ | B160 | Fee/Employment Applications: Analyze larger fee guidelines and |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 9/8/2023 9:41:55 AM marlen.montellano *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 40 - 40
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 3/01/23 - 4/30/23
Chapter 11 Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | discuss with V. Alexander | .50 | 975.00 | 487.50 | 868,539,760 | WO HD TFR _____ |
| 3/21/23 | CF6 CF | B160 | Fee/Employment Applications: Review email from client with responses for BMC Group (.1) Review and analyze BMC Group Application and email to R. Zahralddin V. Alexander and B. Fisher regarding same (.5) | .60 | 275.00 | 165.00 | 867,998,302 | WO HD TFR _____ |
| 3/22/23 | VA2 VA | B160 | Fee/Employment Applications: Correspondence with claims agent | .20 | 695.00 | 139.00 | 871,187,560 | WO HD TFR _____ |
| 3/23/23 | CF6 CF | B160 | Fee/Employment Applications: Drafted the Retention Application and sent to V. Alexander for review (3.0) | 3.00 | 275.00 | 825.00 | 869,205,230 | WO HD TFR _____ |
| 4/03/23 | CR7 CR | B160 | Fee/Employment Applications: Telephone call with R. Zahralddin regarding Application of Debtor to Employ LBBS to be filed today. Review local rules and Judge Coleman's rules to confirm the use of electronic signature and calendaring requirements. Finalize Application and provide same to Client for approval. E-file Application in Stream and Technovative cases. | 2.00 | 275.00 | 550.00 | 871,391,060 | WO HD TFR _____ |
| 4/03/23 | RXZ | B160 | Fee/Employment Applications: Finalize LBBS retention application (.5), notice (.2) , affidavit in support (.7), and prepare and finalize disclosure certificates (.6) | 2.00 | 975.00 | 1,950.00 | 871,638,650 | WO HD TFR _____ |
| 4/03/23 | VA2 VA | B160 | Fee/Employment Applications: Review and comment to LBBS employment application | .40 | 695.00 | 278.00 | 876,199,570 | WO HD TFR _____ |
| 4/03/23 | BF4 BF | B160 | Fee/Employment Applications: review & revise Sec 327 Motion (Retention of LBBS). | .20 | 550.00 | 110.00 | 879,373,400 | WO HD TFR _____ |
| 4/05/23 | RXZ | B160 | Fee/Employment Applications: Review email from UST regarding retention application (.2) and related discussion with V. Alexander (.2) | .40 | 975.00 | 390.00 | 872,411,380 | WO HD TFR _____ |
| 4/06/23 | CR7 CR | B160 | Fee/Employment Applications: Telephone call with V. Alexander to discuss Employment and Retention Application regarding BMC Group. Review and finalize same. E-file Application. | 1.60 | 275.00 | 440.00 | 871,391,350 | WO HD TFR _____ |
| 4/06/23 | RXZ | B160 | Fee/Employment Applications: Finalize Application to Employ BMC Group, Inc. as Claims and Noticing Agent | .20 | 975.00 | 195.00 | 872,411,510 | WO HD TFR _____ |
| 4/11/23 | RXZ | B160 | Fee/Employment Applications: Meeting with client (.4) and with V. Alexander re: LBBS retention (.5) | .90 | 975.00 | 877.50 | 872,411,620 | WO HD TFR _____ |
| 4/12/23 | CF6 CF | B160 | Fee/Employment Applications: Prepare Amended Disclosure of Compensation | .50 | 275.00 | 137.50 | 873,192,420 | WO HD TFR _____ |
| 4/13/23 | CF6 CF | B160 | Fee/Employment Applications: Eastern District of Pennsylvania | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**
**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

54493-2

BILLER: LESLIE ROULLO

9/8/2023 9:41:56 AM   marlen.montellano

*Public/adc-sqln01#acct/LDBData
Page:                    41 -      41
Fees:    3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

**NON-INSTITUTIONAL**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/13/23 | VA2 | VA | B160 | court filing of Pro Hac Vice request for B. Fisher | .50 | 275.00 | 137.50 | 872,937,930 | WO HD TFR |
| 4/16/23 | RXZ | | B160 | Fee/Employment Applications: Address UST questions regarding LBBS disclosures | .30 | 695.00 | 208.50 | 876,200,221 | WO HD TFR |
| 4/17/23 | CF6 | CF | B160 | Fee/Employment Applications: Emails from counsel to Hawk regarding LBBS retention application | .10 | 975.00 | 97.50 | 873,173,330 | WO HD TFR |
| 4/17/23 | RXZ | | B160 | Fee/Employment Applications: Preparation for hearing on Motion to Approve Employment of LBBS | .20 | 275.00 | 55.00 | 873,192,580 | WO HD TFR |
| 4/18/23 | CF6 | CF | B160 | Fee/Employment Applications: Update 2016(B) disclosures and forward to UST | .60 | 975.00 | 585.00 | 873,888,230 | WO HD TFR |
| 4/18/23 | VA2 | VA | B160 | Fee/Employment Applications: Review and court filing of the Amended Disclosure of Compensation | .50 | 275.00 | 137.50 | 873,192,650 | WO HD TFR |
| 4/19/23 | RXZ | | B160 | Fee/Employment Applications: Review LBBS amended disclosure of compensation and email with R. Zahralddin and C. Freeman regarding comments | .20 | 695.00 | 139.00 | 876,200,650 | WO HD TFR |
| 4/19/23 | RXZ | | B160 | Fee/Employment Applications: Calls with UST re: retention application and follow up with V. Alexander | .60 | 975.00 | 585.00 | 873,888,270 | WO HD TFR |
| 4/19/23 | VA2 | VA | B160 | Fee/Employment Applications: Update disclosures and prepare second affidavit in support | 1.50 | 975.00 | 1,462.50 | 873,888,310 | WO HD TFR |
| 4/20/23 | CR7 | CR | B160 | Fee/Employment Applications: Telephone call with UST regarding comments to and requests for additional information regarding application to retain LBBS | 1.10 | 695.00 | 764.50 | 876,200,820 | WO HD TFR |
| 4/20/23 | CR7 | CR | B160 | Fee/Employment Applications: Amended Disclosure of compensation. | .10 | 275.00 | 27.50 | 873,263,301 | WO HD TFR |
| 4/20/23 | CF6 | CF | B160 | Fee/Employment Applications: Review docket for any objection filed related to our Application to Employ LBBS. | .30 | 275.00 | 82.50 | 873,263,330 | WO HD TFR |
| 4/21/23 | RXZ | | B160 | Fee/Employment Applications: Amended Disclosure of Compensation | .10 | 275.00 | 27.50 | 873,717,792 | WO HD TFR |
| 4/21/23 | VA2 | VA | B160 | Fee/Employment Applications: Updates to supplemental disclosures draft, emails and calls with Hawk counsel, emails and calls with UST | .90 | 975.00 | 877.50 | 875,543,550 | WO HD TFR |
| 4/21/23 | | | | Fee/Employment Applications: Email with Hawk's counsel regarding questions on LBBS retention application (.2) Review and revise supplemental declaration in support of application to retain LBBS and address creditor and UST comments regarding | | | | | |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:56 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Wilmington          Page:   42 -   42
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   3/01/23 - 4/30/23
**Chapter 11**      Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | retention and telephone call with R. Zahralddin (3.2) | 3.40 | 695.00 | 2,363.00 | 876,201,030 | WO HD TFR _____ |
| 4/26/23 | CF6 | CF | B160 | Fee/Employment Applications: Review and court filing of Notice of Application to Employ BMC Group | .50 | 275.00 | 137.50 | 874,812,190 | WO HD TFR _____ |
| 4/26/23 | VA2 | VA | B160 | Fee/Employment Applications: Email with K. Callahan regarding LBBS employment application questions | .10 | 695.00 | 69.50 | 876,226,910 | WO HD TFR _____ |
| 4/27/23 | RXZ | | B160 | Fee/Employment Applications: Research prior case connections and review hearing transcripts to address UST questions (.9) review issues with V. Alexander (.4) | 1.30 | 975.00 | 1,267.50 | 875,543,740 | WO HD TFR _____ |
| 4/27/23 | CF6 | CF | B160 | Fee/Employment Applications: Review of Application to Employ LBBS and emails with V. Alexander and R. Zahralddrin regarding Certificate of No Objection | .50 | 275.00 | 137.50 | 875,686,960 | WO HD TFR _____ |
| 4/27/23 | VA2 | VA | B160 | Fee/Employment Applications: Attend to supplemental declaration in support of LBBS employment application, telephone calls with R. Zahralddin regarding supplemental declaration, and email with UST regarding additional questions regarding employment application | 2.40 | 695.00 | 1,668.00 | 876,201,370 | WO HD TFR _____ |
| 4/28/23 | RXZ | | B160 | Fee/Employment Applications: Update supplemental disclosures (.7) calls with UST (.5) and with V. Alexander and client regarding retention (.5) | 1.70 | 975.00 | 1,657.50 | 875,543,770 | WO HD TFR _____ |
| 4/28/23 | VA2 | VA | B160 | Fee/Employment Applications: Review additional information and revise LBBS declaration in support of retention application and email with Debtor regarding comments (2.3) Telephone call with UST and R. Zahralddin regarding UST request for additional information on LBBS retention application (1.2) | 3.50 | 695.00 | 2,432.50 | 876,201,460 | WO HD TFR _____ |
| | | **Total Fee/Employment Applications:** | | | **32.90** | | **21,464.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 3/22/23 | SS26 | SS | B190 | Other Contested Matters: Substantive call with client re: case background and strategy | 1.70 | 650.00 | 1,105.00 | 869,378,500 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor and R. Zahralddin regarding result of status conference and strategy regarding response to Hawk motion | 1.00 | 695.00 | 695.00 | 871,187,600 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with LBBS team and Debtor regarding chapter 11 strategy and status conference | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**          9/8/2023 9:41:56 AM      marlen.montellano      \*Public/ladc-sqln01#acct/LDBData

**Wilmington**      Page: 43 - 43

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees: 3/01/23 - 4/30/23

**Chapter 11**      Disbs: 3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | hearing | .60 | 695.00 | 417.00 | 871,199,850 | WO HD TFR _____ |
| 3/24/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor and LBBS team regarding case strategy | 2.00 | 695.00 | 1,390.00 | 871,187,750 | WO HD TFR _____ |
| 3/28/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with Debtor team and LBBS regarding case strategy and status of filings (1.0) Multiple calls with C. Freeman and R. Zahralddin regarding case status and outstanding issues (.7) | 1.70 | 695.00 | 1,181.50 | 871,188,040 | WO HD TFR _____ |
| 3/29/23 | CR7 | CR | B190 | Other Contested Matters: Create timeline for Client's Declaration. | 2.00 | 275.00 | 550.00 | 869,102,340 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B190 | Other Contested Matters: Calls and emails with client regarding shareholder litigation (1) meeting with Rembrandt counsel (1) | 2.00 | 975.00 | 1,950.00 | 869,730,360 | WO HD TFR _____ |
| 3/30/23 | RXZ | | B190 | Other Contested Matters: Calls and emails with counsel for SeeCubic re: Rembrandt v. Technovative | .20 | 975.00 | 195.00 | 869,730,380 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ R. Zahralddin & V. Alexander re Expedited Motion to Turnover Equipment. Mtg w/ Anh Nguyen re need for motion and substance | .60 | 550.00 | 330.00 | 879,373,470 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B190 | Other Contested Matters: Stream: Telephone call with R. Zahralddin to discuss Motion for Expedited Hearing. Set up initial draft of Expedited Motion and Proposed Order. Finalize and efile same. | 4.50 | 275.00 | 1,237.50 | 871,391,100 | WO HD TFR _____ |
| 4/05/23 | CR7 | CR | B190 | Other Contested Matters: Set up initial draft of Notice of Emergency Motion to Enforce Stay. Telephone calls with R. Zahralddin and V. Alexander to discuss filing of same. Revise, finalize and file same. | .80 | 275.00 | 220.00 | 871,391,110 | WO HD TFR _____ |
| 4/05/23 | RXZ | | B190 | Other Contested Matters: Emails and calls with Hawk counsel regarding expedited relief for motion to dismiss and meet and confer, discuss proposals from the Debtor, and email rejection of both proposals | .60 | 975.00 | 585.00 | 872,411,360 | WO HD TFR _____ |
| 4/05/23 | SS26 | SS | B190 | Other Contested Matters: Reviewing and revising overview of case history for counsel at request of client. | 2.00 | 650.00 | 1,300.00 | 874,959,830 | WO HD TFR _____ |
| 4/06/23 | CR7 | CR | B190 | Other Contested Matters: Email from B. Fisher, gather and provide documents related to next week's hearing to S. Shecter | .70 | 275.00 | 192.50 | 871,391,300 | WO HD TFR _____ |
| 4/06/23 | VA2 | VA | B190 | Other Contested Matters: Review motion to dismiss, convert, or appoint receiver | .40 | 695.00 | 278.00 | 876,199,810 | WO HD TFR _____ |
| 4/06/23 | BF4 | BF | B190 | Other Contested Matters: Review Hawk Investment Holdings Ltd. Motion to Dismiss or Convert or Appoint Trustee | 1.00 | 550.00 | 550.00 | 879,373,580 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:41:57 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 44 - 44
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 3/01/23 - 4/30/23
Chapter 11  Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/07/23 | RXZ | B190 | Other Contested Matters: analyze Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070-1(g) and related exhibits 1-20 | 1.50 | 975.00 | 1,462.50 | 872,411,530 | WO HD TFR _____ |
| 4/07/23 | RSL2 | RSL B190 | Other Contested Matters: Review and analyze motion to dismiss chapter 11 case and identify potential arguments to include in reply. | 1.00 | 500.00 | 500.00 | 877,397,040 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: exchange emails with R. Zahralddin and V. Alexander re strategy re Contempt and what should and shouldn't be in the Supplement to the Amended Motion. | .40 | 550.00 | 220.00 | 879,373,620 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: telecon w/ A. Nguyen re status of her last changes & discuss her conversations with V. Alexander & R. Zahralddin. | .20 | 550.00 | 110.00 | 879,373,630 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: telecon w/ V. Alexander re notice of hearing and when Response is due for any party opposing our motion. | .20 | 550.00 | 110.00 | 879,373,640 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: telecon w/ V. Alexander re criminal threats and pleading. Review A. Nguyen research re same. | .40 | 550.00 | 220.00 | 879,373,660 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: draft changes to Supplement and give to A. Nguyen for review and insert. Review A. Nguyen work to be transmitted to V. Alexander & R. Zahralddin. | .80 | 550.00 | 440.00 | 879,373,670 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: telecon w/ A. Nguyen to frame issues for research of propriety of listing criminal issues in a pleading as well as Bankruptcy Court's authority over criminal contempt vs referral to Dist Ct. | .30 | 550.00 | 165.00 | 879,373,680 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: review & revise Supplement with client input from zoom call. | .30 | 550.00 | 165.00 | 879,373,710 | WO HD TFR _____ |
| 4/07/23 | BF4 | BF B190 | Other Contested Matters: re Supplement, telecon w/ A. Nguyen to discuss changes after my call with R. Zahralddin. | .10 | 550.00 | 55.00 | 879,373,740 | WO HD TFR _____ |
| 4/08/23 | VA2 | VA B190 | Other Contested Matters: Telephone call with M. Rajan regarding Hawk's motion to dismiss | .60 | 695.00 | 417.00 | 876,199,880 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** | 9/8/2023 9:41:57 AM | marlen.montellano | *Public/ladc-sqln01#acct/LDBData
Wilmington

Page: 45 - 45

54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**

Fees: 3/01/23 - 4/30/23

**Chapter 11**

Disbs: 3/01/23 - 4/30/23

BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/10/23 | RXZ | | B190 | Other Contested Matters: Analyze regulatory issues related to SeeCubic | .80 | 975.00 | 780.00 | 872,411,570 | WO HD TFR _____ |
| 4/10/23 | RXZ | | B190 | Other Contested Matters: finalize the objection to proceeding with Hawk's motion to dismiss/convert on an expedited basis | .40 | 975.00 | 390.00 | 872,411,580 | WO HD TFR _____ |
| 4/10/23 | CF6 | CF | B190 | Other Contested Matters: Review and court filing of Objection to Hawk's Request for Expedited Hearing on Motion to Dismiss | .20 | 275.00 | 55.00 | 872,882,610 | WO HD TFR _____ |
| 4/10/23 | VA2 | VA | B190 | Other Contested Matters: Draft objection to expedited hearing on motion to dismiss and email with client regarding comments (3.9) Correspondence with C. Freeman regarding expedited hearing and draft correspondence to Chambers regarding request for status conference on motion to dismiss (.6) | 4.50 | 695.00 | 3,127.50 | 876,199,930 | WO HD TFR _____ |
| 4/10/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with M. Rajan and R. Zahralddin regarding motion to dismiss/convert | .90 | 695.00 | 625.50 | 876,199,940 | WO HD TFR _____ |
| 4/10/23 | BF4 | BF | B190 | Other Contested Matters: telecons w/ V. Alexander, emails w/R. Zahralddin & V. Alexander re motion for status conference and discussions re need for evidence and types of evidence (documents). | .80 | 550.00 | 440.00 | 879,373,770 | WO HD TFR _____ |
| 4/11/23 | CR7 | CR | B190 | Other Contested Matters: Work with B. Fisher to revise and finalize Proposed Scheduling Order for Emergency Motion to Dismiss | .90 | 275.00 | 247.50 | 872,149,170 | WO HD TFR _____ |
| 4/11/23 | CF6 | CF | B190 | Other Contested Matters: Review Proposed Order regarding Scheduling Order for Status Conference for Expedited Motion and filed with the bankruptcy court (.2) Review Proposed Order regarding Emergency Motion to Dismiss Case and filed with the bankruptcy court (.2) | .40 | 275.00 | 110.00 | 872,882,660 | WO HD TFR _____ |
| 4/11/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with R. Zahralddin regarding Hawk motion to dismiss and follow up regarding strategy | 1.90 | 695.00 | 1,320.50 | 876,199,990 | WO HD TFR _____ |
| 4/12/23 | RXZ | | B190 | Other Contested Matters: Prepare briefing and memo for Dutch counsel regarding stay and applicability to parties outside USA | 1.50 | 975.00 | 1,462.50 | 872,411,650 | WO HD TFR _____ |
| 4/12/23 | BF4 | BF | B190 | Other Contested Matters: attend Zoom mtg w/client and R. Zahralddin and V. Alexander re Motion to Dismiss | 1.90 | 550.00 | 1,045.00 | 879,373,810 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B190 | Other Contested Matters: Review emails regarding TRO. Meeting with B. Fisher to discuss same. | .50 | 275.00 | 137.50 | 872,432,730 | WO HD TFR _____ |
| 4/13/23 | SS26 | SS | B190 | Other Contested Matters: Communications with client re case strategy and legal research re white collar crime issues | 1.10 | 650.00 | 715.00 | 874,776,380 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:57 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData

                   **Wilmington**                                                                Page:   46 -   46

**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**                    Fees:   3/01/23 - 4/30/23

                   **Chapter 11**                                                            Disbs:   3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

                                                                                            Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: review & revise M. Rajan's Declaration, drafted and modified by client & V. Alexander. Telecon w/ V. Alexander re same. | 1.10 | 550.00 | 605.00 | 879,373,820 | WO HD TFR |
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: review TRO Order and redline changes. Discuss with V. Alexander and with R. Zahralddin re same. | 1.30 | 550.00 | 715.00 | 879,373,840 | WO HD TFR |
| 4/13/23 | BF4 | BF | B190 | Other Contested Matters: Zoom call with client, V. Alexander, R. Zahralddin re TRO, Finalize the Order | .80 | 550.00 | 440.00 | 879,373,850 | WO HD TFR |
| 4/14/23 | RXZ | | B190 | Other Contested Matters: Hearing on stay enforcement and case dismissal (6) meetings with clients and LBBS legal team (1.5) | 7.50 | 975.00 | 7,312.50 | 873,888,200 | WO HD TFR |
| 4/14/23 | SS26 | SS | B190 | Other Contested Matters: Call with client re case strategy and reviewing additional information provided by client. Analysis of case re potential claims related to white collar crime issues | 2.50 | 650.00 | 1,625.00 | 874,959,960 | WO HD TFR |
| 4/14/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with M. Rajan and R. Zahralddin regarding Dutch proceedings | .20 | 695.00 | 139.00 | 876,200,360 | WO HD TFR |
| 4/14/23 | VA2 | VA | B190 | Other Contested Matters: Prepare for 4/14 hearings | 4.20 | 695.00 | 2,919.00 | 876,200,370 | WO HD TFR |
| 4/15/23 | VA2 | VA | B190 | Other Contested Matters: Telephone call with M. Rajan regarding Dutch proceedings (.1) Telephone calls with B. Fisher and A. Zahralddin regarding correspondence to DeBrauw law firm regarding 4/20 hearing in the Netherlands (.6) Review and revise correspondence to DeBrauw law firm and email with J. Mazza, R. Kloppenburg, and S. Caponi regarding cancellation of 4/20 hearing in the Netherlands (.5) | 1.20 | 695.00 | 834.00 | 876,200,380 | WO HD TFR |
| 4/17/23 | CR7 | CR | B190 | Other Contested Matters: Review docket entry 121 regarding the continued hearing on Hawk's Motion to Dismiss and related filing deadline. | .10 | 275.00 | 27.50 | 872,885,050 | WO HD TFR |
| 4/17/23 | BF4 | BF | B190 | Other Contested Matters: Analize related to lender liability and sub | .70 | 550.00 | 385.00 | 879,373,920 | WO HD TFR |
| 4/17/23 | BF4 | BF | B190 | Other Contested Matters: conf call with R. Zahralddin & A. Nguyen re complaint | .30 | 550.00 | 165.00 | 879,373,930 | WO HD TFR |
| 4/18/23 | SS26 | SS | B190 | Other Contested Matters: Extensive conversations with client re case strategy. | 1.90 | 650.00 | 1,235.00 | 874,960,070 | WO HD TFR |
| 4/18/23 | APN | | B190 | Other Contested Matters: Draft complaint against Hawk entities. | 6.80 | 300.00 | 2,040.00 | 876,037,190 | WO HD TFR |
| 4/19/23 | SS26 | SS | B190 | Other Contested Matters: Extensive conversations with client and review of related cases associated with SeeCubic. Review of relevant case law. | 2.50 | 650.00 | 1,625.00 | 874,960,100 | WO HD TFR |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
BILLER: LESLIE ROULLO

9/8/2023 9:41:58 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:        47 -    47
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/20/23 | SS26 SS | B190 | Other Contested Matters: Extensive conversations with client and analysis of strategy. | 1.50 | 650.00 | 975.00 | 874,960,140 | WO HD TFR |
| 4/20/23 | VA2 VA | B190 | Other Contested Matters: Multiple telephone calls with Debtor and LBBS team regarding employee motion and review and revise motion | 2.80 | 695.00 | 1,946.00 | 876,200,910 | WO HD TFR |
| 4/21/23 | SS26 SS | B190 | Other Contested Matters: Extensive conversations with client re Seecubic continued sell if Stream technology, research re federal laws | 2.10 | 650.00 | 1,365.00 | 874,960,200 | WO HD TFR |
| 4/24/23 | BF4 BF | B190 | Other Contested Matters: General Bankruptcy Advice/Opinions: telecon w/ R. Zahralddin, then V. Alexander & R. Zahralddin re interest rate on loan and re exhibits for hearing. | .50 | 550.00 | 275.00 | 879,374,000 | WO HD TFR |
| | | | **Total Other Contested Matters:** | **81.40** | | **51,125.00** | | |

**Business Operations:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/17/23 | RXZ | B210 | Business Operations: Analyze cash management motion and finalize same | .60 | 975.00 | 585.00 | 868,539,670 | WO HD TFR |
| 3/17/23 | RXZ | B210 | Business Operations: Calls to the UST and emails following up on initial reporting (.5) review with client (.5) | 1.00 | 975.00 | 975.00 | 868,539,680 | WO HD TFR |
| 3/17/23 | RXZ | B210 | Business Operations: Analyze materials forwarded by client regarding order for TVs and issues related to production equipment held by receiver and related record | 2.50 | 975.00 | 2,437.50 | 868,539,690 | WO HD TFR |
| 3/21/23 | RXZ | B210 | Business Operations: redact in fee applciation] Call to US Attorney (.7) call to head of White Collar Crime for EDPA (.8) | 1.50 | 975.00 | 1,462.50 | 888,584,660 | WO HD TFR |
| 3/21/23 | RXZ | B210 | Business Operations: Update affidavit in support and review exhibits | 3.50 | 975.00 | 3,412.50 | 888,584,670 | WO HD TFR |
| 3/26/23 | VA2 VA | B210 | Business Operations: Multiple telephone calls with M. Rajan regarding case strategy and business operations | 1.50 | 695.00 | 1,042.50 | 871,187,770 | WO HD TFR |
| 3/29/23 | VA2 VA | B210 | Business Operations: Telephone call with M. Rajan, R. Zahralddin, and B. Robertson regarding discussions with secured lenders on Stream assets and SCBV and follow up regarding same | .60 | 695.00 | 417.00 | 871,188,080 | WO HD TFR |
| 3/29/23 | VA2 VA | B210 | Business Operations: Case Administration: Telephone call with client and R. Zahralddin regarding discussions with lenders' counsel and operational issues | 1.80 | 695.00 | 1,251.00 | 871,188,130 | WO HD TFR |
| 4/02/23 | VA2 VA | B210 | Business Operations: Telephone call with M. Rajan and R. | | | | | |

**PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 9/8/2023 9:41:58 AM | marlen.montellano | *Public/ladc-sqln01#acct/LDBData
Wilmington | | | Page: 48 - 48
54493-2 | Stream TV Networks Inc. (Stream TV Network Inc.) | | | Fees: 3/01/23 - 4/30/23
Chapter 11 | | | Disbs: 3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Zharalddin regarding case strategy | .40 | 695.00 | 278.00 | 876,199,430 | WO HD TFR _____ |
| 4/14/23 | DD7 DD | B210 | Business Operations: Draft memo regarding notice to options holders. | 1.60 | 350.00 | 560.00 | 875,916,890 | WO HD TFR _____ |
| 4/19/23 | RXZ | B210 | Business Operations: analyze materials forwarded by client regarding Dutch operations | 1.80 | 975.00 | 1,755.00 | 873,888,280 | WO HD TFR _____ |
| 4/19/23 | RXZ | B210 | Business Operations: update employment motion (.8) and calls with client regarding updates from Dutch team on open issues (1.5) analyze summaries and reports related to Dutch operations and unpaid and accrued prepetition costs (1.5) | 3.80 | 975.00 | 3,705.00 | 873,888,290 | WO HD TFR _____ |
| 4/19/23 | RXZ | B210 | Business Operations: inquiries to client, assess due diligence provided, and review and approve requests for further information to assist in drafting motions for employees and ordinary course | .60 | 975.00 | 585.00 | 873,888,300 | WO HD TFR _____ |
| 4/19/23 | VA2 VA | B210 | Business Operations: Draft and revise ordinary course motion and correspondence with Debtor regarding comments | 2.90 | 695.00 | 2,015.50 | 876,200,790 | WO HD TFR _____ |
| 4/19/23 | VA2 VA | B210 | Business Operations: Telephone call with Debtor and LBBS team regarding funding in the Netherlands | 1.10 | 695.00 | 764.50 | 876,200,800 | WO HD TFR _____ |
| 4/20/23 | KRP | B210 | Business Operations: Read and considered draft employee obligations motion | .50 | 300.00 | 150.00 | 873,289,530 | WO HD TFR _____ |
| 4/20/23 | KRP | B210 | Business Operations: Attended call with client regarding motion relating to employee obligations | 1.90 | 300.00 | 570.00 | 873,289,540 | WO HD TFR _____ |
| 4/20/23 | RXZ | B210 | Business Operations: Review email response from P. Theune regarding April funding request (.2) related financial statements and budgets (28 pages)(.7) | .90 | 975.00 | 877.50 | 875,543,470 | WO HD TFR _____ |
| 4/20/23 | RXZ | B210 | Business Operations: Review filings in stayed Superior Court foreclosure actions (68 pages) | 1.50 | 975.00 | 1,462.50 | 875,543,480 | WO HD TFR _____ |
| 4/20/23 | VA2 VA | B210 | Business Operations: Telephone call with R. Zahralddin and Debtor's customer regarding purchase order | .60 | 695.00 | 417.00 | 876,200,920 | WO HD TFR _____ |
| 4/20/23 | VA2 VA | B210 | Business Operations: Multiple telephone calls with Debtor and LBBS team regarding comments to ordinary course motion and revise motion and follow up regarding same | 5.10 | 695.00 | 3,544.50 | 876,200,930 | WO HD TFR _____ |
| 4/20/23 | VA2 VA | B210 | Business Operations: Telephone calls with Debtor and R. Zahralddin regarding funding in the Netherlands and operations motion | .60 | 695.00 | 417.00 | 876,200,940 | WO HD TFR _____ |
| 4/21/23 | VA2 VA | B210 | Business Operations: Revise ordinary course motion | .80 | 695.00 | 556.00 | 876,201,010 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:41:58 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
            Wilmington                                                                     Page:     49 -    49
54493-2       **Stream TV Networks Inc. (Stream TV Network Inc.)**                                             Fees:   3/01/23 - 4/30/23
            **Chapter 11**                                                   Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/23/23 | RXZ | B210 | Business Operations: Review and finalize for filing declaration (17 pages) and exhibits (315 pages) supplemental exhibits (145 pages) | 7.50 | 975.00 | 7,312.50 | 875,543,590 | WO HD TFR _____ |
| 4/23/23 | RXZ | B210 | Business Operations: Hearing preparation meetings with client | 1.20 | 975.00 | 1,170.00 | 875,543,600 | WO HD TFR _____ |
| 4/24/23 | KRP | B210 | Business Operations: Attended call with opposing counsel relating to payroll funding | .20 | 300.00 | 60.00 | 873,956,720 | WO HD TFR _____ |
| 4/24/23 | KRP | B210 | Business Operations: Attended hearing before the court regarding expedited wages motion | 1.70 | 300.00 | 510.00 | 873,956,730 | WO HD TFR _____ |
| 4/24/23 | RXZ | B210 | Business Operations: Emails from P. Theune re: Netherlands funds | .20 | 975.00 | 195.00 | 875,543,610 | WO HD TFR _____ |
| 4/24/23 | RXZ | B210 | Business Operations: Analyze notes for Netherlands entities from SeeCubic of Delaware | .60 | 975.00 | 585.00 | 875,543,620 | WO HD TFR _____ |
| 4/24/23 | RXZ | B210 | Business Operations: Analyze extract of SeeCubic B.V. from the Business Register of the Netherlands Chamber of Commerce and related emails | .30 | 975.00 | 292.50 | 875,543,630 | WO HD TFR _____ |
| 4/24/23 | RXZ | B210 | Business Operations: Analyze SeeCubic objection to ordinary course and employee motion (25 pages) | .50 | 975.00 | 487.50 | 875,543,640 | WO HD TFR _____ |
| 4/24/23 | VA2 VA | B210 | Business Operations: Preparation for hearings on employee and ordinary course motions and telephone call with R. Zahralddin regarding same | 2.10 | 695.00 | 1,459.50 | 876,201,140 | WO HD TFR _____ |
| 4/24/23 | BF4 BF | B210 | Business Operations: Zoom Call w/ R. Zahralddin and client re Expedited Motion to Pay Wages, Contractors and to Sell Shares and review that motion for such discussion. | 1.50 | 550.00 | 825.00 | 879,374,060 | WO HD TFR _____ |
| 4/25/23 | RXZ | B210 | Business Operations: Emails to K. Poppel re: research for objection (.5) review research, update drafts , prepare, and finalize objection to SeeCubic's alternative financing (1.7) | 2.20 | 975.00 | 2,145.00 | 875,543,660 | WO HD TFR _____ |
| 4/25/23 | RXZ | B210 | Business Operations: Attend hearing for employee motion | 3.50 | 975.00 | 3,412.50 | 875,543,680 | WO HD TFR _____ |
| 4/25/23 | VA2 VA | B210 | Business Operations: Telephone call with Debtor and R. Zahralddin regarding status of SCBV operations | .40 | 695.00 | 278.00 | 876,201,310 | WO HD TFR _____ |
| 4/26/23 | KRP | B210 | Business Operations: Call with client relating to payroll | 1.00 | 300.00 | 300.00 | 874,211,770 | WO HD TFR _____ |
| 4/26/23 | RXZ | B210 | Business Operations: Calls and emails with Netherlands counsel (.5) and client (1.2) regarding Netherlands operations | 1.70 | 975.00 | 1,657.50 | 875,543,720 | WO HD TFR _____ |
| 4/26/23 | BF4 BF | B210 | Business Operations: General Bankruptcy Advice/Opinions: Zoom mtg w/ client, V. Alexander & R. Zahralddin re recap of judge's perceptions and strategy about funding of SCBV, including offering | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

9/8/2023 9:41:59 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:    50 -    50
Fees:   3/01/23 - 4/30/23
Disbs:   3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | equity as part of the plan. | 1.00 | 550.00 | 550.00 | 879,374,140 | WO HD TFR _____ |
| 4/27/23 | DD7 | DD | B210 | Business Operations: Attend zoom meeting re: foreign subclients. | .50 | 350.00 | 175.00 | 875,917,090 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B210 | Business Operations: General Bankruptcy Advice/Opinions: draft notes to share with the Team re Bonding Machine (other than the one owned by the Debtor) and potential ways to attract investors without violating bankruptcy rules or requiring approval. Exchange emails with client re same. | 1.00 | 550.00 | 550.00 | 879,374,170 | WO HD TFR _____ |
| 4/28/23 | CR7 | CR | B210 | Business Operations: Organize corporate documents | .20 | 275.00 | 55.00 | 874,574,040 | WO HD TFR _____ |


| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | equity as part of the plan. | 1.00 | 550.00 | 550.00 | 879,374,140 | WO HD TFR _____ |
| 4/27/23 | DD7 | DD | B210 | Business Operations: Attend zoom meeting re: foreign subclients. | .50 | 350.00 | 175.00 | 875,917,090 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B210 | Business Operations: General Bankruptcy Advice/Opinions: draft notes to share with the Team re Bonding Machine (other than the one owned by the Debtor) and potential ways to attract investors without violating bankruptcy rules or requiring approval. Exchange emails with client re same. | 1.00 | 550.00 | 550.00 | 879,374,170 | WO HD TFR _____ |
| 4/28/23 | CR7 | CR | B210 | Business Operations: Organize corporate documents | .20 | 275.00 | 55.00 | 874,574,040 | WO HD TFR _____ |
| | | | **Total Business Operations:** | **64.40** | | **51,260.50** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/21/23 | BF4 | BF | B230 | Financing/Cash Collections: Review Cash Management Motion. | .30 | 550.00 | 165.00 | 867,921,770 | WO HD TFR _____ |
| 3/21/23 | CF6 | CF | B230 | Financing/Cash Collections: Review and analyze Cash Management Motion and communication from the US Trustee on content and circulated to R. Zahralddin, V. Alexander and B. Fisher (.5) | .50 | 275.00 | 137.50 | 867,998,299 | WO HD TFR _____ |
| 3/21/23 | KFS | | B230 | Financing/Cash Collections: Revise cash management motion | .70 | 450.00 | 315.00 | 869,626,270 | WO HD TFR _____ |
| 3/21/23 | RXZ | | B230 | Financing/Cash Collections: Call with UST regarding cash management | .50 | 975.00 | 487.50 | 888,584,680 | WO HD TFR _____ |
| 3/21/23 | RXZ | | B230 | Financing/Cash Collections: updates to cash management motion (.3) and order (.3) | .60 | 975.00 | 585.00 | 888,584,690 | WO HD TFR _____ |
| 3/22/23 | KFS | | B230 | Financing/Cash Collections: Emails with E.D. Pa. UST re cash management motion comments | .30 | 450.00 | 135.00 | 867,948,750 | WO HD TFR _____ |
| 3/27/23 | VA2 | VA | B230 | Financing/Cash Collections: Analyze funding and financing options for Debtors | .50 | 695.00 | 347.50 | 871,187,880 | WO HD TFR _____ |
| 4/04/23 | BF4 | BF | B230 | Financing/Cash Collections: telecon w/ R. Zahralddin & V. Alexander re equity sales. Telecon w/ K. Callahan, atty for US Trustee, re US trustee's position, draft email to K.Callahan re same. | .80 | 550.00 | 440.00 | 879,373,460 | WO HD TFR _____ |
| 4/20/23 | KRP | | B230 | Financing/Cash Collections: Read and considered draft motion for authority to take actions in the ordinary course of business | .60 | 300.00 | 180.00 | 873,289,560 | WO HD TFR _____ |
| 4/20/23 | BF4 | BF | B230 | Financing/Cash Collections: review motion drafted by V. Alexander re Authority to take Certain Actions by the Debtor In the Ordinary Course, then get on Zoom call re same. | .90 | 550.00 | 495.00 | 879,373,960 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
**BILLER: LESLIE ROULLO**

9/8/2023 9:41:59 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
Page: 51 - 51
Fees: 3/01/23 - 4/30/23
Disbs: 3/01/23 - 4/30/23

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 4/21/23 | CF6 | CF | B230 | Financing/Cash Collections: Final review and court filing of Debtors Motion to Take Certain Actions in the Ordinary Course of Business | .50 | 275.00 | 137.50 | 873,717,820 | WO HD TFR ___ |
| 4/21/23 | VA2 | VA | B230 | Financing/Cash Collections: Review and revise proposed order on ordinary course motions and email with opposing counsel regarding requests for expedited relief | 1.10 | 695.00 | 764.50 | 876,201,040 | WO HD TFR ___ |
| 4/22/23 | RXZ | | B230 | Financing/Cash Collections: Analyze draft of ordinary course motion and related documents | 1.20 | 975.00 | 1,170.00 | 875,543,570 | WO HD TFR ___ |
| 4/24/23 | APN | | B230 | Financing/Cash Collections: Initial drafting of DIP motion. | 3.70 | 300.00 | 1,110.00 | 875,007,180 | WO HD TFR ___ |
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Attend zoom meetings with full team to discuss DIP loan strategy and needs. | 1.90 | 350.00 | 665.00 | 875,696,300 | WO HD TFR ___ |
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Analyze research to draft motion for DIP loan. | 1.80 | 350.00 | 630.00 | 875,696,310 | WO HD TFR ___ |
| 4/24/23 | DD7 | DD | B230 | Financing/Cash Collections: Revise drafted motion for DIP loan. | 1.40 | 350.00 | 490.00 | 875,696,320 | WO HD TFR ___ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with Debtor team and LBBS team regarding funding and SCBV issues | 1.10 | 695.00 | 764.50 | 876,201,160 | WO HD TFR ___ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with counsel for Hawk and SeeCubic regarding potential funding options for SCBV | .60 | 695.00 | 417.00 | 876,201,170 | WO HD TFR ___ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls and emails with Debtor team and LBBS team regarding financing for Debtors' subsidiaries and follow up regarding same | 3.50 | 695.00 | 2,432.50 | 876,201,180 | WO HD TFR ___ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Attend continued hearing on funding options | 1.20 | 695.00 | 834.00 | 876,201,190 | WO HD TFR ___ |
| 4/24/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls with Hawk and SeeCubic counsel and Debtor regarding subsidiary finance options and analyze various options for funding | 2.20 | 695.00 | 1,529.00 | 876,201,200 | WO HD TFR ___ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: review & revise Motion for DIP financing. Write detailed email to R. Zahralddin & V. Alexander re deal points that were inconsistent between conversations in the afternoon and my review of the motion. | 1.60 | 550.00 | 880.00 | 879,373,990 | WO HD TFR ___ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: Telecon w. D. David re Motion for DIP Financing that he was preparing. | .30 | 550.00 | 165.00 | 879,374,010 | WO HD TFR ___ |
| 4/24/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**        **Lewis Brisbois Bisgaard & Smith LLP**        9/8/2023 9:41:59 AM        marlen.montellano        *Public/ladc-sqln01#acct/LDBData

                   Wilmington                                                                                             Page:      52 -      52

54493-2            Stream TV Networks Inc. (Stream TV Network Inc.)                                                        Fees:   3/01/23 - 4/30/23

                   Chapter 11                                                                                              Disbs:  3/01/23 - 4/30/23

BILLER: LESLIE ROULLO

                                                                                                                          Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | call with K&L Gates and with Skadden and R. Zahralddin, V. Alexander & I re a negotiated agreement on funding the debtor on an interim basis. Opp counsel asked for proof of funds and we supplied a bank statement for VSI. | 1.80 | 550.00 | 990.00 | 879,374,020 | WO HD TFR _____ |
| 4/25/23 | KRP | B230 | Financing/Cash Collections: Read and considered Debtors' Motion Pursuant to 11 U.S.C. §§ 105 AND 364 | .30 | 300.00 | 90.00 | 873,956,750 | WO HD TFR _____ |
| 4/25/23 | KRP | B230 | Financing/Cash Collections: Read and considered SeeCubic's motion for approval of SeeCubic emergency funding | .30 | 300.00 | 90.00 | 873,956,760 | WO HD TFR _____ |
| 4/25/23 | KRP | B230 | Financing/Cash Collections: Drafted and revised objection to SeeCubic's motion for approval of SeeCubic emergency funding | 3.00 | 300.00 | 900.00 | 873,956,790 | WO HD TFR _____ |
| 4/25/23 | KRP | B230 | Financing/Cash Collections: Read and considered Court's Order regarding hearing on Debtors' and SeeCubic's respective funding motions | .10 | 300.00 | 30.00 | 873,956,800 | WO HD TFR _____ |
| 4/25/23 | CR7 | CR | B230 | Financing/Cash Collections: Review of multiple filings, 153-165, to confirm each is properly served. Correspond with BMC Group to request service on Docs 161, 163 and 165. | .20 | 275.00 | 55.00 | 874,258,380 | WO HD TFR _____ |
| 4/25/23 | CF6 | CF | B230 | Financing/Cash Collections: Review and analyze supporting exhibits in preparation for todays hearings regarding financing (.5) Attend hearing to support attorneys in document production (3.4) | 3.90 | 275.00 | 1,072.50 | 874,812,160 | WO HD TFR _____ |
| 4/25/23 | CF6 | CF | B230 | Financing/Cash Collections: Final review and edit and court filing of Objection to SeeCubic's Motion to Approve Emergency Funding | .70 | 275.00 | 192.50 | 874,812,170 | WO HD TFR _____ |
| 4/25/23 | RXZ | B230 | Financing/Cash Collections: Declaration of S. Stastney in support of alternative financing (65) | 1.20 | 975.00 | 1,170.00 | 875,543,650 | WO HD TFR _____ |
| 4/25/23 | RXZ | B230 | Financing/Cash Collections: Attend hearing on financing for Netherlands | 3.50 | 975.00 | 3,412.50 | 875,543,670 | WO HD TFR _____ |
| 4/25/23 | RXZ | B230 | Financing/Cash Collections: Analyze SeeCubic, Inc.'s Witness and Exhibit Lists | 1.00 | 975.00 | 975.00 | 875,543,690 | WO HD TFR _____ |
| 4/25/23 | RXZ | B230 | Financing/Cash Collections: Analyze Hawk Exhibits (777 pages) | 2.00 | 975.00 | 1,950.00 | 875,543,700 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Revise motion for DIP financing for subsidiaries and confer with R. Zahralddin regarding comments | 1.20 | 695.00 | 834.00 | 876,201,270 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Attend evidentiary hearing on Debtors' motion to approve funding and SeeCubic alternative motion for funding (8.0) Follow up telephone calls with LBBS and Debtor regarding results of financing hearing (1.1) | 9.10 | 695.00 | 6,324.50 | 876,201,280 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**      9/8/2023 9:42:00 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Wilmington      Page:    53 -    53
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:    3/01/23 - 4/30/23
Chapter 11      Disbs:    3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Preparation for hearing on Debtor and SeeCubic financing motions (1.8) Telephone call with Debtor and LBBS team regarding preparation for financing hearings (1.0) | 2.80 | 695.00 | 1,946.00 | 876,201,290 | WO HD TFR _____ |
| 4/25/23 | VA2 | VA | B230 | Financing/Cash Collections: Review and revise VSI/Stream promissory notes and email with D. Rink regarding comments (.7) Revise proposed order on financing motion (.6) | 1.30 | 695.00 | 903.50 | 876,201,300 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: WhatsApp mtg w/ client, V. Alexander and R. Zahralddin re strategy for funding SCBV. | .50 | 550.00 | 275.00 | 879,374,080 | WO HD TFR _____ |
| 4/25/23 | BF4 | BF | B230 | Financing/Cash Collections: Attend Zoom Hearing re DIP motion. | 2.00 | 550.00 | 1,100.00 | 879,374,100 | WO HD TFR _____ |
| 4/26/23 | VA2 | VA | B230 | Financing/Cash Collections: Email with SeeCubic counsel regarding funding of subsidiaries | .10 | 695.00 | 69.50 | 876,226,900 | WO HD TFR _____ |
| 4/26/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple emails and telephone calls with Debtor team and LBBS team regarding SCBV funding | .80 | 695.00 | 556.00 | 876,226,920 | WO HD TFR _____ |
| 4/27/23 | KRP | | B230 | Financing/Cash Collections: Attended call with client relating to potential investors | .30 | 300.00 | 90.00 | 874,390,380 | WO HD TFR _____ |
| 4/27/23 | CR7 | CR | B230 | Financing/Cash Collections: Review docket entries 169 authorizing Post-Petition unsecured financing, etc. | .10 | 275.00 | 27.50 | 874,434,860 | WO HD TFR _____ |
| 4/27/23 | RXZ | | B230 | Financing/Cash Collections: Calls to DIp financiers and related meetings | 4.50 | 975.00 | 4,387.50 | 875,543,750 | WO HD TFR _____ |
| 4/27/23 | VA2 | VA | B230 | Financing/Cash Collections: Email with M. Rajan and Mr. Mazza regarding SCBV funding (.2) Multiple telephone calls with M. Rajan regarding SCBV funding and addressing subsidiary issues (1.0) | 1.20 | 695.00 | 834.00 | 876,201,350 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: Zoom call with client, R. Zahralddin & V. Alexander to review term sheet for 3 investors at 3 different levels of investment/loans. | .40 | 550.00 | 220.00 | 879,374,150 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF | B230 | Financing/Cash Collections: General Bankruptcy Advice/Opinions: telecon w/ M. Rajan re priming liens and why additional debt attracts scrutiny. | .30 | 550.00 | 165.00 | 879,374,160 | WO HD TFR _____ |
| 4/28/23 | RXZ | | B230 | Financing/Cash Collections: Meetings with multiple DIP financers and related negotiations | 3.50 | 975.00 | 3,412.50 | 875,543,780 | WO HD TFR _____ |
| 4/28/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls with M. Rajan regarding potential financing options | .60 | 695.00 | 417.00 | 876,201,470 | WO HD TFR _____ |
| 4/29/23 | RXZ | | B230 | Financing/Cash Collections: Further meetings with clients (1.2), V. | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**          9/8/2023 9:42:00 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Wilmington                                                                Page:      54 -      54
54493-2          Stream TV Networks Inc. (Stream TV Network Inc.)                                Fees:   3/01/23 - 4/30/23
                 Chapter 11                                                                      Disbs:  3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

                                                                                                 Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Alexander and B. Fisher (.5) review materials forwarded by client (.6) and potential DIP financiers (1.7) | 3.50 | 975.00 | 3,412.50 | 875,543,800 | WO HD TFR _____ |
| 4/29/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls with M. Rajan regarding potential financing options and debtor in possession financing | .50 | 695.00 | 347.50 | 876,201,480 | WO HD TFR _____ |
| 4/29/23 | BF4 | BF | B230 | Financing/Cash Collections: telecons w/ client re legal issues and procedure to obtain approval for DIP loans and/or investments. | .70 | 550.00 | 385.00 | 879,374,200 | WO HD TFR _____ |
| 4/30/23 | RXZ | | B230 | Financing/Cash Collections: Calls with M. Rajan re: DIP offers | 1.50 | 975.00 | 1,462.50 | 875,543,810 | WO HD TFR _____ |
| 4/30/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple emails with Debtor and telephone calls with M. Rajan regarding debtor in possession financing options/proposals and draft correspondence to counsel for Hawk and SeeCubic regarding potential debtor in possession financing options | 2.40 | 695.00 | 1,668.00 | 876,201,510 | WO HD TFR _____ |


| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Alexander and B. Fisher (.5) review materials forwarded by client (.6) and potential DIP financiers (1.7) | 3.50 | 975.00 | 3,412.50 | 875,543,800 | WO HD TFR _____ |
| 4/29/23 | VA2 | VA | B230 | Financing/Cash Collections: Multiple telephone calls with M. Rajan regarding potential financing options and debtor in possession financing | .50 | 695.00 | 347.50 | 876,201,480 | WO HD TFR _____ |

**Total Financing/Cash Collections:**  83.10    55,041.50

**Board of Directors Matters:**

| 4/04/23 | FGXP | | B260 | Board of Directors Matters: Discuss issues of Delaware corporate law with partners R. Zahralddin and V. Alexander | .30 | 500.00 | 150.00 | 871,442,680 | WO HD TFR _____ |

| 4/06/23 | BF4 | BF | B260 | Board of Directors Matters: zoom call with legal team and client re suit filed in the Netherlands to avoid the stay and removal of offices if foreign to the detriment of Stream & Technovative. | .70 | 550.00 | 385.00 | 879,373,570 | WO HD TFR _____ |

| 4/18/23 | VA2 | VA | B260 | Board of Directors Matters: Telephone call with Debtor and R. Zahralddin regarding funding and ordinary course motion | .60 | 695.00 | 417.00 | 876,200,640 | WO HD TFR _____ |

| 4/24/23 | DD7 | DD | B260 | Board of Directors Matters: Research fiduciary duty of a US parent company to a foreign subsidiary. | 2.40 | 350.00 | 840.00 | 875,696,290 | WO HD TFR _____ |

**Total Board of Directors Matters:**  4.00    1,792.00

**Regulatory and Compliance:**

| 4/06/23 | SS26 | SS | B270 | Regulatory and Compliance: Review and analysis of Finra and SEC regulations re unlawful trading of securities. Review and analysis of relevant securities laws, internal discussion re the same. | 3.50 | 650.00 | 2,275.00 | 874,287,520 | WO HD TFR _____ |

| 4/07/23 | SS26 | SS | B270 | Regulatory and Compliance: Preparing for call with client, call with | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

9/8/2023 9:42:00 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:      55 -     55
Fees:   3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | client. | .80 | 650.00 | 520.00 | 874,959,880 | WO HD TFR _____ |
| 4/12/23 | SS26 | SS B270 | Regulatory and Compliance: Continue research and review of potential causes of action for unfair trade practices. | 1.90 | 650.00 | 1,235.00 | 874,776,320 | WO HD TFR _____ |
| 4/13/23 | DD7 | DD B270 | Regulatory and Compliance: Research notice requirements for options holders. | 3.60 | 350.00 | 1,260.00 | 875,696,180 | WO HD TFR _____ |
| 4/21/23 | RXZ | B270 | Regulatory and Compliance: Calls with S. Schecter and P. Kisslinger re: compliance and regulatory issues | 1.20 | 975.00 | 1,170.00 | 875,543,530 | WO HD TFR _____ |
| | | **Total Regulatory and Compliance:** | | **11.00** | | **6,460.00** | | |

**Claims Administration and Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/28/23 | BF4 | BF B310 | Claims Administration and Objections: review notes re secured debt to SLS and draft email to R. Zahralddin & V. Alexander re same. | .20 | 550.00 | 110.00 | 871,356,620 | WO HD TFR _____ |
| 4/18/23 | CF6 | CF B310 | Claims Administration and Objections: Review of court communications regarding deadlines for creditor proof of claims and communication with attorneys and clients regarding same | .30 | 275.00 | 82.50 | 873,192,630 | WO HD TFR _____ |
| 4/21/23 | RXZ | B310 | Claims Administration and Objections: Review claims objection research | 1.60 | 975.00 | 1,560.00 | 875,543,540 | WO HD TFR _____ |
| 4/30/23 | VA2 | VA B310 | Claims Administration and Objections: Review SLS notes and analyze potential claims relating to notes and email with Debtor regarding same | 1.10 | 695.00 | 764.50 | 876,201,500 | WO HD TFR _____ |
| | | **Total Claims Administration and Objections:** | | **3.20** | | **2,517.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/21/23 | RLS2 | RLS B320 | Plan and Disclosure Statement: Discuss research issues with R. Zahralddin, research and draft argument on exclusivity issue | 5.30 | 300.00 | 1,590.00 | 867,875,240 | WO HD TFR _____ |
| 4/18/23 | CF6 | CF B320 | Plan and Disclosure Statement: Review of requirements and discussion with R. Zahralddin regarding Plan preparation | .50 | 275.00 | 137.50 | 873,192,620 | WO HD TFR _____ |
| 4/21/23 | RXZ | B320 | Plan and Disclosure Statement: Review plan structures and prepare report for client | 3.80 | 975.00 | 3,705.00 | 875,543,520 | WO HD TFR _____ |
| 4/26/23 | KRP | B320 | Plan and Disclosure Statement: Read and considered potential plans | .10 | 300.00 | 30.00 | 874,211,760 | WO HD TFR _____ |
| 4/26/23 | KRP | B320 | Plan and Disclosure Statement: Researched and located | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2      Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

BILLER: LESLIE ROULLO

9/8/2023 9:42:01 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
Page:    56 -    56
Fees:   3/01/23 - 4/30/23
Disbs:   3/01/23 - 4/30/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | examples of confirmed plans | 1.30 | 300.00 | 390.00 | 874,211,780 | WO HD TFR _____ |
| 4/26/23 | RXZ | B320 | Plan and Disclosure Statement: Review research and prepare memo for client regarding confirmed plans and disclosures statements | 2.50 | 975.00 | 2,437.50 | 875,543,710 | WO HD TFR _____ |
| 4/26/23 | DD7 | DD B320 | Plan and Disclosure Statement: Attend zoom meeting re: plan | 1.00 | 350.00 | 350.00 | 875,917,030 | WO HD TFR _____ |
| 4/26/23 | VA2 | VA B320 | Plan and Disclosure Statement: Telephone call with Debtor team and LBBS team regarding plan options | 1.00 | 695.00 | 695.00 | 876,226,930 | WO HD TFR _____ |
| 4/26/23 | VA2 | VA B320 | Plan and Disclosure Statement: Multiple telephone calls with M. Rajan regarding case status and strategy | .60 | 695.00 | 417.00 | 876,226,940 | WO HD TFR _____ |
| 4/26/23 | BF4 | BF B320 | Plan and Disclosure Statement: General Bankruptcy Advice/ Opinions: telecon w/ M. Rajan and V. Alexander re Bankruptcy plan parameters. | .40 | 550.00 | 220.00 | 879,374,130 | WO HD TFR _____ |
| 4/27/23 | VA2 | VA B320 | Plan and Disclosure Statement: Multiple telephone calls with Debtor and LBBS team regarding bonding equipment, funding options, and plan structure | 2.30 | 695.00 | 1,598.50 | 876,201,360 | WO HD TFR _____ |
| 4/27/23 | BF4 | BF B320 | Plan and Disclosure Statement: General Bankruptcy Advice/ Opinions: Zoom call with client and LBBS attorneys re P. Theune, SCBV funding, consideration to potential investors, term sheet for same & plan, creditors committee and M. Rajan's desire to meet with the US Trustee, and broadly, meeting the challenges of the May 24 hearing. | 1.80 | 550.00 | 990.00 | 879,374,180 | WO HD TFR _____ |
| 4/28/23 | BF4 | BF B320 | Plan and Disclosure Statement: telecons w/ V. Alexander and M. Rajan re plan. | .50 | 550.00 | 275.00 | 879,374,190 | WO HD TFR _____ |
| | | **Total Plan and Disclosure Statement:** | | **21.10** | | **12,835.50** | | |

**Hearings**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/16/23 | AT11 | AT B430 | Hearings File documents for case number 23-10764 (MDC) in preparation for emergency hearing | .80 | 200.00 | 160.00 | 869,394,880 | WO HD TFR _____ |
| 3/22/23 | CF6 | CF B430 | Hearings Telephone meeting with R. Zahralddin regarding chancery court exhibits and the Declaration of M. Rajan (.5) Emailed C. Russell regarding chancery court exhibits (.1) | .10 | 275.00 | 27.50 | 869,205,211 | WO HD TFR _____ |
| 3/22/23 | VA2 | VA B430 | Hearings Review and comment to revised declaration of M. Rajan in support of petitions and related relief and email with Debtor regarding same | 1.70 | 695.00 | 1,181.50 | 871,187,540 | WO HD TFR _____ |

Case 23-10763-djb   Doc 590-1   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc
Exhibit 1 to Notice of Errata   Page 67 of 264

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  9/8/2023 9:42:01 AM  marlen.montellano  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  57 -  57
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  3/01/23 - 4/30/23
**Chapter 11**  Disbs:  3/01/23 - 4/30/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 3/23/23 | VA2 VA | B430 | Hearings Review revised M. Rajan declaration, review and analyze exhibits to declaration, and address potential confidentiality issues with Debtor | 3.10 | 695.00 | 2,154.50 | 871,199,890 | WO HD TFR _____ |
| 3/28/23 | CR7 CR | B430 | Hearings 2 Zoom meetings with client and attorneys | 3.40 | 275.00 | 935.00 | 868,917,990 | WO HD TFR _____ |
| 3/28/23 | BF4 BF | B430 | Hearings review org chart and emails. | .30 | 550.00 | 165.00 | 871,356,690 | WO HD TFR _____ |
| 3/29/23 | CF6 CF | B430 | Hearings Communication with LBBS in Philadelphia regarding providing chambers copies of exhibits (.2) | .20 | 275.00 | 55.00 | 869,205,282 | WO HD TFR _____ |
| 4/03/23 | CR7 CR | B430 | Hearings In preparation for hearing set 4/19/23, review local rules regarding hearings. | .40 | 275.00 | 110.00 | 871,391,030 | WO HD TFR _____ |
| 4/04/23 | BF4 BF | B430 | Hearings telecon w/ R. Zahralddin, V. Alexander re status of hearing and motions and discuss other potential motions. | .40 | 550.00 | 220.00 | 879,373,430 | WO HD TFR _____ |
| 4/07/23 | CR7 CR | B430 | Hearings Case Administration: Communicate with BMC Group to get the Court's Order Scheduling Hearing served by 5pm today. | .10 | 275.00 | 27.50 | 871,810,980 | WO HD TFR _____ |
| 4/07/23 | APN | B430 | Hearings Case Administration: Conduct brief research regarding issue of requesting. | .90 | 300.00 | 270.00 | 876,036,850 | WO HD TFR _____ |
| 4/10/23 | CR7 CR | B430 | Hearings Review Local Rules and Judge Coleman's procedures to determine the deadline to file Witness & Exhibit List and preparation for this week's hearing. | .20 | 275.00 | 55.00 | 871,981,370 | WO HD TFR _____ |
| 4/10/23 | CF6 CF | B430 | Hearings Review of correspondence from the court and emails to R. Zahralddin regarding same | .50 | 275.00 | 137.50 | 874,812,140 | WO HD TFR _____ |
| 4/11/23 | CF6 CF | B430 | Hearings Review and analyze transcripts for hearings on 3/16/23 and 3/22/23 | .20 | 275.00 | 55.00 | 872,882,650 | WO HD TFR _____ |
| 4/11/23 | CF6 CF | B430 | Hearings Zoom meeting with LBBS attorneys and clients regarding hearing strategy for Status Hearing on 4/14/23 | 2.90 | 275.00 | 797.50 | 875,587,950 | WO HD TFR _____ |
| 4/11/23 | VA2 VA | B430 | Hearings Telephone call with M. Rajan and R. Zahralddin regarding pending motions and case strategy | 1.10 | 695.00 | 764.50 | 876,200,000 | WO HD TFR _____ |
| 4/12/23 | CR7 CR | B430 | Hearings Call to Clerk's office to determine whether Friday's hearing is evidentiary. | .10 | 275.00 | 27.50 | 872,297,370 | WO HD TFR _____ |
| 4/12/23 | CR7 CR | B430 | Hearings Gather documents for and prepare all-inclusive binder for B. Fisher use at Friday's hearing. | 1.90 | 275.00 | 522.50 | 872,297,380 | WO HD TFR _____ |
| 4/12/23 | VA2 VA | B430 | Hearings Telephone call with client and team regarding case strategy and 4/14 status conferences | 1.80 | 695.00 | 1,251.00 | 876,200,120 | WO HD TFR _____ |
| 4/12/23 | VA2 VA | B430 | Hearings Review counsel for Hawk's email to court regarding 4/14 | | | | | |

**NON-INSTITUTIONAL**

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:42:01 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:    58 -    58
Fees:    3/01/23 - 4/30/23
Disbs:    3/01/23 - 4/30/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | status conferences and response deadlines | .10 | 695.00 | 69.50 | 876,200,130 | WO HD TFR _____ |
| 4/12/23 | VA2 | VA | B430 | Hearings Telephone call with R. Zahralddin regarding upcoming hearings re stay relief, motion to dismiss, sanctions, and stay violations | .40 | 695.00 | 278.00 | 876,200,140 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B430 | Hearings Update B. Fisher binders for use at tomorrow's status conference. | 1.30 | 275.00 | 357.50 | 872,432,780 | WO HD TFR _____ |
| 4/13/23 | CR7 | CR | B430 | Hearings Call with counsel and Clients discussing agenda for tomorrow's Status Conference. | 1.00 | 275.00 | 275.00 | 872,432,790 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B430 | Hearings Strategy call with LBBS team and Debtor regarding proposed orders and 4/14 hearings and preparation and follow up regarding same | .90 | 695.00 | 625.50 | 876,200,200 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B430 | Hearings Telephone call with Debtor and LBBS team regarding preparation for 4/14 hearings | 2.40 | 695.00 | 1,668.00 | 876,200,240 | WO HD TFR _____ |
| 4/13/23 | VA2 | VA | B430 | Hearings Telephone calls with B. Fisher and R. Zahralddin and C. Freeman regarding filings in advance of 4/14 hearings and case strategy | .70 | 695.00 | 486.50 | 876,200,250 | WO HD TFR _____ |
| 4/13/23 | BF4 | BF | B430 | Hearings Zoom call with client M. Rajan, V. Alexander, R. Zahralddin, K. Poppel, C. Russell re preparation for Status Conferences (and possibly TRO) for hearings on 4.14.23. | 2.90 | 550.00 | 1,595.00 | 879,373,830 | WO HD TFR _____ |
| 4/14/23 | CR7 | CR | B430 | Hearings Confirm that today's hearing is reset to 12:30 EST and provide dial in information to B. Fisher via email. | .10 | 275.00 | 27.50 | 872,672,650 | WO HD TFR _____ |
| 4/14/23 | VA2 | VA | B430 | Hearings Review correspondence from client regarding notes for 4/14 status conference (.3) Conference call with Debtor and LBBS team regarding 4/14 status conference preparation (.7) | 1.00 | 695.00 | 695.00 | 876,200,340 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B430 | Hearings telecon w/ client, V. Alexander & R. Zahralddin re summary of proceedings. | .50 | 550.00 | 275.00 | 879,373,860 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B430 | Hearings telephonic hearing w/ Jdg Coleman. to assist V. Alexander and R. Zahralddin. | 6.00 | 550.00 | 3,300.00 | 879,373,870 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B430 | Hearings telephonic mtg w/ client (post hearing) re takeaway points to be resolved. | .40 | 550.00 | 220.00 | 879,373,890 | WO HD TFR _____ |
| 4/14/23 | BF4 | BF | B430 | Hearings Prepare with client | .70 | 550.00 | 385.00 | 879,373,910 | WO HD TFR _____ |
| 4/21/23 | CF6 | CF | B430 | Hearings Communication and coordination with BMC Group to effectuate expedited service for expedited hearing | .50 | 275.00 | 137.50 | 874,103,370 | WO HD TFR _____ |
| 4/23/23 | VA2 | VA | B430 | Hearings Review and comment to declaration of M. Rajan in | | | | | |

**NON-INSTITUTIONAL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

9/8/2023 9:42:02 AM    marlen.montellano    *Public/ladc-sqln01#acct/LDBData
Page:        59 -    59
Fees:    3/01/23 - 4/30/23
Disbs:  3/01/23 - 4/30/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | support of ordinary course motions (.2) Telephone call with R. Zahralddin regarding 4/24 hearings and review filings (.5) | .70 | 695.00 | 486.50 | 876,201,100 | WO HD TFR |
| 4/24/23 | VA2 | VA | B430 | Hearings Telephone call with Debtor team and LBBS team regarding 4/24 hearings | .50 | 695.00 | 347.50 | 876,201,120 | WO HD TFR |
| 4/24/23 | VA2 | VA | B430 | Hearings Attend hearings on employee and ordinary course motions | 1.90 | 695.00 | 1,320.50 | 876,201,150 | WO HD TFR |
| 4/24/23 | BF4 | BF | B430 | Hearings General Bankruptcy Advice/Opinions: zoom call with R. Zahralddin, V. Alexander & clients re goals for the evidentiary hearing tomorrow and assignments for drafting, need for VSI to hire counsel and . | .60 | 550.00 | 330.00 | 879,374,030 | WO HD TFR |
| 4/24/23 | BF4 | BF | B430 | Hearings Attend continued hearing re our Expedited motion to pay wages, etc.: our argument (re obligation to fund, whether the Debtor has the obligation to fund the expenses of SeeCubic BV (Stream is the director). | 1.30 | 550.00 | 715.00 | 879,374,040 | WO HD TFR |
| 4/24/23 | BF4 | BF | B430 | Hearings zoom call with client and LBBS team while hearing is adjourned and discuss negotiating points for call with K&L Gates & Skadden attorneys. | 1.90 | 550.00 | 1,045.00 | 879,374,050 | WO HD TFR |
| 4/24/23 | BF4 | BF | B430 | Hearings pre-hearing (re Expedited Motion to Pay Wages, Contractors & to sell shares) strategy zoom meeting with R. Zahralddin, V. Alexander and client | .50 | 550.00 | 275.00 | 879,374,070 | WO HD TFR |
| 4/25/23 | CR7 | CR | B430 | Hearings Review Doc 160 - Order Governing Procedures at Evidentiary Hearing. | .20 | 275.00 | 55.00 | 874,258,390 | WO HD TFR |
| 4/25/23 | CR7 | CR | B430 | Hearings Set up initial draft of Rebuttal Exhibit List and prepare spreadsheet as Rebuttal Exhibit 1. Meeting with B. Fisher to finalize same. Email List and Exhibit to Courtroom Deputy. Attend hearing to listen for need to email List and Exhibit. | 1.90 | 275.00 | 522.50 | 874,258,410 | WO HD TFR |
| 4/25/23 | BF4 | BF | B430 | Hearings General Bankruptcy Advice/Opinions: attend Zoom hearing (2PM CDT to 10PM) on Emergency Motion to Borrow from VSI and counter motion from Hawk. Take notes and exchange messages with R. Zahralddin & V. Alexander as well as client | 8.00 | 550.00 | 4,400.00 | 879,374,090 | WO HD TFR |
| 4/25/23 | BF4 | BF | B430 | Hearings General Bankruptcy Advice/Opinions: telecons with V. Alexander re exhibits. | .40 | 550.00 | 220.00 | 879,374,110 | WO HD TFR |
| 4/25/23 | BF4 | BF | B430 | Hearings zoom meeting to discuss hearing startegy. | .70 | 550.00 | 385.00 | 879,374,120 | WO HD TFR |
| 4/26/23 | CF6 | CF | B430 | Hearings Review of open hearing dates for Judge Coleman and communication with attorneys regarding same (.1) | .10 | 275.00 | 27.50 | 874,812,200 | WO HD TFR |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   9/8/2023 9:42:02 AM   marlen.montellano   *Public/ladc-sqln01#acct/LDBData

**Wilmington**

Page:      60 -      60

**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   3/01/23 - 4/30/23

**Chapter 11**   Disbs:  3/01/23 - 4/30/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 4/26/23 | APN | B430 | Hearings Meeting with clients to discuss update on hearing and next legal steps. | 1.00 | 300.00 | 300.00 | 875,007,250 | WO HD TFR _____ |
| | | **Total Hearings** | | **58.70** | | **29,741.00** | | |

**Litigation**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 3/22/23 | AT11 AT | B600 | Litigation Case Administration: Search chancery ct docket for confidentiality order (2022-0766 JTL) | 1.00 | 200.00 | 200.00 | 870,376,470 | WO HD TFR _____ |
| 4/21/23 | APN | B600 | Litigation Attend conference call with clients regarding complaint. | 1.80 | 300.00 | 540.00 | 876,037,250 | WO HD TFR _____ |
| 4/21/23 | APN | B600 | Litigation Further research for case law in support of potential counts to include in complaint. | 1.90 | 300.00 | 570.00 | 876,037,260 | WO HD TFR _____ |
| 4/23/23 | APN | B600 | Litigation Continue research for case law in support of potential counts to include in complaint. | 4.30 | 300.00 | 1,290.00 | 876,037,270 | WO HD TFR _____ |
| 4/23/23 | APN | B600 | Litigation Draft outline of summary of case law in support of potential counts and current counts. | 1.10 | 300.00 | 330.00 | 876,037,280 | WO HD TFR _____ |
| 4/23/23 | APN | B600 | Litigation Make revisions to complaint based on updated case law. | .90 | 300.00 | 270.00 | 876,037,290 | WO HD TFR _____ |
| 4/23/23 | APN | B600 | Litigation Telephone call with client regarding complaint draft. | .20 | 300.00 | 60.00 | 876,037,300 | WO HD TFR _____ |
| 4/23/23 | APN | B600 | Litigation Review email from client regarding documentation in support of complaint's factual background. | .10 | 300.00 | 30.00 | 876,037,310 | WO HD TFR _____ |
| 4/24/23 | APN | B600 | Litigation Further drafting and revising of complaint | 4.50 | 300.00 | 1,350.00 | 875,007,170 | WO HD TFR _____ |
| 4/26/23 | APN | B600 | Litigation Further drafting and revising of complaint. | 7.60 | 300.00 | 2,280.00 | 875,007,240 | WO HD TFR _____ |
| | | **Total Litigation** | | **23.40** | | **6,920.00** | | |
| | | | | **816.20** | | **475,477.50** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| WrkCd | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration: | 27.40 | 11,986.50 |
| B115 | Reporting. Statement of financial affair | 94.90 | 40,977.50 |
| B120 | Asset Analysis and Recovery: | 176.00 | 107,614.50 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 132.20 | 74,242.50 |
| B150 | Mtng of and Commncations with Creditors: | 2.50 | 1,499.50 |
| B160 | Fee/Employment Applications: | 32.90 | 21,464.50 |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 9/8/2023 9:42:02 AM | marlen.montellano | *Public/ladc-sqln01#acct/LDBData |
| --- | --- | --- | --- | --- |
| | Wilmington | | | Page:  61 -  61 |
| 54493-2 | Stream TV Networks Inc. (Stream TV Network Inc.) | | | Fees:  3/01/23 - 4/30/23 |
| | Chapter 11 | | | Disbs:  3/01/23 - 4/30/23 |
| BILLER: LESLIE ROULLO | | | | |

Tag:    NO   Bill Atty: RXZ

**Task Based Fees Recap: (Set-BK): (Cont.)**

| | | | |
| --- | --- | --- | --- |
| B190 | Other Contested Matters: | 81.40 | 51,125.00 |
| B210 | Business Operations: | 64.40 | 51,260.50 |
| B230 | Financing/Cash Collections: | 83.10 | 55,041.50 |
| B260 | Board of Directors Matters: | 4.00 | 1,792.00 |
| B270 | Regulatory and Compliance: | 11.00 | 6,460.00 |
| B310 | Claims Administration and Objections: | 3.20 | 2,517.00 |
| B320 | Plan and Disclosure Statement: | 21.10 | 12,835.50 |
| B430 | Hearings | 58.70 | 29,741.00 |
| B600 | Litigation | 23.40 | 6,920.00 |
| | | **816.20** | **475,477.50** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/08/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-DBURK4465 Trans Date: 03/15/2023 COURTS/ USBC-PA- PAY, Filing Fee for Voluntary Petition, Chapter 11 Bankruptcy - Tracking ID A24783690[E112] | | | | 1,738.00 | 876,111,710 | WO HD TFR _____ |
| 4/08/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-DBURK4465 Trans Date: 03/15/2023 COURTS/ USBC-PA- PAY, Filing Fee for Voluntary Petition, Chapter 11 Bankruptcy - File no. 31195436 [E112] | | | | 1,738.00 | 876,111,720 | WO HD TFR _____ |
| | | | | | | **3,476.00** | | **Billable** |

**Disbursements by Type:**

| | | | | |
| --- | --- | --- | --- | --- |
| 5 | Court filing fee | | 3,476.00 | WO HD TFR _____ |
| | | | **3,476.00** | |

**Task Based Expense Recap: (Set-BK):**

| | | |
| --- | --- | --- |
| E112 | Court Fees | 3,476.00 |
| | | **3,476.00** |

**NON-INSTITUTIONAL**

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:   3/01/23 - 4/30/23
Chapter 11    Disbs:  3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**
Matter Type: Billable    Tag:   NO

| | | | | Work in Process: | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill Atty:  RXZ  + Rafael X. Zahralddin | | | | | | Fees: | 475,477.50 F | BILL WO HD TFR _____ |
| Resp Atty: RXZ    Rafael X. Zahralddin | | | | | | Disbs: | 3,476.00 D | BILL WO HD TFR _____ |
| Orig Atty: RXZ    Rafael X. Zahralddin | | | | | | Total: | 478,953.50 B | BILL WO HD TFR _____ |

Billing
Address: STVN  Stream TV Networks Inc.
2009 Chestnut Street    A/R Balance:        .00
Philadelphia, PA 19103    Unapplied Funds      .00

Attn: RJAN Mathu Rajan
CEO
Contact:  Mathu Rajan    Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00
Phone:  (267) 469-3858    Fax:

| E-Mail: mathu@streamacquisitiongroup.com | **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|---|
| Rate ID: 54493-2    Disb ID:    Bill Format:  H | Billings: | 50,000.00 | .00 | 50,000.00 |
| Office:   61    Wilmington    Opened:  3/06/23 | A/R Write-offs: | 357.50 | .00 | 357.50 |
| Dept:    Close Memo: | WIP Variance: | 440.00- | .00 | 440.00- |
| Practice:  02    Bankruptcy and Insolve    Closed: | Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| Bill Freq: Fees: Monthly | **Life-to-Date** | | | |
| Disb: Monthly | Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Billing Instructions: | Target Billings: | .00 | .00 | .00 |
| Please send a copy of the invoice to Zahralddin, Rafael <Rafael. | A/R Write-offs: | 357.50 | .00 | 357.50 |
| Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client. | WIP Variance: | 440.00- | .00 | 440.00- |
| | Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
|---|---|---|---|
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 4/30/23 | 211.50 | 695.00 | 695.00 | 146,992.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 4/29/23 | 94.80 | 550.00 | 550.00 | 52,140.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 4/26/23 | 10.30 | 500.00 | 500.00 | 5,150.00 | WO HD TFR _____ |
| RSL2 | Richard S. Lauter | Partner | 4/07/23 | 1.00 | 500.00 | 500.00 | 500.00 | WO HD TFR _____ |
| FGXP | Francis G.X Pileggi | Partner | 4/04/23 | .30 | 500.00 | 500.00 | 150.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 4/27/23 | 41.30 | 650.00 | 650.00 | 26,845.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 4/30/23 | 158.80 | 975.00 | 975.00 | 154,830.00 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 4/27/23 | 23.40 | 350.00 | 350.00 | 8,190.00 | WO HD TFR _____ |
| MLG4 | Maria L. Garcia | Associate | 3/31/23 | 9.70 | 300.00 | 300.00 | 2,910.00 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | 9/8/2023 9:42:03 AM | marlen.montellano | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|
| | Wilmington | | | | Page:    63 -    63 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:    3/01/23 - 4/30/23 |
| | **Chapter 11** | | | | Disbs:    3/01/23 - 4/30/23 |
| **BILLER: LESLIE ROULLO** | | | | | |

Tag:   NO   Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| APN | Anh P. Nguyen | Associate | 4/26/23 | 62.80 | 300.00 | 300.00 | 18,840.00 | WO HD TFR _____ |
| KRP | Karen R. Poppel | Associate | 4/27/23 | 54.20 | 300.00 | 300.00 | 16,260.00 | WO HD TFR _____ |
| KFS | Kevin F. Shaw | Associate | 3/24/23 | 11.20 | 450.00 | 450.00 | 5,040.00 | WO HD TFR _____ |
| RLS2 | Rebecca L. Stoddard | Associate | 3/21/23 | 5.30 | 300.00 | 300.00 | 1,590.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 4/27/23 | 42.40 | 275.00 | 275.00 | 11,660.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 4/28/23 | 87.20 | 275.00 | 275.00 | 23,980.00 | WO HD TFR _____ |
| AT11 | Anika Townsend | Paralegal | 4/26/23 | 2.00 | 200.00 | 200.00 | 400.00 | WO HD TFR _____ |
| | | | | 816.20 | | | 475,477.50 | |

| Timekeeper Life-to-Date | | Class | | Hours | | | Fees | |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | | 230.50 | | | 160,197.50 | |
| BF4 | Bennett Fisher | Partner | | 94.80 | | | 52,140.00 | |
| PWK | Paul W. Kisslinger | Partner | | 10.30 | | | 5,150.00 | |
| RSL2 | Richard S. Lauter | Partner | | 1.00 | | | 500.00 | |
| FGXP | Francis G.X Pileggi | Partner | | .30 | | | 150.00 | |
| SS26 | Sean Shecter | Partner | | 41.30 | | | 26,845.00 | |
| RXZ | Rafael X. Zahralddin | Partner | | 182.80 | | | 178,230.00 | |
| DD7 | Daniel David | Associate | | 23.40 | | | 8,190.00 | |
| MLG4 | Maria L. Garcia | Associate | | 9.70 | | | 2,910.00 | |
| APN | Anh P. Nguyen | Associate | | 62.80 | | | 18,840.00 | |
| KRP | Karen R. Poppel | Associate | | 54.20 | | | 16,260.00 | |
| KFS | Kevin F. Shaw | Associate | | 27.50 | | | 12,375.00 | |
| RLS2 | Rebecca L. Stoddard | Associate | | 5.30 | | | 1,590.00 | |
| CF6 | Christina Freeman | Paralegal | | 64.50 | | | 17,737.50 | |
| CR7 | Candace Russell | Paralegal | | 87.20 | | | 23,980.00 | |
| AT11 | Anika Townsend | Paralegal | | 3.70 | | | 740.00 | |
| | | | | 899.30 | | | 525,835.00 | |

**Multiple Billing Attorneys**

| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
|---|---|---|---|---|---|
| VA2 | Vincent Alexander | 40.00 % | | | |

**NON-INSTITUTIONAL**

**PREBILL**     <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>      9/8/2023 9:42:04 AM     marlen.montellano     *Public/ladc-sqln01#acct/LDBData
**Wilmington**     Page:    64 -    64
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   3/01/23 - 4/30/23
**Chapter 11**     Disbs:   3/01/23 - 4/30/23
**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

# **EXHIBIT 2**

**(Application and Correct Invoice for**

**May 1, 2023 through May 31, 2023)**

136917128.1

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re: | Chapter 11 |
| Stream TV Networks, Inc.,[1] | Bky. No. 23-10763 (MDC) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 11 |
| Technovative Media, Inc., | Bky. No. 23-10764 (MDC) |
| Debtor. | (Jointly Administered) |

**LOCAL RULE 2016-5 SECOND REQUEST FOR PAYMENT ON ACCOUNT FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS
BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD
MAY 1, 2023 THROUGH MAY 31, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors

(the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local

Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual,

necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.      LBBS is counsel for the Debtor.

2.      All services rendered and fees incurred for which compensation or reimbursement

is requested were performed or incurred for or on behalf of the Debtor.

3.      The services described in this request (the "Request") are actual, necessary services

and the compensation requested for those services is reasonable.

4.      The expenses described in this Request are actual, necessary expenses.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV
Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009
Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

131558537.1

5.    LBBS makes this Request for compensation and reimbursement of expenses for the period May 1, 2023 through May 31, 2023 (the "Compensation Period").

### Part B – General Information

6.    <u>General Information</u>

    A.    Date case filed: **March 15, 2023**

    B.    Date Application to Approve Employment filed: **April 3, 2023**

    C.    Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

    D.    First date services rendered in the bankruptcy case: **March 15, 2023**

7.    <u>Professionals Billing for Compensation Period
(May 1, 2023 through May 31, 2023)</u>

**ATTORNEYS**

| Name | Hours | Billing Rate | Total |
|---|---|---|---|
| Rafael X. Zahralddin-Aravena | 59.10 | 975.00 | $57,662.50 |
| Vincent F. Alexander | 81.70 | 695.00 | $56,781.50 |
| Sean P. Shecter | 4.80 | 650.00 | $3,120.00 |
| Bennett G. Fisher | 57.10 | 550.00 | $31,405.00 |
| Paul W. Kisslinger | .30 | 500.00 | $150.00 |
| Daniel David | 20.50 | 350.00 | $7,175.00 |
| Anh P. Nguyen | 28.90 | 300.00 | $8,670.00 |
| Rebecca L. Stoddard | 14.00 | 300.00 | $4,200.00 |
| Karen R. Poppel | 82.40 | 300.00 | $24,720.00 |

**PARALEGALS**

| Name | Hours | Billing Rate | Total |
|---|---|---|---|
| Christina Freeman | 14.40 | 275.00 | $3,960.00 |
| Candace Russell | 60.30 | 275.00 | $16,582.50 |

**Total Fees:  $214,386.50**

8.    <u>Billing Rates</u>

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

131558537.1

**Part C – Billing Summary**

9.    Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from May 1, 2023 through May 31, 2023 including, by categorical listing:

**B110 – Case Administration** (Fees: $1,210.00 Total Hours: 4.10)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS set up the Claims matrix. Finally, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

**B115 – Statement of Financial Affairs** (Fees: $ 16,873.50 Total Hours: 47.10)

LBBS consulted with the Debtor regarding the schedules and the statement of financial affairs, and the Monthly Operating Report. The Debtors worked diligently with LBBS to reconstruct books and records which have been withheld by creditors who orchestrated a takeover scheme that was invalidated by the Delaware Supreme Court.

**B120 – Asset Analysis/Recovery** (Fees: $18,229.00 Total Hours: 47.40)

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets by an invalidated takeover scheme orchestrated by its creditors. LBBS also assisted in recovery of equipment, books and records, demonstrative ("demo") units and other

131558537.1

assets improperly taken and not returned by the creditors who orchestrated the invalidated takeover scheme.

### B130 – Asset Disposition (Fees: $ 0.00  Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets.

### B140 – Relief from Stay/Adequate Protection Proceedings
(Fees: $1,061.00  Total Hours: 2.10)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361.  During the Compensation Period, LLBS assisted the Debtor in defending Motions for relief from the stay by the creditors who orchestrated the invalidated takeover scheme, as well as enforcement of the Stay, and in adequate protection decisions with the creditors who orchestrated the invalidated takeover scheme.

### B150 – Meetings of and Communications with Creditors
(Fees: $2,986.00  Total Hours: 7.10)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time. During the Compensation Period, LBBS communicated with the U.S. Trustee regarding the 341 Meeting, prepared the Debtors for the 341 Meeting, and attended the 341 Meeting.

### B160 – Fee/Employment Applications (Fees: $4,148.50  Hours: 7.50)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS prepared and filed its amended proposed order to its Application for Retention and Employment as Counsel for the Debtor. LBBS also prepared and filed the Supplemental Declaration of Rafael X. Zahralddin in support of LBBS' retention application.  LBBS worked to resolve informal objections by the U.S.

131558537.1

Trustee to the Application for Retention and Employment of BMC Group, LLC as Notice and Claims Agent. Additionally, LBBS attended hearings for the LBBS and both BMC Group, LLC retention applications and Orders were entered.

### B190 – Other Contested Matters (Fees: $37,424.50 Total Hours: 65.10)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS communicated extensively with the US Trustee regarding various issues. LBBS continued to work diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, filed by the creditors who orchestrated the invalidated takeover scheme. LBBS also worked with the Debtors to assess issues related to the Debtors' Foreign subsidiaries and impact on Debtors' estate.

### B195 – Non-Working Travel (Fees: $0.00 Total Hours: 0.0)

This category represents the cost of non-working travel to the Court.

### B210 – Business Operations (Fees: $9,020.00 Total Hours: 12.80)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of Foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations. LBBS also advised the Debtor on insurance coverage and taxes.

### B220 – Employee Benefits/Pensions (Fees: $0.00 Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

### B230 – Financing/Cash Collection (Fees: $37,234.00 Total Hours: 41.90)

131558537.1

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. Without return of equipment, the Debtor was unable to find DIP financing based on traditional lending collateral. During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. In addition, LBBS consulted with the Debtor regarding the budget for the initial 13 weeks of the case. LBBS consulted with various debtor-in- possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues** (Fees: $82.50  Total Hours: .30)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters** (Fees: $0.00  Total Hours: 0.0)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance** (Fees: $0.00  Total Hours: 0.0)

LBBS consulted with Debtor regarding discussions of all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**
(Fees: $16,884.50  Total Hours: 51.50)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement** (Fees: $28,913.50 Total Hours: 42.70)

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B430 – Court Hearings** (Fees: $9,632.00  Total Hours: 20.70)

This category includes time incurred by LBBS relating to preparation for and attendance at court hearings on Motion practice and Status Conferences.

**B600 - Litigation** (Fees: $28,180.00  Total Hours: 69.30)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

**B611 – Settlement** (Fees: $2,507.00  Total Hours: 3.90)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors. During the Compensation Period, LBBS worked with Debtors and the creditors who orchestrated the fraudulent takeover scheme to negotiate a resolution regarding the bonding equipment, to resolve the Motion to Dismiss, Convert or Appoint a Chapter 11 Trustee.

10.    Detail of Hours Expended

Attached hereto as **Exhibit A** is a listing of categories of services rendered and the hours expended in each category.

11.    Request

131558537.1

Based on the above, LBBS seeks payment at this time as follows: $171,611.77 ($171,509.20 = 80% of the fees for services rendered) plus $102.57 (100% of interim expenses incurred).

### Part D – Expense Summary

12.   From May 1, 2023 through May 31, 2023, LBBS has expended $120.57 for expenses in connection with the services provided to the Debtors.   Set forth in **Exhibit A** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

13.   The following expenses listed on Exhibit B are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

WHEREFORE, LBBS requests approval of interim compensation in the total amount of $171,611.77.  LBBS seeks payment at this time as follows $171,509.20 (80% of $214,386.50 for services rendered) plus $102.57 (100% of interim expenses incurred).

Date: February 27, 2024

Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**Lewis Brisbois Bisgaard & Smith, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

131558537.1

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE, Suite 4700
Atlanta, GA 30308
Telephone: (404) 991-21831
Facsimile: (404) 467-8845
Keith.Kodosky@lewisbrisbois.com

*Counsel to Debtors*

131558537.1

# EXHIBIT A

Case 23-10763-djb   Doc 590-1   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc
Exhibit 1 to Notice of Errata   Page 87 of 264

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**   11/9/2023 8:16:14 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

Wilmington
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)   Fees: 5/01/23 - 5/31/23
Chapter 11   Disbs: 5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 5/01/23 | CR7 | CR | B110 | Case Administration: File the Certificate of Service for Doc. 175. | .10 | 275.00 | 27.50 | 876,356,150 | WO HD TFR |
| 5/02/23 | CR7 | CR | B110 | Case Administration: Review Subscription Agreements | .10 | 275.00 | 27.50 | 876,356,240 | WO HD TFR |
| 5/02/23 | CR7 | CR | B110 | Case Administration: Telephone call with R. Zahralddin to discuss filing of Certificate of No Objection. Prepare initial draft of Certificate for attorney review. Finalize Certificate and file. | .80 | 275.00 | 220.00 | 876,356,300 | WO HD TFR |
| 5/03/23 | CR7 | CR | B110 | Case Administration: Meeting with B. Fisher to discuss and revise the deadline chart. | .60 | 275.00 | 165.00 | 876,584,910 | WO HD TFR |
| 5/03/23 | CR7 | CR | B110 | Case Administration: Initial draft of motion for continuance. | .60 | 275.00 | 165.00 | 876,584,930 | WO HD TFR |
| 5/05/23 | CR7 | CR | B110 | Case Administration: Efile Certificate of Service for Doc. 183. | .10 | 275.00 | 27.50 | 877,009,310 | WO HD TFR |
| 5/08/23 | CF6 | CF | B110 | Case Administration: Emails and telephone calls regarding chamber copies from Selective Subpoena | .20 | 275.00 | 55.00 | 878,833,630 | WO HD TFR |
| 5/19/23 | CF6 | CF | B110 | Case Administration: Court filing of Certificate of Service | .10 | 275.00 | 27.50 | 878,498,270 | WO HD TFR |
| 5/22/23 | CF6 | CF | B110 | Case Administration: Review communications from the court at the request of client | .10 | 275.00 | 27.50 | 878,650,940 | WO HD TFR |
| 5/23/23 | CR7 | CR | B110 | Case Administration: Meeting with B. Fisher to discuss Claims Matrix and additional fields to include. Update to begin adding additional fields and information per B. Fisher. | .80 | 275.00 | 220.00 | 878,806,200 | WO HD TFR |
| 5/30/23 | BF4 | BF | B110 | Case Administration: Review & revise Client's Declaration. | .30 | 550.00 | 165.00 | 879,533,950 | WO HD TFR |
| 5/30/23 | CR7 | CR | B110 | Case Administration: Review dockets for the filing of a Notice of Appearance for B. Fisher. Prepare initial draft of Notice of Appearance for B. Fisher. | .30 | 275.00 | 82.50 | 879,545,520 | WO HD TFR |
| | | | | **Total Case Administration:** | **4.10** | | **1,210.00** | | |

**Reporting. Statement of financial affair**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/01/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update bankruptcy software to include language regarding the bonding machine in Sec. 12. Email with client to | | | | | |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:15 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
    **Wilmington**                                     Page:  2 -  2
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**                        Fees: 5/01/23 - 5/31/23
    **Chapter 11**                                       Disbs: 5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

                                                   Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | determine whether there is any insurance on the equipment as of today as it sits. Correspond with V. Alexander to request his review of the proposed language related to Sec. 12.c | .70 | 275.00 | 192.50 | 876,356,160 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss Amendment to Stream's Petition. Make additional revisions to Amended Petition for Stream and circulate to Client for review and signature. | 1.00 | 275.00 | 275.00 | 876,356,220 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Meeting with B. Fisher to discuss status of compliance documents. Telephone call with Dan to discuss tax returns, income statement and Balance Sheet. Telephone call with Clients regarding designation of DIP account. | .90 | 275.00 | 247.50 | 876,356,250 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss Omnibus Agreement and Amendment to Stream's Schedule G. Review box. com link to find Amendment(s to Omnibus Agreement. ) | .40 | 275.00 | 110.00 | 876,356,260 | WO HD TFR _____ |
| 5/03/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in | | | | | |

**NON-INSTITUTIONAL**

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**     11/9/2023 8:16:15 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
                  Wilmington                                                                                        Page:        3-       3
54493-2           Stream TV Networks Inc. (Stream TV Network Inc.)                                                  Fees:   5/01/23 - 5/31/23
                  Chapter 11                                                                                        Disbs:  5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

                                                                                                                   Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | other categories. Reporting: Review & revise info from the client and Candace's entries. | .80 | 550.00 | 440.00 | 876,568,040 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Telephone call with Client to discuss the status of the review of the Amended Petition. Update bankruptcy software to reflect current address for bonding equipment. | .30 | 275.00 | 82.50 | 876,584,890 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update 341 binder to include compliance documents. | 1.10 | 275.00 | 302.50 | 876,584,900 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Set up initial draft of Technovative's March MOR. | .40 | 275.00 | 110.00 | 876,584,920 | WO HD TFR _____ |
| 5/04/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review & revise amendments, telecons w/ client confirming all changes re Stream amended petition | .70 | 550.00 | 385.00 | 876,568,130 | WO HD TFR _____ |
| 5/04/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. : Review & Revise Schedule G (Executory Contracts) and telecon w/ R. Zahralddin and Client re same to determine which agreements are to be assumed. | .60 | 550.00 | 330.00 | 876,568,140 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**      11/9/2023 8:16:16 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
             Wilmington                                                Page:        4 -      4
54493-2        **Stream TV Networks Inc. (Stream TV Network Inc.)**              Fees:   5/01/23 - 5/31/23
             **Chapter 11**                                                 Disbs:   5/01/23 - 5/31/23
BILLER: LESLIE ROULLO
                                                                Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. :Confirm that the bank balance that in March was correctly reported on Schedule A/B. Telephone call with Client regarding DIP account status and insurance on the bonding equipment. | .50 | 275.00 | 137.50 | 876,584,980 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Schedule G. Update bankruptcy software and create Amended Schedule G. | .30 | 275.00 | 82.50 | 876,584,990 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Organize Petition, Schedules and SOFA into one PDF to send to the trustee for the 341. | .30 | 275.00 | 82.50 | 876,585,000 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Organize Petition, Schedules & SOFA into one PDF for emailing to Trustee. | .20 | 275.00 | 55.00 | 876,585,010 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Multiple meetings with B. Fisher to work toward revisions to MORs. Revise and finalize MORs and email to Clients for review. | 1.90 | 275.00 | 522.50 | 876,585,020 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft and forward Declaration to Clients for execution to file with Stream's Amended Petition. Efile Amended Petition. | .40 | 275.00 | 110.00 | 876,585,030 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

11/9/2023 8:16:16 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    5 -    5

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)    Fees:    5/01/23 - 5/31/23
Chapter 11    Disbs:    5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Work with B. Fisher and R. Zahralddin and Clients to revise and finalize Schedule G. Finalize same and efile. | 1.60 | 275.00 | 440.00 | 876,585,040 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update Stream's 341 packet for the Trustee to include the Amended Petition and Amended Schedule G. Email both packets for Stream and Technovative to the Trustee. Email packet to Client for use at the 341. Update B. Fisher's binder 341. | .30 | 275.00 | 82.50 | 876,585,050 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Efile Amended MORs for Stream and Technovative. | .20 | 275.00 | 55.00 | 877,009,280 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Correct cause number and file Amended MOR. | .10 | 275.00 | 27.50 | 877,009,320 | WO HD TFR _____ |
| 5/09/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: At the request of the Trustee, separate MOR attachments and email. | .20 | 275.00 | 55.00 | 877,105,260 | WO HD TFR _____ |
| 5/09/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Set up form MORs for Stream and Technovative to forward to Clients. Set up initial draft of email to Clients explaining forms. Meeting with B. Fisher to discuss and revise the email. | | | | | |

**NON-INSTITUTIONAL**

Case 23-10763-djb   Doc 590-1   Exhibit 1 to Notice of Errata   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc   Page 92 of 264

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:16 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Wilmington    Page: 6 - 6
54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)    Fees: 5/01/23 - 5/31/23
Chapter 11    Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Finalize and send to Clients. | .80 | 275.00 | 220.00 | 877,105,270 | WO HD TFR |
| 5/09/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Follow up on emails to Clients compiling the latest emails regarding DIP account information, licensing issue and B. Fisher's email regarding insurance. | .20 | 275.00 | 55.00 | 877,105,280 | WO HD TFR |
| 5/10/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review & Revise amendments to SOFA & Schedules. Review & revise email to client re remaining compliance issues and amendments to SOFA & Schedules. | .40 | 550.00 | 220.00 | 877,285,740 | WO HD TFR |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft email to UST Auditor to forward the Income Statement. Meeting with B. Fisher to discuss same. | .20 | 275.00 | 55.00 | 877,943,240 | WO HD TFR |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to prepare amendment of Schedule A/B to include subsidiaries and print for Client to confirm. | .90 | 275.00 | 247.50 | 877,943,250 | WO HD TFR |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to create Amended SOFA to remove Innoventures and print for Client review to provide correct information to replace same. | .20 | 275.00 | 55.00 | 877,943,260 | WO HD TFR |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to amend Schedule E/F regarding loans from and print for Client review to confirm. | .20 | 275.00 | 55.00 | 877,943,270 | WO HD TFR |
| 5/11/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2     Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:17 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    7 -    7
Fees:   5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Exchange emails with client re Key Bank requirements for a DIP account. Review documents and draft letter to Key Bank representing that no trustee has been appointed and that Stream is a Debtor in Possession. | .60 | 550.00 | 330.00 | 877,285,820 | WO HD TFR _____ |
| 5/17/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails to client and C. Freeman re timing of fees paid to BMC Group, DIP account, and MORs | .60 | 550.00 | 330.00 | 878,179,520 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client regarding SOFA. Update bankruptcy software and print draft for review with B. Fisher. | .30 | 275.00 | 82.50 | 878,551,670 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client regarding Schedule E-F. Update bankruptcy software and print draft to discuss with B. Fisher. | .30 | 275.00 | 82.50 | 878,551,680 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review schedules to determine whether Aon was listed as a creditor and respond to R. Zahralddin's email regarding same. | .10 | 275.00 | 27.50 | 879,135,560 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. : Review emails and attachments from client | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:17 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    8 -    8
Fees:   5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | regarding Schedule A/B. Makes changes in bankruptcy software and review with B. Fisher. | .60 | 275.00 | 165.00 | 879,135,570 | WO HD TFR |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review client's email regarding Technovative's MOR. Print for review with B. Fisher. | .10 | 275.00 | 27.50 | 879,135,580 | WO HD TFR |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review emails from client regarding Stream's MOR and print for review with B. Fisher. | .10 | 275.00 | 27.50 | 879,135,590 | WO HD TFR |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email with C. Freeman to check status of providing information to the bank to finalize DIP account. | .10 | 275.00 | 27.50 | 879,135,600 | WO HD TFR |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss Technovative's MOR. | .20 | 275.00 | 55.00 | 879,135,610 | WO HD TFR |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss Stream's MOR. | .20 | 275.00 | 55.00 | 879,135,620 | WO HD TFR |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Communicate with client to follow up on receiving the April bank statement. | .10 | 275.00 | 27.50 | 878,227,820 | WO HD TFR |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review April bank statement making note of service fee and lack of payment to US Trustee. | .10 | 275.00 | 27.50 | 878,227,840 | WO HD TFR |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:18 AM     Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          9 -      9
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss status of completing compliance documentation. Update list to discuss with Client. | .30 | 275.00 | 82.50 | 878,227,850 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with client to discuss Stream's MOR. | .60 | 275.00 | 165.00 | 878,227,860 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to Schedule E/ F | .10 | 275.00 | 27.50 | 878,227,890 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to Schedule A/ B. | .10 | 275.00 | 27.50 | 878,227,900 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to SOFA. | .10 | 275.00 | 27.50 | 878,227,910 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Revisions to update SOFA regarding Innoventures. | .10 | 275.00 | 27.50 | 878,227,920 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Additional revisions to April MOR. | .40 | 275.00 | 110.00 | 878,227,930 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional revisions to MOR. | .30 | 275.00 | 82.50 | 878,227,940 | WO HD TFR _____ |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:18 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

54493-2    Wilmington                                                              Page:    10-    10
           **Stream TV Networks Inc. (Stream TV Network Inc.)**                     Fees:   5/01/23 - 5/31/23
           **Chapter 11**                                                           Disbs:  5/01/23 - 5/31/23

BILLER: LESLIE ROULLO

                                                                                   Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Mtg w/ C. Russell and telecon w/ client re compliance issues re schedules, MOR (March 15-31 and April). | .30 | 550.00 | 165.00 | 878,335,140 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom mtg w/ C. Russell and client re insurance and balance sheet issues. | .70 | 550.00 | 385.00 | 878,335,150 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telecon w/ client re insurance and need to get inspection in China. | .50 | 550.00 | 275.00 | 878,335,160 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telecon w/ V. Alexander to notify him of compliance issues that have been discussed as well as plan of insurance inspection. | .50 | 550.00 | 275.00 | 878,335,170 | WO HD TFR _____ |
| 5/18/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding insurance, bonding equipment, and MOR | .20 | 695.00 | 139.00 | 881,412,490 | WO HD TFR _____ |
| 5/19/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Analyze balance sheet from client & compare to prior month and with Schedules. | 1.20 | 550.00 | 660.00 | 878,335,200 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with V. Alexander regarding same. | 1.90 | 275.00 | 522.50 | 878,472,750 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:19 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 11 - 11
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 5/01/23 - 5/31/23
Chapter 11  Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher and telephone call with client to discuss April MOR for Stream. | .50 | 275.00 | 137.50 | 878,472,780 | WO HD TFR ___ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend Schedule A-B. Prepare Amended Schedule A-B for submission to Client for review and to request completion of values for subsidiaries. | .20 | 275.00 | 55.00 | 878,472,790 | WO HD TFR ___ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend the SOFA. Prepare Amended SOFA for submission to Client for review and to request answers to questions previously submitted. | .30 | 275.00 | 82.50 | 878,472,800 | WO HD TFR ___ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend Schedule E-F. Prepare Amended Schedule E-F for submission to Client for review and approval. | .20 | 275.00 | 55.00 | 878,472,810 | WO HD TFR ___ |
| 5/19/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding MOR and debtors' financials | .30 | 695.00 | 208.50 | 881,412,580 | WO HD TFR ___ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MOR forwarded by client | .10 | 275.00 | 27.50 | 878,651,920 | WO HD TFR ___ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MOR forwarded by client | .10 | 275.00 | 27.50 | 878,651,930 | WO HD TFR ___ |

**PREBILL**

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:19 AM    Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:          12 -      12
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client addressing the questions regarding the Amended Schedules A/B, E/F and the Amended SOFA. | .10 | 275.00 | 27.50 | 878,651,940 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended Schedule A/B for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,950 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended Schedule E/F for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,960 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended SOFA for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,970 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Declaration for Schedules A/B and E/F for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,980 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email and attachment from client regarding Amended March MOR. Provide client with the correct Amended March MOR for Stream and request client to transfer changes. | .20 | 275.00 | 55.00 | 878,651,990 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise Amended March MOR. Telephone call with client to discuss same. | .80 | 275.00 | 220.00 | 878,652,000 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:19 AM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData

Wilmington    Page:  13 -  13

54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  5/01/23 - 5/31/23

Chapter 11    Disbs:  5/01/23 - 5/31/23

BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise April MOR. | .60 | 275.00 | 165.00 | 878,652,010 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise Amended March MOR. | .50 | 275.00 | 137.50 | 878,652,020 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise April MOR. | .60 | 275.00 | 165.00 | 878,652,030 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher and telephone call with client to discuss changes to the Balance Sheet and how those changes will affect the MORs. | 1.50 | 275.00 | 412.50 | 878,652,050 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Monthly Operating Reports for March & April for Stream and March & April for Technovative. | .80 | 550.00 | 440.00 | 879,201,840 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Teleconference with client re balance sheet entries and to determine accuracy as of 3.15.23 (Petition Date). Discussion relating to equity entries for investors as well as corresponding debit entries. | .90 | 550.00 | 495.00 | 879,201,850 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding MOR | .10 | 695.00 | 69.50 | 881,412,660 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**NON-INSTITUTIONAL**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | contacts with the United States Trustee not included in other categories: Review Balance Sheet forwarded by client. Correspond with client to request a spreadsheet with additional columns as template for the MORs. | .30 | 275.00 | 82.50 | 878,806,150 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review Balance Sheet options received from client and prepare for next call regarding MORs. | .20 | 275.00 | 55.00 | 878,806,160 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review changed to Amended March MOR. Revise same, prepare for Client's review and signature and email to Client. | .40 | 275.00 | 110.00 | 878,806,170 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review changes to April MOR. Revise same and email to Client for review and signature. | .30 | 275.00 | 82.50 | 878,806,180 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom meeting with B. Fisher and client to discuss the Monthly Balance Sheet to attach to MORs. Multiple communications with client regarding updates. | .70 | 275.00 | 192.50 | 878,806,190 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Technovative Amended March MOR. | .10 | 275.00 | 27.50 | 878,806,210 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Technovative April MOR | .10 | 275.00 | 27.50 | 878,806,220 | WO HD TFR |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**NON-INSTITUTIONAL**

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

11/9/2023 8:16:20 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        15 -      15
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding March Profit and Loss statement. Provide B. Fisher's revisions to Client via email. Communication with client regarding same. | .20 | 275.00 | 55.00 | 878,806,230 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding April Profit and Loss statement. Provide B. Fisher's revisions to Client via email. Communication with client regarding same. | .20 | 275.00 | 55.00 | 878,806,240 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom mtg w/ client re Balance Sheet format and attention to specific items (Equity, Investment in Subs). | .30 | 550.00 | 165.00 | 879,201,920 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft detailed email to client re format changes to balance sheet to use for MORs for each month (adding a column for each successive month until the Effective Date). | .50 | 550.00 | 275.00 | 879,201,930 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with C. Russell regarding format of Claims Matrices. Draft email with example of each category of claims and review & revisions to Technovative MORs (amended for March and revised for April) | .40 | 550.00 | 220.00 | 879,201,940 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review new version of balance sheet (Stream) and compare with MORs. Meeting with C. Russell and telecon w/ client re same. | .60 | 550.00 | 330.00 | 879,201,950 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**          11/9/2023 8:16:21 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
            Wilmington                                                                                  Page:       16 -     16
54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                        Fees:   5/01/23 - 5/31/23
            Chapter 11                                                                                  Disbs:  5/01/23 - 5/31/23
BILLER: LESLIE ROULLO
                                                                                                        Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | contacts with the United States Trustee not included in other categories: Compare Balance Sheet to MOR line by line to confirm that the totals match in re Stream TV. | .40 | 275.00 | 110.00 | 878,945,060 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare MOR to Balance Sheet to confirm totals match in re Technovative. | .40 | 275.00 | 110.00 | 878,945,070 | WO HD TFR _____ |
| 5/24/23 | BF4 | BF  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Continue work on balance sheet with Client. | .40 | 550.00 | 220.00 | 879,201,990 | WO HD TFR _____ |
| 5/25/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss the Balance Sheet compared to the MOR. Telephone call to J. Gannone to discuss status of filing the MOR. Telephone call with client to discuss comparison of Balance Sheet with MOR. | 1.70 | 275.00 | 467.50 | 879,049,590 | WO HD TFR _____ |
| 5/25/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss the Balance Sheet compared to the MOR. | .30 | 275.00 | 82.50 | 879,049,600 | WO HD TFR _____ |
| 5/25/23 | BF4 | BF  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Discuss with client all entries on Balance Sheet as of 3.15.23 in preparation for the March the Monthly Operating Reports. | .40 | 550.00 | 220.00 | 879,202,030 | WO HD TFR _____ |
| 5/25/23 | SS26 | SS  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review and analysis of information provided by client. | 1.20 | 650.00 | 780.00 | 880,745,550 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:21 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:        17 -      17
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | categories: Telephone call with client regarding status of Debtors discussions with financing parties | .20 | 695.00 | 139.00 | 881,412,930 | WO HD TFR |
| 5/26/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review balance sheet from client and draft email back to client for changes. | .20 | 550.00 | 110.00 | 879,202,100 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Process and review revised March and April Balance Sheets from client. | .10 | 275.00 | 27.50 | 879,376,790 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare revised Balance Sheet to totals in Amended March MOR. | .10 | 275.00 | 27.50 | 879,376,800 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare revised Balance Sheet to totals in April MOR. | .10 | 275.00 | 27.50 | 879,376,810 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding the Amended March MOR. | 1.00 | 275.00 | 275.00 | 879,376,850 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Amended March MOR in re Stream. Additional meeting with B. Fisher to further discuss the MOR and Balance Sheet. Call to J. Gannone to discuss status of same. Revise MOR and forward to Client for review and signature. File Amended March MOR. | .60 | 275.00 | 165.00 | 879,376,860 | WO HD TFR |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:22 AM      Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData
Page:        18 -      18
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss MOR and Balance Sheet. Revise MOR and forward to Client for review and signature. File MOR. | .50 | 275.00 | 137.50 | 879,376,870 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Communicate with client to request information needed regarding the storage units. | .10 | 275.00 | 27.50 | 879,376,890 | WO HD TFR _____ |
| 5/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Case Administration: Review email from client regarding the storage units. Compare to the information listed in the SOFA. | .10 | 275.00 | 27.50 | 879,863,740 | WO HD TFR _____ |
| 5/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Update letter needed by banker for DIP account and send signed version to client. | .30 | 275.00 | 82.50 | 879,863,750 | WO HD TFR _____ |
| | | | **Total Reporting. Statement of financial affair** | **47.10** | | **16,873.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/01/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Case Administration: Attend Zoom meeting with Clients and counsel regarding equipment | .60 | 275.00 | 165.00 | 876,356,170 | WO HD TFR _____ |
| 5/01/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Case Administration: Zoom meeting with clients re asset recovery | 1.50 | 550.00 | 825.00 | 879,374,220 | WO HD TFR _____ |
| 5/02/23 | BF4 | BF | B120 | Asset Analysis and Recovery: General Bankruptcy Advice/ Opinions: Telecon w/ V. Alexander re alternatives, strategies re | | | | | |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**                    11/9/2023 8:16:22 AM        Leslie.Roullo           *Public/ladc-sqln01#acct/LDBData

**Wilmington**                                                                                                    Page:        19 -      19
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                     Fees:   5/01/23 - 5/31/23
**Chapter 11**                                                                                                    Disbs:  5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| | | | | investors & Bonding equipment. | .40 | 550.00 | 220.00 | 876,339,430 | WO HD TFR _____ |
| 5/02/23 | KRP | | B120 | Asset Analysis and Recovery: Shephardized case law for authority to file petition brief and review cases, and update brief | 3.20 | 300.00 | 960.00 | 876,442,340 | WO HD TFR _____ |
| 5/02/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted fact section for authority to file voluntary petition brief | 1.80 | 300.00 | 540.00 | 876,442,350 | WO HD TFR _____ |
| 5/02/23 | KRP | | B120 | Asset Analysis and Recovery: Revised fact section for authority to file voluntary petition brief | .40 | 300.00 | 120.00 | 876,442,360 | WO HD TFR _____ |
| 5/02/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Case Administration: Zoom Meeting w/ client re recovery of assets | 1.20 | 550.00 | 660.00 | 879,374,250 | WO HD TFR _____ |
| 5/02/23 | APN | | B120 | Asset Analysis and Recovery: Case Administration: Participate in client meeting to discuss strategy for asset recovery | .80 | 300.00 | 240.00 | 880,446,420 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Hawk and SeeCubic counsel regarding optical bonding equipment | .10 | 695.00 | 69.50 | 881,411,520 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtors and counsel for Hawk and SeeCubic regarding bonding equipment | .20 | 695.00 | 139.00 | 881,411,530 | WO HD TFR _____ |
| 5/03/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Review & revise proposed response to Hawk atty re Bonding Machine. | .40 | 550.00 | 220.00 | 876,568,050 | WO HD TFR _____ |
| 5/03/23 | KRP | | B120 | Asset Analysis and Recovery: Considered case law and revised argument in brief relating to authority to file petition | .80 | 300.00 | 240.00 | 876,653,650 | WO HD TFR _____ |
| 5/03/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted section of authority to file brief relating to the Bankruptcy Code | 1.60 | 300.00 | 480.00 | 876,653,660 | WO HD TFR _____ |
| 5/04/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted and revised non-disclosure agreement | 3.40 | 300.00 | 1,020.00 | 876,764,640 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtor regarding optical bonding equipment | .10 | 695.00 | 69.50 | 881,411,630 | WO HD TFR _____ |
| 5/12/23 | PWK | | B120 | Asset Analysis and Recovery: Review and edit chronology, multiple conference w/ R. Stoddard re: same | .30 | 500.00 | 150.00 | 877,911,080 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Telecon with LBBS team re client requests and to confirm discussions between client and litigators re: asset recovery. | .30 | 550.00 | 165.00 | 877,705,580 | WO HD TFR _____ |
| 5/17/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Address bonding equipment issues and email with Debtor | .70 | 695.00 | 486.50 | 881,412,410 | WO HD TFR _____ |
| 5/18/23 | KRP | | B120 | Asset Analysis and Recovery: Considered documents regarding | | | | | |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:22 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:   20 -   20
Fees:   5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | collateral | 1.90 | 300.00 | 570.00 | 878,618,810 | WO HD TFR _____ |
| 5/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review documentation regarding insurance and lease for bonding equipment and email with Debtor regarding process for retrieval of bonding equipment and discussions with Hawk's counsel | .80 | 695.00 | 556.00 | 881,412,480 | WO HD TFR _____ |
| 5/19/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Hawk notes, pledge agreements, security agreements, and conversion agreement | 5.10 | 300.00 | 1,530.00 | 878,618,830 | WO HD TFR _____ |
| 5/19/23 | KRP | | B120 | Asset Analysis and Recovery: Considered SLS notes | .30 | 300.00 | 90.00 | 878,618,840 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Considered rules and calculated deadline for motion for DIP financing | 1.10 | 300.00 | 330.00 | 878,618,870 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Considered and compared Hawk and SLS conversion agreements | 1.30 | 300.00 | 390.00 | 878,618,880 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding action items and strategy | 2.30 | 300.00 | 690.00 | 878,618,890 | WO HD TFR _____ |
| 5/23/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 1.10 | 300.00 | 330.00 | 879,280,670 | WO HD TFR _____ |
| 5/23/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted memorandum relating to collateral | 2.50 | 300.00 | 750.00 | 879,280,680 | WO HD TFR _____ |
| 5/26/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 2.60 | 300.00 | 780.00 | 879,280,860 | WO HD TFR _____ |
| 5/26/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Chancery Court filings regarding conversion | .30 | 300.00 | 90.00 | 879,280,880 | WO HD TFR _____ |
| 5/30/23 | KRP | | B120 | Asset Analysis and Recovery: Considered memorandum regarding conversion arguments | .50 | 300.00 | 150.00 | 879,594,710 | WO HD TFR _____ |
| 5/30/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Chancery Court pleadings and updated citations to the record | 1.60 | 300.00 | 480.00 | 879,594,730 | WO HD TFR _____ |
| 5/30/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Review of documents and information provided by client re recovery of equipment. | 1.50 | 650.00 | 975.00 | 880,618,280 | WO HD TFR _____ |
| 5/31/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Chancery Court record and history of refusal to return equipment and other assets in defiance of state court orders (1.4) call with client regarding same (1) | 2.40 | 975.00 | 2,340.00 | 879,990,520 | WO HD TFR _____ |
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 1.50 | 300.00 | 450.00 | 880,540,050 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:23 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  21 - 21
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  5/01/23 - 5/31/23
Chapter 11  Disbs:  5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Considered creditor agreement | 1.60 | 300.00 | 480.00 | 880,540,070 | WO HD TFR |
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered filings and opinions from Hawk Del. Ch. Ct. cases | .90 | 300.00 | 270.00 | 880,540,080 | WO HD TFR |
| 5/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtors regarding revised correspondence to Hawk counsel regarding retrieval of bonding equipment | .30 | 695.00 | 208.50 | 881,413,250 | WO HD TFR |

**Total Asset Analysis and Recovery:**  47.40  18,229.00

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 5/01/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Case Administration: Meeting with clients to discuss upcoming filings regarding stay enforcement | .50 | 275.00 | 137.50 | 877,224,810 | WO HD TFR |
| 5/01/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: Case Administration: Zoom meeting with R. Zahralddin, V. Alexander and clients re stay enforcement | 1.30 | 550.00 | 715.00 | 879,374,210 | WO HD TFR |
| 5/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Email with Debtor regarding insurance for bonding equipment and review potential policy clauses | .30 | 695.00 | 208.50 | 881,411,760 | WO HD TFR |

**Total Relief from stay/Adqute Prtctn Procdngs:**  2.10  1,061.00

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 5/04/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: review and discuss revisions with K. Poppel regarding Confidentiality Agreement between Debtors & Hawk. | .60 | 550.00 | 330.00 | 876,568,120 | WO HD TFR |
| 5/04/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: Reporting: Prepare for 341 mtgs, including review of all compliance issues and schedules. Telecon w/ Client re same. | 1.40 | 550.00 | 770.00 | 876,568,150 | WO HD TFR |
| 5/04/23 | VA2 | VA | B150 | Meetings of and Communications with Creditors: Telephone call with B. Fisher regarding 341 meeting | .30 | 695.00 | 208.50 | 881,411,670 | WO HD TFR |
| 5/05/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: attend Sec 341 meeting of creditors. | 1.30 | 550.00 | 715.00 | 876,568,210 | WO HD TFR |
| 5/05/23 | CR7 | CR | B150 | Meetings of and Communications with Creditors: Case Administration: Communicate US Trustee to request a delay to the | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

11/9/2023 8:16:23 AM          Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData

**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

BILLER: LESLIE ROULLO

Page:          22 -          22
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | start of the 341s. | .40 | 275.00 | 110.00 | 877,009,290 | WO HD TFR _____ |
| 5/05/23 | CR7 CR | B150 | Meetings of and Communications with Creditors: Case Administration: Attend telephonic 341. Meeting with B. Fisher following 341. Set up initial draft of To Do List following 341. | 2.30 | 275.00 | 632.50 | 877,009,300 | WO HD TFR _____ |
| 5/08/23 | CR7 CR | B150 | Meetings of and Communications with Creditors: Finalize email providing post-341 To Do List to Clients. | .10 | 275.00 | 27.50 | 876,960,550 | WO HD TFR _____ |
| 5/08/23 | CR7 CR | B150 | Meetings of and Communications with Creditors: Review US Trustee's website for form and/or instructions to request copy of 341 meeting. Set up initial draft of letter to request copy of 341 recording. | .40 | 275.00 | 110.00 | 876,960,600 | WO HD TFR _____ |
| 5/09/23 | CR7 CR | B150 | Meetings of and Communications with Creditors: Case Administration: Telephone call with Clerk to discuss process to order 341 recording. Revise and finalize letter to reflect delivery by FedEx (per B. Fisher). | .30 | 275.00 | 82.50 | 877,105,290 | WO HD TFR _____ |
| | | **Total Mtng of and Commncations with Creditors:** | | **7.10** | | **2,986.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/02/23 | VA2 VA | B160 | Fee/Employment Applications: Review and revise proposed order to employ LBBS and amended certificate of no objection and email with R. Zahralddin regarding same | .20 | 695.00 | 139.00 | 881,411,560 | WO HD TFR _____ |
| 5/03/23 | CR7 CR | B160 | Fee/Employment Applications: Case Administration: Telephone call with R. Zahralddin regarding amended proposed order to Application to Employ LBBS. Telephone call with V. Alexander regarding same. | .10 | 275.00 | 27.50 | 876,584,880 | WO HD TFR _____ |
| 5/03/23 | RXZ | B160 | Fee/Employment Applications: Prepare for hearing (.5) and attend hearing (.5) | 1.00 | 975.00 | 975.00 | 877,919,550 | WO HD TFR _____ |
| 5/03/23 | CF6 CF | B160 | Fee/Employment Applications: Review and preparation of filing of Proposed Order Granting Application to Employ (.2) Attempt court filing of same (.1) Telephone call with E. Godfrey regarding system outage (.1) Email of Order to E. Godfrey (.1) Review of Declarations of R. Zahralddin and email to R. Zahralddin regarding same (.2) | .70 | 275.00 | 192.50 | 878,833,580 | WO HD TFR _____ |
| 5/03/23 | VA2 VA | B160 | Fee/Employment Applications: Email with UST regarding form of proposed order approving the retention of LBBS (.1) Prepare for and attend hearing on application to employ LBBS (.3) | .40 | 695.00 | 278.00 | 881,411,590 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:23 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  23 -  23
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  5/01/23 - 5/31/23
Chapter 11  Disbs:  5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/09/23 | VA2 | VA | B160 | Fee/Employment Applications: Email with BMC Group and UST regarding informal objections to BMC Group's retention application and telephone call with BMC Group regarding UST comments | .80 | 695.00 | 556.00 | 881,411,960 | WO HD TFR _____ |
| 5/10/23 | VA2 | VA | B160 | Fee/Employment Applications: Email with UST regarding BMC Group's retention | .10 | 695.00 | 69.50 | 881,412,060 | WO HD TFR _____ |
| 5/16/23 | VA2 | VA | B160 | Fee/Employment Applications: Email with UST addressing information comments to BMC Group's retention application | .10 | 695.00 | 69.50 | 881,412,310 | WO HD TFR _____ |
| 5/17/23 | CF6 | CF | B160 | Fee/Employment Applications: Review and court filing of Supplemental Declaration in Support of Application Authorizing Employment of BMC Group (.3) Draft and court filing of Certificate of No Objection (.7) | 1.00 | 275.00 | 275.00 | 878,104,270 | WO HD TFR _____ |
| 5/17/23 | CF6 | CF | B160 | Fee/Employment Applications: Email to BMC Group regarding service of filing of CNO for BMC Group Application | .10 | 275.00 | 27.50 | 878,650,880 | WO HD TFR _____ |
| 5/17/23 | VA2 | VA | B160 | Fee/Employment Applications: Telephone call with UST regarding comments to BMC Group's application and proposed order and follow up email with BMC Group regarding comments (.5) Address revisions to proposed BMC Group order and supplemental declaration and email with BMC Group regarding draft documents and additional comments (1.2) | 1.70 | 695.00 | 1,181.50 | 881,412,390 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B160 | Fee/Employment Applications: MORs - Meeting with B. Fisher to discuss the payments to LBBS and BMC group and LBBS' engagement letter. Telephone call with client to discuss Stream's MOR. | 1.10 | 275.00 | 302.50 | 878,227,830 | WO HD TFR _____ |
| 5/24/23 | CF6 | CF | B160 | Fee/Employment Applications: Telephone call with E. Godfrey regarding hearing scheduled for today on Motion to Employ BMC Group (.1) Email to V. Alexander regarding same (.1) | .20 | 275.00 | 55.00 | 878,942,700 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Applications:** | **7.50** | | **4,148.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/04/23 | BF4 | BF | B190 | Other Contested Matters: Telecon w/ V. Alexander re Omnibus Agreement and re Authority to file issue. | .40 | 550.00 | 220.00 | 876,568,110 | WO HD TFR _____ |
| 5/04/23 | RXZ | | B190 | Other Contested Matters: Review research summaries and underlying cases regarding receiverships and authority to file (1.3) and related brief draft (.7) and updates to same (1.7) | 3.70 | 975.00 | 3,607.50 | 877,919,600 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:24 AM    Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:       24 -       24
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/05/23 | BF4 | BF | Other Contested Matters: Review & revise memo to client re sealing of the record and motions that do not require a hearing. | .30 | 550.00 | 165.00 | 876,568,240 | WO HD TFR _____ |
| 5/05/23 | KRP | | B190 Other Contested Matters: Researched case law relating to motion to dismiss | 3.40 | 300.00 | 1,020.00 | 876,764,670 | WO HD TFR _____ |
| 5/05/23 | KRP | | B190 Other Contested Matters: Revised case citations in brief opposing motion to dismiss | .50 | 300.00 | 150.00 | 876,764,680 | WO HD TFR _____ |
| 5/06/23 | VA2 | VA | B190 Other Contested Matters: Draft opposition to motion to dismiss | 5.00 | 695.00 | 3,475.00 | 881,411,790 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 Other Contested Matters: Revised motion for expedited review and dratted order in support of said motion | .50 | 300.00 | 150.00 | 876,764,690 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 Other Contested Matters: Drafted motion for suspension | 2.70 | 300.00 | 810.00 | 876,764,700 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 Other Contested Matters: Drafted motion to expedite and drafted order and notice in support of motion for suspension | 1.30 | 300.00 | 390.00 | 876,764,710 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B190 Other Contested Matters: Case Administration: Zoom call re status of motions & responses re: stay efficient and dismissal motions | .50 | 550.00 | 275.00 | 877,036,880 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B190 Other Contested Matters: Draft Motion for Continuance of May 22 Motion to Dismiss, convert or appoint a chapter 11 trustee. | 2.30 | 550.00 | 1,265.00 | 877,036,900 | WO HD TFR _____ |
| 5/07/23 | VA2 | VA | B190 Other Contested Matters: Multiple telephone calls with client and LBBS team regarding status of response to motion to dismiss/ convert, financing, and case strategy and follow up regarding same | 1.20 | 695.00 | 834.00 | 881,411,800 | WO HD TFR _____ |
| 5/07/23 | VA2 | VA | B190 Other Contested Matters: Draft opposition to motion to dismiss | 4.00 | 695.00 | 2,780.00 | 881,411,810 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 Other Contested Matters: Revised motion for suspension | 1.30 | 300.00 | 390.00 | 876,913,660 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 Other Contested Matters: Checked and revised case citations for motion for suspension | 1.40 | 300.00 | 420.00 | 876,913,670 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 Other Contested Matters: Continued to revise motion for suspension | 1.20 | 300.00 | 360.00 | 876,913,680 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B190 Other Contested Matters: Case Administration: Telephone call with C. Freeman to discuss creation of Table of Contents and Table of Authorities. Provide sample as well. | .10 | 275.00 | 27.50 | 876,960,580 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B190 Other Contested Matters: Zoom call with Clients and attorneys regarding filing of Opposition to Hawk's Motion to Dismiss. | .70 | 275.00 | 192.50 | 876,960,590 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 Other Contested Matters: Telecon w/ K. Poppel re overlap between Motion for Continuance and Motion to Pause | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
BILLER: LESLIE ROULLO

11/9/2023 8:16:24 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:         25 - 25
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Proceedings. | .20 | 550.00 | 110.00 | 877,036,950 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: Finish first draft of Motion to Continue hearing on the Hawk Motion (May 22). | 2.00 | 550.00 | 1,100.00 | 877,036,960 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: 3rd zoom meeting w/ client, V. Alexander & R. Zahralddin re Opposition to Hawk Motion. | .50 | 550.00 | 275.00 | 877,036,970 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: Second zoom meeting to follow up with pending opposition to Hawk Motion as well as motions to Continue and to Pause. | .60 | 550.00 | 330.00 | 877,036,980 | WO HD TFR _____ |
| 5/08/23 | CF6 | CF | B190 | Other Contested Matters: Research 785 Partners bankruptcy case for objection motions (.4) Email to R. Zahralddin and V. Alexander regarding same (.1) | .50 | 275.00 | 137.50 | 878,833,640 | WO HD TFR _____ |
| 5/08/23 | CF6 | CF | B190 | Other Contested Matters: Preparation of Table of Contents and Table of Authorities for Response to Motion for Sanctions | 2.00 | 275.00 | 550.00 | 878,833,650 | WO HD TFR _____ |
| 5/08/23 | VA2 | VA | B190 | Other Contested Matters: Drafting and revising opposition to motion to dismiss and email with clients and LBBS team regarding comments to motion to dismiss | 7.10 | 695.00 | 4,934.50 | 881,411,910 | WO HD TFR _____ |
| 5/08/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with Debtors and LBBS regarding case strategy and response to motion to dismiss | 1.70 | 695.00 | 1,181.50 | 881,411,920 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Shepardized cases cited and revised case citations for motion for suspension | .60 | 300.00 | 180.00 | 877,114,480 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Revised draft motion for suspension | 1.40 | 300.00 | 420.00 | 877,114,490 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Continued to revise motion for suspension | 1.00 | 300.00 | 300.00 | 877,114,500 | WO HD TFR _____ |
| 5/09/23 | RXZ | | B190 | Other Contested Matters: Review draft complaint regarding contract breaches, negligence and tortious interference | 1.50 | 975.00 | 1,462.50 | 877,919,740 | WO HD TFR _____ |
| 5/09/23 | DD7 | DD | B190 | Other Contested Matters: Attend zoom meeting to discuss motion of continuance and additional ongoing matters in case with opposing counsels (including stay relief and turnover issues). | 1.50 | 350.00 | 525.00 | 878,273,560 | WO HD TFR _____ |
| 5/09/23 | BF4 | BF | B190 | Other Contested Matters: review, comment and revise Motion to Suspend (Pause) proceedings. | 2.70 | 550.00 | 1,485.00 | 879,374,260 | WO HD TFR _____ |
| 5/09/23 | VA2 | VA | B190 | Other Contested Matters: Case Administration: Telephone call with R. Zahralddin regarding case strategy on motion to dismiss | .20 | 695.00 | 139.00 | 881,411,970 | WO HD TFR _____ |
| 5/10/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ V. Alexander re preparation for argument. | .30 | 550.00 | 165.00 | 877,285,750 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 11/9/2023 8:16:25 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData

Wilmington Page: 26 - 26

54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 5/01/23 - 5/31/23

Chapter 11 Disbs: 5/01/23 - 5/31/23

BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/10/23 | BF4 | BF B190 | Other Contested Matters: Zoom mtg w/ K&L Gates, Skadden attorneys, R. Zahralddin & V. Alexander. Discussed 4 conditions requested by Hawk & SLS. | 1.00 | 550.00 | 550.00 | 877,285,760 | WO HD TFR |
| 5/10/23 | BF4 | BF B190 | Other Contested Matters: Conference call w/ Client, R. Zahralddin & V. Alexander re issues presented in the call w/ Hawk & SLS attorneys. | .60 | 550.00 | 330.00 | 877,285,770 | WO HD TFR |
| 5/10/23 | RXZ | B190 | Other Contested Matters: Analyze Memorandum in Opposition to Hawk Investment Holdings Ltd's Motion to Dismiss Debtors' Chapter 11 Cases or to Convert the Cases to Cases Under Chapter 7 or in the Alternative to Appoint a Chapter 11 Trustee Filed by Rembrandt 3D Holding Ltd.(117 pages) | 1.90 | 975.00 | 1,852.50 | 877,919,780 | WO HD TFR |
| 5/10/23 | RXZ | B190 | Other Contested Matters: Emails from Court and opposing parties and responses regarding potential continuance | .70 | 975.00 | 682.50 | 877,919,810 | WO HD TFR |
| 5/10/23 | CR7 | CR B190 | Other Contested Matters: Review multiple emails between counsel regarding the continuance of the hearing on Hawk's Motion to Dismiss. | .10 | 275.00 | 27.50 | 877,943,230 | WO HD TFR |
| 5/11/23 | KRP | B190 | Other Contested Matters: Considered brief opposing motion to dismiss | .70 | 300.00 | 210.00 | 877,738,130 | WO HD TFR |
| 5/15/23 | BF4 | BF B190 | Other Contested Matters: Zoom call with Skadden & K&L Gates attorneys and V. Alexander regarding motion to dismiss. | .30 | 550.00 | 165.00 | 877,705,550 | WO HD TFR |
| 5/16/23 | VA2 | VA B190 | Other Contested Matters: Multiple telephone calls with R. Zahralddin and B. Fisher regarding case strategy and follow up regarding options (.8) Telephone call with Debtor regarding status of discussions with Hawk and SeeCubic counsel regarding potential continuance of trial and email with Hawk and SeeCubic counsel regarding continuance of trial (.6) | 1.40 | 695.00 | 973.00 | 881,412,320 | WO HD TFR |
| 5/17/23 | BF4 | BF B190 | Other Contested Matters: Zoom mtg w/ US Trustee's attorneys re BMC Group's Application for Employment issues (all outstanding matters resolved, proposed revised Declaration & order to follow). | .50 | 550.00 | 275.00 | 878,179,510 | WO HD TFR |
| 5/24/23 | BF4 | BF B190 | Other Contested Matters: Zoom w/ R. Zahralddin & V. Alexander re (detailed discussion) Complaint and lengthy discussion re proposals for equity, DIP loan and combination of both. | 2.30 | 550.00 | 1,265.00 | 879,202,000 | WO HD TFR |
| 5/30/23 | RXZ | B190 | Other Contested Matters: Prepare for status conference with client on multiple issues presented by Hawk parties | 1.30 | 975.00 | 1,267.50 | 879,990,460 | WO HD TFR |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:25 AM   Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData
                 Wilmington                                                                    Page:        27 -    27
54493-2          **Stream TV Networks Inc. (Stream TV Network Inc.)**                          Fees:    5/01/23 - 5/31/23
                 Chapter 11                                                                    Disbs:   5/01/23 - 5/31/23
BILLER: LESLIE ROULLO
                                                                                              Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | **Total Other Contested Matters:** | 65.10 | | 37,424.50 | | |
| | | | **Business Operations:** | | | | | |
| 5/01/23 | VA2 | VA | B210 | Business Operations: Telephone call with Debtor and R. Zahralddin regarding opposition to dismissal, bonding equipment, and financing options | 2.20 | 695.00 | 1,529.00 | 881,411,490 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B210 | Business Operations: Case Administration: Review and process reports from the Receiver forwarded by client. | 1.00 | 275.00 | 275.00 | 876,356,230 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B210 | Business Operations: Case Administration: Review Chancery documents. | .10 | 275.00 | 27.50 | 876,356,290 | WO HD TFR _____ |
| 5/05/23 | BF4 | BF | B210 | Business Operations: Zoom meeting with client discuss Mr. Park's role as CFO & compensation. Discussion re small production responses to pending motion to Dismiss or convert and motion to seal record to preserve confidentiality of purchase orders. | 2.00 | 550.00 | 1,100.00 | 876,568,220 | WO HD TFR _____ |
| 5/05/23 | BF4 | BF | B210 | Business Operations: Client telecom re impact of Netherlands subsidiaries on the anticipated production to fill purchase orders. | .30 | 550.00 | 165.00 | 876,568,230 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B210 | Business Operations: Case Administration: Zoom mtg w/ client and LBBS Team re status of Responses and pending motions as well as starting production. | .70 | 550.00 | 385.00 | 877,036,940 | WO HD TFR _____ |
| 5/08/23 | RXZ | | B210 | Business Operations: Strategy calls with client regarding short run operations and bonding machine | 1.40 | 975.00 | 1,365.00 | 877,919,700 | WO HD TFR _____ |
| 5/09/23 | CF6 | CF | B210 | Business Operations: Telephone call with the court regarding hearing transcripts for ordinary course motion (.1) Research court filings for hearing transcripts (.1) Email transcripts to client and LBBS attorneys (.1) | .30 | 275.00 | 82.50 | 878,833,690 | WO HD TFR _____ |
| 5/10/23 | RXZ | | B210 | Business Operations: Telephone call regarding P. Theune refusing to assist the Debtors. | .50 | 975.00 | 487.50 | 877,919,800 | WO HD TFR _____ |
| 5/12/23 | CF6 | CF | B210 | Business Operations: Email documents required for opening DIP bank account to Key bank | .10 | 275.00 | 27.50 | 878,833,800 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B210 | Business Operations: Telecon w/ client re summary of call and clarification of his report from last week of the Netherlands operation. | .20 | 550.00 | 110.00 | 877,705,560 | WO HD TFR _____ |
| 5/18/23 | CF6 | CF | B210 | Business Operations: Emails with client regarding DIP account | .10 | 275.00 | 27.50 | 878,104,300 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B210 | Business Operations: Case Administration: Telephone call with | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 11/9/2023 8:16:25 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 28 - 28
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 5/01/23 - 5/31/23
Chapter 11 Disbs: 5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | client to discuss insurance issues. | .20 | 275.00 | 55.00 | 878,227,870 | WO HD TFR _____ |
| 5/25/23 | RXZ | | B210 | Business Operations: Analyze record regarding open deliverables from Netherland subsidiaries(.5), open orders(.4), related logistics(.4), and issues with bonding equipment (.4) | 1.70 | 975.00 | 1,657.50 | 879,619,340 | WO HD TFR _____ |
| 5/28/23 | VA2 | VA | B210 | Business Operations: Prepare draft correspondence to SCBV's counsel regarding cooperation between Debtors and SCBV and email with Debtor team regarding draft | .60 | 695.00 | 417.00 | 881,413,050 | WO HD TFR _____ |
| 5/30/23 | RXZ | | B210 | Business Operations: Calls with M. Rajan re: alternative production due to interference with existing equipment | 1.20 | 975.00 | 1,170.00 | 879,990,450 | WO HD TFR _____ |
| 5/30/23 | VA2 | VA | B210 | Business Operations: Review Client's declaration | .10 | 695.00 | 69.50 | 881,413,160 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B210 | Business Operations: Review SCBV letter | .10 | 695.00 | 69.50 | 881,413,240 | WO HD TFR _____ |
| | | | **Total Business Operations:** | **12.80** | | **9,020.00** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/01/23 | CR7 | CR | B230 | Financing/Cash Collections: Case Administration: Review emails between clients and V. Alexander regarding anti-assignment language. | .10 | 275.00 | 27.50 | 876,356,140 | WO HD TFR _____ |
| 5/01/23 | RXZ | | B230 | Financing/Cash Collections: Meetings with client and prospective DIP and exit financiers | 2.50 | 975.00 | 2,437.50 | 877,919,510 | WO HD TFR _____ |
| 5/01/23 | BF4 | BF | B230 | Financing/Cash Collections: telecons w/ client re proposals from investors | 1.00 | 550.00 | 550.00 | 879,374,230 | WO HD TFR _____ |
| 5/01/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with client regarding financing and status of discussions with Hawk and SeeCubic (.2) Review email from M. Westbrook regarding financing options (.1) | .30 | 695.00 | 208.50 | 881,411,460 | WO HD TFR _____ |
| 5/01/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with LBBS team and Debtor regarding financing options and case strategy | 1.80 | 695.00 | 1,251.00 | 881,411,470 | WO HD TFR _____ |
| 5/01/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with potential DIP lender | .40 | 695.00 | 278.00 | 881,411,480 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B230 | Financing/Cash Collections: Review 2022 Subscription Agreements (VSI). | .20 | 275.00 | 55.00 | 876,356,280 | WO HD TFR _____ |
| 5/04/23 | RXZ | | B230 | Financing/Cash Collections: Review DIP proposals and meetings with R. Corbi | 2.90 | 975.00 | 2,827.50 | 877,919,590 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with R. Zahralddin | | | | | |

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2     Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

BILLER: LESLIE ROULLO

11/9/2023 8:16:26 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
Page:     29 -     29
Fees:   5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | regarding status of Debtors' financing | .20 | 695.00 | 139.00 | 881,411,680 | WO HD TFR _____ |
| 5/05/23 | RXZ | B230 | Financing/Cash Collections: DIP funding (1.7) calls with Client re: DIP motion and motion to continue (.8) | 2.50 | 975.00 | 2,437.50 | 877,919,650 | WO HD TFR _____ |
| 5/05/23 | RXZ | B230 | Financing/Cash Collections: Review drafts of DIP motion (1.2) and related calls with Clients (1.4) | 2.60 | 975.00 | 2,535.00 | 877,919,660 | WO HD TFR _____ |
| 5/08/23 | RXZ | B230 | Financing/Cash Collections: Review and update research regarding suspension of litigation (.7) review record (1.2) and revise background for motion (1.7) forward with comments to K. Poppel and B. Fisher to assist with preparation of motion for continuance (.4) | 3.60 | 975.00 | 3,510.00 | 877,919,690 | WO HD TFR _____ |
| 5/09/23 | RXZ | B230 | Financing/Cash Collections: Meetings with clients regarding debtor in possession financing diligence and related timing from 4 separate financing options and deal points and strategic discussions regarding financing terms, plan sponsorship, and exit financing | 3.80 | 975.00 | 3,705.00 | 877,919,730 | WO HD TFR _____ |
| 5/10/23 | RXZ | B230 | Financing/Cash Collections: Prepare non-disclosure agreement for R. Corbi DIP funder (.5) related negotiations and discussions (1.2) | 1.70 | 975.00 | 1,657.50 | 877,919,790 | WO HD TFR _____ |
| 5/11/23 | CF6 | CF B230 | Financing/Cash Collections: Review communication from the bankruptcy court for information related to DIP bank account | .20 | 275.00 | 55.00 | 877,380,720 | WO HD TFR _____ |
| 5/12/23 | RXZ | B230 | Financing/Cash Collections: Calls with client and representatives for funding sources regarding DIP, exit financing, and plan sponsor | 2.50 | 975.00 | 2,437.50 | 877,919,860 | WO HD TFR _____ |
| 5/15/23 | RXZ | B230 | Financing/Cash Collections: Calls with client (.6), related analysis (.4), calls with representatives from financing sources(1), and LBBS team (.5) regarding financing and hearing continuance issues | 2.50 | 975.00 | 2,437.50 | 877,919,920 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA B230 | Financing/Cash Collections: Case Administration: Multiple telephone calls with client regarding status of financing discussions and motion to dismiss hearing and continuance (.8) Telephone call with Hawk and SeeCubic counsel regarding continuance and financing discussions (.3) Telephone call with client (.2) Telephone call with B. Fisher (.2) | 1.50 | 695.00 | 1,042.50 | 881,412,180 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA B230 | Financing/Cash Collections: Telephone calls with Debtor and LBBS team regarding update on discussions with Hawk and SeeCubic's counsel and various financing options | 1.10 | 695.00 | 764.50 | 881,412,190 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA B230 | Financing/Cash Collections: Further telephone calls with Debtors | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:26 AM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData

**54493-2**    **Wilmington**    Page:    30 -    30
**Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:    5/01/23 - 5/31/23
**Chapter 11**    Disbs:    5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:    NO    Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
|  |  |  | and LBBS team regarding continuance, case strategy, and financing (1.3) Multiple emails with Hawk and SeeCubic counsel regarding continuance (.3) | 1.60 | 695.00 | 1,112.00 | 881,412,200 | WO HD TFR _____ |
| 5/16/23 | BF4 | BF | B230 | Financing/Cash Collections: Telecon w/ V. Alexander re Motion for Continuance | .30 | 550.00 | 165.00 | 878,179,450 | WO HD TFR _____ |
| 5/16/23 | RXZ |  | B230 | Financing/Cash Collections: Ongoing negotiations with potential financing (.8) with clients re: same (.7) and emails to and from Court and opposing counsel regarding continuance and court schedule so that DIP negotiations can proceed (.4) and calls and emails with V. Alexander and B. Fisher re: same (.4) | 2.30 | 975.00 | 2,242.50 | 878,440,590 | WO HD TFR _____ |
| 5/17/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with R. Zahralddin regarding financing | .20 | 695.00 | 139.00 | 881,412,400 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B230 | Financing/Cash Collections: Case Administration: Provide detailed email to B. Fisher regarding the subscription agreements. | .20 | 275.00 | 55.00 | 878,227,880 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B230 | Financing/Cash Collections: Case Administration: Prepare copies of 5 Stock Purchase Agreements for B. Fisher's review. | .20 | 275.00 | 55.00 | 878,652,040 | WO HD TFR _____ |
| 5/22/23 | RXZ |  | B230 | Financing/Cash Collections: Call with client re: DIP and plan sponsorship | 2.50 | 975.00 | 2,437.50 | 879,619,270 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with Debtor and LBBS team regarding plan structure and DIP financing and equity infusion options | 1.40 | 695.00 | 973.00 | 881,412,740 | WO HD TFR _____ |
| 5/25/23 | RXZ |  | B230 | Financing/Cash Collections: Calls with client and prospective financing sources (1.6) | 1.60 | 975.00 | 1,560.00 | 879,619,330 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call and email correspondence with Client regarding funding of subsidiaries and discussions with Hawk and Seecubic counsel | .20 | 695.00 | 139.00 | 881,413,020 | WO HD TFR _____ |
|  |  |  | **Total Financing/Cash Collections:** | **41.90** |  | **37,234.00** |  |  |

**Tax Issues:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/25/23 | CF6 | CF | B240 | Tax Issues: Telephone call with J. Carlone from the IRS regarding tax returns (.1) Email to clients regarding same (.1) Email response to clients and LBBS attorneys regarding update (.1) | .30 | 275.00 | 82.50 | 879,047,390 | WO HD TFR _____ |
|  |  |  | **Total Tax Issues:** | **.30** |  | **82.50** |  |  |

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 117 of 264

**PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:26 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData

54493-2 | Wilmington | | | Page: 31 - 31
Stream TV Networks Inc. (Stream TV Network Inc.) | | | Fees: 5/01/23 - 5/31/23
Chapter 11 | | | Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| **Claims Administration and Objections:** | | | | | | | | | |
| 5/19/23 | CR7 | CR | B310 | Claims Administration and Objections: Case Administration: Technovative: Review Hawk's Proof of Claim and process for B. Fisher's review. | .40 | 275.00 | 110.00 | 878,472,760 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B310 | Claims Administration and Objections: Review Hawk's Proof of Claim and process for B. Fisher's review. | .30 | 275.00 | 82.50 | 878,472,770 | WO HD TFR _____ |
| 5/19/23 | CF6 | CF | B310 | Claims Administration and Objections: Review of proof of claim filed by Hawk Investment in Stream TV Networks case and email to clients and LBBS staff regarding same (.3) Review of proof of claim filed by Hawk Investment in Technovative Media case and email to clients and LBBS staff regarding same (.3) | .60 | 275.00 | 165.00 | 878,498,260 | WO HD TFR _____ |
| 5/19/23 | VA2 | VA | B310 | Claims Administration and Objections: Preliminary review of Hawk proof of claim | .30 | 695.00 | 208.50 | 881,412,570 | WO HD TFR _____ |
| 5/22/23 | KRP | | B310 | Claims Administration and Objections: Read and considered Proof of Claim of Hawk | 2.10 | 300.00 | 630.00 | 878,618,900 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B310 | Claims Administration and Objections: Review Jamuna Travels, Inc. proof of claim | .10 | 695.00 | 69.50 | 881,412,640 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Set up initial draft of Claims Matrix. | .20 | 275.00 | 55.00 | 878,806,130 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B310 | Claims Administration and Objections: Stream: Set up initial draft of Claims Matrix. Create binder for Claims. | 1.60 | 275.00 | 440.00 | 878,806,140 | WO HD TFR _____ |
| 5/23/23 | KRP | | B310 | Claims Administration and Objections: Read and considered exhibits to proof of claim filed by SeeCubic | 2.00 | 300.00 | 600.00 | 879,280,650 | WO HD TFR _____ |
| 5/23/23 | KRP | | B310 | Claims Administration and Objections: Read and considered proof of claim filed by SLS Holdings VI | .50 | 300.00 | 150.00 | 879,280,660 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review SLS Holdings VI, LLC proofs of claim | .20 | 695.00 | 139.00 | 881,412,730 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review Receiver motion for payment of fee and final report and review Receiver proof of claim | .60 | 695.00 | 417.00 | 881,412,750 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review and analyze multiple creditor filed proofs of claim | .70 | 695.00 | 486.50 | 881,412,760 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B310 | Claims Administration and Objections: Process additional Proofs of Claim filed and continue drafting Claims Matrix. At B. Fisher's instruction, add all scheduled claims to Claims Matrix. | 3.90 | 275.00 | 1,072.50 | 878,945,040 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**
**54493-2**
**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:27 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:            32 -
Fees:    5/01/23 - 5/31/23    32
Disbs:   5/01/23 - 5/31/23

Tag:    NO    Bill Atty:  RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 5/24/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Process additional Proofs of Claim and update matrix. | .90 | 275.00 | 247.50 | 878,945,050 | WO HD TFR |
| 5/24/23 | KRP | | B310 | Claims Administration and Objections: Continued to consider proof of claim exhibits and draft memorandum relating to collateral | 4.80 | 300.00 | 1,440.00 | 879,280,710 | WO HD TFR |
| 5/24/23 | KRP | | B310 | Claims Administration and Objections: Continued to draft and revise memorandum relating to collateral | 4.30 | 300.00 | 1,290.00 | 879,280,720 | WO HD TFR |
| 5/25/23 | KRP | | B310 | Claims Administration and Objections: Continued to draft memorandum regarding proof of claim | 5.30 | 300.00 | 1,590.00 | 879,280,750 | WO HD TFR |
| 5/25/23 | KRP | | B310 | Claims Administration and Objections: Revised memorandum regarding proof of claim | .60 | 300.00 | 180.00 | 879,280,760 | WO HD TFR |
| 5/26/23 | BF4 | BF | B310 | Claims Administration and Objections: General Bankruptcy Advice/ Opinions: Telecons w/ V. Alexander & R. Zahralddin re research re payment of any claims before Plan (secured or unsecured). | .30 | 550.00 | 165.00 | 879,202,110 | WO HD TFR |
| 5/26/23 | KRP | | B310 | Claims Administration and Objections: Located and downloaded proof of claims filed on claims register | .30 | 300.00 | 90.00 | 879,280,870 | WO HD TFR |
| 5/26/23 | CF6 | CF | B310 | Claims Administration and Objections: Analyze and review of Proof of Claim filed by SeeCubic (.5) Email to clients and attorneys regarding same (.1) Analyze and review Proof of Claim filed by SLS Holdings (.2) Email to clients and attorneys regarding same (.1) | .90 | 275.00 | 247.50 | 879,375,700 | WO HD TFR |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Stream: Process additional Proofs of Claim filed and update Claims Matrix and binder. | .70 | 275.00 | 192.50 | 879,376,820 | WO HD TFR |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Process additional Proof of Claim filed and update Claims Matrix and binder. | .40 | 275.00 | 110.00 | 879,376,830 | WO HD TFR |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Meeting with B. Fisher to discuss unsecured Claims. | .80 | 275.00 | 220.00 | 879,376,840 | WO HD TFR |
| 5/26/23 | APN | | B310 | Claims Administration and Objections: Case Administration: Discussion with K. Poppel regarding research and analysis of arguments concerning conversion agreements in preparation for objection to claim. | 2.40 | 300.00 | 720.00 | 880,447,090 | WO HD TFR |
| 5/26/23 | VA2 | VA | B310 | Claims Administration and Objections: Prepare for and telephone call with R. Zahralddin and E. Fay regarding Receiver motion | .60 | 695.00 | 417.00 | 881,413,010 | WO HD TFR |
| 5/26/23 | VA2 | VA | B310 | Claims Administration and Objections: Review chancery court | | | | | |

NON-INSTITUTIONAL

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:27 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    33 -    33
Fees:   5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | filings regarding note conversion issues | 1.10 | 695.00 | 764.50 | 881,413,040 | WO HD TFR ___ |
| 5/29/23 | KRP | B310 | Claims Administration and Objections: Read and considered SLS and SeeCubic respective proof of claim | 1.90 | 300.00 | 570.00 | 879,280,950 | WO HD TFR ___ |
| 5/30/23 | DD7 DD | B310 | Claims Administration and Objections: : Research claims objection. | 3.30 | 350.00 | 1,155.00 | 879,549,220 | WO HD TFR ___ |
| 5/30/23 | KRP | B310 | Claims Administration and Objections: Researched case law for objection to proof of claim | 2.30 | 300.00 | 690.00 | 879,594,680 | WO HD TFR ___ |
| 5/30/23 | KRP | B310 | Claims Administration and Objections: Call with client regarding strategy and action items | 1.20 | 300.00 | 360.00 | 879,594,690 | WO HD TFR ___ |
| 5/30/23 | KRP | B310 | Claims Administration and Objections: Call regarding strategy and action items relating to objection to proof of claim | .40 | 300.00 | 120.00 | 879,594,700 | WO HD TFR ___ |
| 5/30/23 | KRP | B310 | Claims Administration and Objections: Revised memorandum regarding proof of claims | .40 | 300.00 | 120.00 | 879,594,720 | WO HD TFR ___ |
| 5/31/23 | DD7 DD | B310 | Claims Administration and Objections: Analyze claims objection research. | .80 | 350.00 | 280.00 | 879,763,410 | WO HD TFR ___ |
| 5/31/23 | KRP | B310 | Claims Administration and Objections: Drafted section of objection to proof of claim | 1.90 | 300.00 | 570.00 | 880,540,060 | WO HD TFR ___ |
| 5/31/23 | KRP | B310 | Claims Administration and Objections: Researched case law for objection to proof of claim | 2.40 | 300.00 | 720.00 | 880,540,090 | WO HD TFR ___ |
| **Total Claims Administration and Objections:** | | | | **51.50** | | **16,884.50** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/03/23 | RXZ | B320 | Plan and Disclosure Statement: Prepare for (.8) and Settlement discussions with Hawk counsel regarding payment and plan support and treatment (.8) | 1.60 | 975.00 | 1,560.00 | 877,919,560 | WO HD TFR ___ |
| 5/05/23 | RXZ | B320 | Plan and Disclosure Statement: Calls and emails to Hawk counsel re: plan treatment and potential settlement | .90 | 975.00 | 877.50 | 877,919,630 | WO HD TFR ___ |
| 5/15/23 | BF4 BF | B320 | Plan and Disclosure Statement: ZOOM mtg (2nd mtg) w/ client re strategy of plan and disclosing plan sponsors before term sheet is signed. | .80 | 550.00 | 440.00 | 878,179,400 | WO HD TFR ___ |
| 5/17/23 | CR7 CR | B320 | Plan and Disclosure Statement: Case Administration: Process and review Plan Sponsor-Proposed Terms | .10 | 275.00 | 27.50 | 879,135,550 | WO HD TFR ___ |
| 5/20/23 | RXZ | B320 | Plan and Disclosure Statement: Calls with client regarding term | | | | | |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 11/9/2023 8:16:27 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
**Wilmington** Page: 34 - 34
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 5/01/23 - 5/31/23
**Chapter 11** Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | sheet for plan (1.2) follow up emails with V. Alexander and B. Fisher (.2) | 1.40 | 975.00 | 1,365.00 | 878,440,830 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Conference call with V. Alexander, R. Zahralddin re strategy and proposed DIP &/or exit financing investment by UAE company. | .30 | 550.00 | 165.00 | 879,201,820 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: telecon w/ V. Alexander re issues raised in discussion w/ R. Zahralddin. | .30 | 550.00 | 165.00 | 879,201,830 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: zoom call with client regarding proposal from UAE company to infuse cash for Reorganized Debtor as well as Debtor in Possession. Discussed conversion of Hawk debt to equity, the timing of paying SLS debt and the management of Unsecured debt through a plan. Extensive discussions re retreival and turnover of the bonding machine in China. | 2.30 | 550.00 | 1,265.00 | 879,201,860 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone calls with R. Zahralddin and B. Fisher regarding DIP and exit financing and plan structure (.6) Review research regarding rights offerings and analyze plan structure options (1.8) | 2.40 | 695.00 | 1,668.00 | 881,412,650 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Multiple telephone calls with Debtors and LBBS team regarding plan structure and options and financing and follow up internal LBBS calls regarding same | 3.10 | 695.00 | 2,154.50 | 881,412,670 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call with client and R. Zahralddin, V. Alexander and K. Poppel re operations and administrative expense budget | 1.50 | 550.00 | 825.00 | 879,201,910 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Analyze various plan structures and options | 1.30 | 695.00 | 903.50 | 881,412,770 | WO HD TFR _____ |
| 5/24/23 | RXZ | | B320 | Plan and Disclosure Statement: Calls and emails with client (.8) and calls with B. Fisher and V. Alexander (1.8) conferences with K. Poppel re: claims issues and review of memos (.9) | 3.50 | 975.00 | 3,412.50 | 879,619,300 | WO HD TFR _____ |
| 5/24/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with R. Zahralddin and B. Fisher regarding plan options and financing and follow up regarding same | 2.70 | 695.00 | 1,876.50 | 881,412,860 | WO HD TFR _____ |
| 5/25/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call re structure of plan and/or repaying secured debt pre-plan from investor funds. | 2.50 | 550.00 | 1,375.00 | 879,202,040 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Email with Debtors regarding | | | | | |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:28 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData

54493-2  Wilmington  Page: 35 - 35
Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 5/01/23 - 5/31/23
Chapter 11  Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

Desc

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | various plan structure options | .40 | 695.00 | 278.00 | 881,412,910 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with Debtors and LBBS team regarding case strategy, plan structure, and financing options and follow up regarding same | 3.30 | 695.00 | 2,293.50 | 881,412,920 | WO HD TFR _____ |
| 5/26/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call with client R. Zahralddin, V. Alexander, K. Poppel, A. Nguyen re roadmap for Plan, including resolution of Hawk & SLS debt. Discussed letter to P. Theune re demos, Bonding Machine, etc. Discussed lease of warehouse and MORs. | 2.60 | 550.00 | 1,430.00 | 879,202,120 | WO HD TFR _____ |
| 5/26/23 | APN | | B320 | Plan and Disclosure Statement: Case Administration: Conduct research regarding issue of paying creditor outside bankruptcy plan in preparation for drafting plan and strategy. | 2.20 | 300.00 | 660.00 | 880,447,080 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Analyze potential plan structure and classification of claims (.7) Telephone call with Debtor and LBBS team regarding status of financing and exit financing and plan options (2.6) | 3.30 | 695.00 | 2,293.50 | 881,413,030 | WO HD TFR _____ |
| 5/30/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with R. Zahralddin regarding case strategy (.2) Telephone calls with Debtor and LBBS team regarding case strategy, funding update, status conference with Court, and plan update (1.3) | 1.50 | 695.00 | 1,042.50 | 881,413,170 | WO HD TFR _____ |
| 5/31/23 | CF6 | CF | B320 | Plan and Disclosure Statement: Meeting with client and LBBS attorneys regarding funding | .80 | 275.00 | 220.00 | 879,756,150 | WO HD TFR _____ |
| 5/31/23 | SS26 | SS | B320 | Plan and Disclosure Statement: Call with client, review of case law and information provided by client. | 2.10 | 650.00 | 1,365.00 | 880,618,320 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with Debtors and LBBS team regarding case strategy and plan options | 1.80 | 695.00 | 1,251.00 | 881,413,260 | WO HD TFR _____ |
| | | | **Total Plan and Disclosure Statement:** | | **42.70** | | **28,913.50** | | |
| **Hearings:** | | | | | | | | | |
| 5/01/23 | KRP | | B430 | Hearings Hearings: Considered court's hearing calendar | .20 | 300.00 | 60.00 | 876,442,300 | WO HD TFR _____ |
| 5/01/23 | CF6 | CF | B430 | Hearings: Research of Eastern District of Pennsylvania Local Rules and Federal Rules regarding filing deadlines in preparation for upcoming filings (1.0) | 1.00 | 275.00 | 275.00 | 877,224,800 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B430 | Hearings : Gather dates and deadlines from calendar to insert to | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

11/9/2023 8:16:28 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:       36 -       36

**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**
                     **Chapter 11**

Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Motion for Reconsideration/Scheduling of Hearing. Meeting with B. Fisher to discuss the Motion and summary of upcoming deadlines and hearings. Update summary (convert to table) per B. Fisher's instruction and include detailed information, | 1.50 | 275.00 | 412.50 | 876,356,210 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B430 | Hearings : Communicate with C. Freeman regarding tomorrow's hearing and circulate email to attorneys regarding same. | .10 | 275.00 | 27.50 | 876,356,270 | WO HD TFR _____ |
| 5/02/23 | CF6 | CF | B430 | Hearings : Research of local rules in preparation for upcoming hearings (.8) Research judge chambers and procedures (.4) Research federal bankruptcy rules in preparation for same (.8) Memorandum email to R. Zahralddin regarding same (1.0) | 3.00 | 275.00 | 825.00 | 878,833,540 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B430 | Hearings : Telephone call with Debtors regarding 5/22 hearings and response and strategy | .90 | 695.00 | 625.50 | 881,411,550 | WO HD TFR _____ |
| 5/03/23 | BF4 | BF | B430 | Hearings : Review & revise schedule and table of deadlines & hearings. | .40 | 550.00 | 220.00 | 876,568,060 | WO HD TFR _____ |
| 5/05/23 | VA2 | VA | B430 | Hearings Telephone call with Debtors and LBBS team regarding status of financing, response to motion to dismiss, and potential motion for protective order (2.0) Follow up call with R. Zahralddin (.2) | 2.20 | 695.00 | 1,529.00 | 881,411,780 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B430 | Hearings : Zoom call (follow-up from earlier call re status of response to Motion to Dismiss and oter motions, including Motion to Dismiss & motion to Pause proceedings). | .60 | 550.00 | 330.00 | 877,036,890 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B430 | Hearings Case Administration: Zoom call with Clients and LB team and meeting with B. Fisher re: hearings | .90 | 275.00 | 247.50 | 876,960,570 | WO HD TFR _____ |
| 5/09/23 | VA2 | VA | B430 | Hearings : Review correspondence regarding continuance | .10 | 695.00 | 69.50 | 881,411,980 | WO HD TFR _____ |
| 5/10/23 | VA2 | VA | B430 | Hearings : Email with Chambers and Hawk and SeeCubic counsel regarding potential continuance of 5/22 hearings and call with R. Zahralddin and B. Fisher regarding same (.4) Telephone call with Hawk and SeeCubic counsel regarding potential continuance of 5/22 hearings and related matters (.8) Telephone call with Debtor and LBBS team regarding Hawk and SeeCubic and potential continuance of 5/22 hearing and follow up regarding same (.5) | 1.70 | 695.00 | 1,181.50 | 881,412,050 | WO HD TFR _____ |
| 5/10/23 | VA2 | VA | B430 | Hearings : Telephone call with B. Fisher regarding pending matters and follow up regarding same | .50 | 695.00 | 347.50 | 881,412,070 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B430 | Hearings : Review multiple emails between counsel and E. Godfrey regarding rescheduling next week's hearing. | .20 | 275.00 | 55.00 | 879,135,540 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:29 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:        37 -       37
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/20/23 | VA2 | VA B430 | Hearings Review email from S. Caponi regarding continued hearings and funding of Debtor subsidiaries (.1) Email with Debtor and R. Zahralddin regarding correspondence from Hawk and status of financing discussions and case strategy (.4) | .50 | 695.00 | 347.50 | 881,412,590 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR B430 | Hearings Case Administration: Attend conference call with B. Fisher, R. Zahraldin and V. Alexander. | 1.80 | 275.00 | 495.00 | 878,945,080 | WO HD TFR _____ |
| 5/26/23 | CF6 | CF B430 | Hearings Relief from Stay/Adequate Protection Proceedings: Review communications from the court regarding status hearing (.1) Email to clients and LBBS attorneys regarding same (.1) | .20 | 275.00 | 55.00 | 879,375,710 | WO HD TFR _____ |
| 5/31/23 | CF6 | CF B430 | Hearings Attend status conference in preparation for Motion to Dismiss hearing | 1.50 | 275.00 | 412.50 | 879,756,140 | WO HD TFR _____ |
| 5/31/23 | BF4 | BF B430 | Hearings Meeting with V. Alexander and client re report on Status Conference and client telecon w/ P. Theune and further discussion of potential investor plans. | 1.70 | 550.00 | 935.00 | 880,451,960 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA B430 | Hearings Prepare for and attend case status hearing | 1.70 | 695.00 | 1,181.50 | 881,413,220 | WO HD TFR _____ |
| | | **Total Hearings:** | | **20.70** | | **9,632.00** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/01/23 | APN | B600 | Litigation : Participate in client call regarding complaint. | 1.20 | 300.00 | 360.00 | 880,446,370 | WO HD TFR _____ |
| 5/02/23 | RLS2 | RLS B600 | Litigation Discuss briefing assignment with R. Zahralddin regarding right to file bankruptcy petition | .40 | 300.00 | 120.00 | 876,779,790 | WO HD TFR _____ |
| 5/02/23 | RLS2 | RLS B600 | Litigation Draft argument for opposition to motion to dismiss regarding the right to file bankruptcy petition | 6.10 | 300.00 | 1,830.00 | 876,779,800 | WO HD TFR _____ |
| 5/02/23 | APN | B600 | Litigation : Further drafting and revising of complaint and incorporating client changes and additions. | 2.30 | 300.00 | 690.00 | 880,446,430 | WO HD TFR _____ |
| 5/03/23 | RLS2 | RLS B600 | Litigation : Draft argument regarding bankruptcy code and the right to file petition for bankruptcy | 1.00 | 300.00 | 300.00 | 876,779,830 | WO HD TFR _____ |
| 5/03/23 | APN | B600 | Litigation : Further drafting of complaint and incorporating redlines and suggestions from client. | 4.40 | 300.00 | 1,320.00 | 880,446,470 | WO HD TFR _____ |
| 5/03/23 | APN | B600 | Litigation : Exchanged emails with client regarding changes and additions to factual background of complaint. | .70 | 300.00 | 210.00 | 880,446,480 | WO HD TFR _____ |
| 5/03/23 | APN | B600 | Litigation : Telephone call with client regarding complaint and update on exhibits. | .30 | 300.00 | 90.00 | 880,446,490 | WO HD TFR _____ |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**     11/9/2023 8:16:29 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Wilmington     Page: 38 - 38
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees: 5/01/23 - 5/31/23
Chapter 11     Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/03/23 | APN | | B600 | Litigation : Review and analysis of conversion agreements and employment agreements as provided by client to incorporate into complaint. | .90 | 300.00 | 270.00 | 880,446,500 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Create list of exhibits in preparation for retrieving appropriate documents in exhibit list in support of complaint. | .40 | 300.00 | 120.00 | 880,446,510 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Review and analysis final exhibit list for complaint as provided by client and retrieve notes and security agreements in preparation for final exhibit list. | .50 | 300.00 | 150.00 | 880,446,520 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B600 | Litigation: Litigation Telephone call with Client regarding response to motion to dismiss (1.0) Draft opposition to motion to dismiss, convert, or appoint receiver (4.1) Review and comment to draft of authority to file argument (.3) | 5.40 | 695.00 | 3,753.00 | 881,411,650 | WO HD TFR _____ |
| 5/05/23 | RXZ | | B600 | Litigation Review drafts responses to motion to dismiss (1.2) related proposed affidavits in support and related documents (1.5) updates to research on response to motion to dismiss (7) | 3.40 | 975.00 | 3,315.00 | 877,919,640 | WO HD TFR _____ |
| 5/05/23 | DD7 | DD | B600 | Litigation Research and analyze Pennsylvania Eastern District Bankruptcy Court Rules and case law for motions to be ruled without a hearing. | 2.70 | 350.00 | 945.00 | 878,106,830 | WO HD TFR _____ |
| 5/05/23 | DD7 | DD | B600 | Litigation : Draft memorandum regarding motion practice in Pennsylvania Eastern District Bankruptcy Court and send to R. Zahralddin and V. Alexander. | 1.40 | 350.00 | 490.00 | 878,106,840 | WO HD TFR _____ |
| 5/05/23 | VA2 | VA | B600 | Litigation: Telephone call with K. Poppel regarding opposition to motion to dismiss, convert, or appoint a receiver (.2) Draft opposition to motion to dismiss, convert, or appoint a receiver (3.2) | 3.40 | 695.00 | 2,363.00 | 881,411,770 | WO HD TFR _____ |
| 5/06/23 | RLS2 | RLS | B600 | Litigation : Drafting chronology of facts to be used in court proceedings and motion practice at request of P. Kisslinger | 2.10 | 300.00 | 630.00 | 876,779,900 | WO HD TFR _____ |
| 5/07/23 | DD7 | DD | B600 | Litigation : Research continuance standards local rules, case law, and statutes and analyze for preparation of motion for continuance. | 4.20 | 350.00 | 1,470.00 | 878,273,380 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B600 | Litigation : Telephone call with C. Freeman to discuss exhibits to Complaint. | .10 | 275.00 | 27.50 | 876,960,560 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Analyze and distinguish Pennsylvania Eastern District Bankruptcy rule 9014-2 and Chapter 11 Rule 305. | 1.00 | 350.00 | 350.00 | 878,273,450 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Revise law for motion for cotinuance. | .30 | 350.00 | 105.00 | 878,273,460 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Additional research for standards to grant a motion for | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:30 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    39 -    39
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | continuance in Pennsylvania Bankruptcy Court. | 1.40 | 350.00 | 490.00 | 878,273,470 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Participate in client meeting to discuss filing of motions and complaint and strategy. | .60 | 300.00 | 180.00 | 880,446,570 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Review and analysis of 54 exhibits in preparation for filing with complaint. | 2.90 | 300.00 | 870.00 | 880,446,580 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Exchanged email correspondences with client regarding certain exhibits and to ensure complete documents are provided in preparation for finalizing complaint. | .60 | 300.00 | 180.00 | 880,446,590 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Retrieve Hawk Notes 11 through 17 to include as exhibits to complaint. | 1.60 | 300.00 | 480.00 | 880,446,600 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Initial drafting of motion to seal in connection with certain exhibits attached to complaint. | 2.10 | 300.00 | 630.00 | 880,446,610 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Review and analysis of local rules to ensure compliance regarding request for sealing of exhibits to complaint. | .30 | 300.00 | 90.00 | 880,446,620 | WO HD TFR _____ |
| 5/09/23 | APN | | B600 | Litigation : Further drafting of motion to seal in connection with certain exhibits attached to complaint. | 1.20 | 300.00 | 360.00 | 880,446,670 | WO HD TFR _____ |
| 5/09/23 | APN | | B600 | Litigation : Draft Exhibit A, proposed order, in connection with motion to seal. | .40 | 300.00 | 120.00 | 880,446,680 | WO HD TFR _____ |
| 5/10/23 | DD7 | DD | B600 | Litigation: Attend zoom meeting of litigation to discuss ongoing matters regarding dismissal motion. | 1.50 | 350.00 | 525.00 | 878,273,620 | WO HD TFR _____ |
| 5/11/23 | RLS2 | RLS | B600 | Litigation : Reviewing declarations of client and drafting chronology of facts | 1.40 | 300.00 | 420.00 | 877,602,050 | WO HD TFR _____ |
| 5/12/23 | RLS2 | RLS | B600 | Litigation : Draft chronology of facts | 1.40 | 300.00 | 420.00 | 877,602,100 | WO HD TFR _____ |
| 5/15/23 | RLS2 | RLS | B600 | Litigation : Finalize chronology and add glossary | 1.60 | 300.00 | 480.00 | 878,670,840 | WO HD TFR _____ |
| 5/25/23 | DD7 | DD | B600 | Litigation : Attend Zoom meeting to discuss plan options. | .80 | 350.00 | 280.00 | 879,050,960 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B600 | Litigation Case Administration: Meeting with B. Fisher regarding Stream's Complaint against SLS, Stastney, Hawk, etc. | .20 | 275.00 | 55.00 | 879,376,880 | WO HD TFR _____ |
| 5/26/23 | APN | | B600 | Litigation : Attend and participate in meeting with Stream regarding strategy and upcoming pleadings to be filed. | 1.00 | 300.00 | 300.00 | 880,447,100 | WO HD TFR _____ |
| 5/29/23 | BF4 | BF | B600 | Litigation : General Bankruptcy Advice/Opinions: Review email from S. Caponi and telecon w/ R. Zahralddin & Client re email response. | .30 | 550.00 | 165.00 | 879,374,280 | WO HD TFR _____ |
| 5/29/23 | BF4 | BF | B600 | Litigation : Draft email response, send to R. Zahralddin and Client, | | | | | |

**NON-INSTITUTIONAL**

Case 23-10763-djb   Doc 590-1   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc
Exhibit 1 to Notice of Errata   Page 125 of 264

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

11/9/2023 8:16:30 AM     Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        40 -        40
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | telecon w/ Client, make changes per Client, send to R. Zahralddin, V. Alexander & Client. Send to S. Caponi. | 1.80 | 550.00 | 990.00 | 879,374,290 | WO HD TFR _____ |
| 5/29/23 | APN | | B600 | Litigation : Review and analysis of opening briefs provided by client and prepare summary of arguments in briefs. | 1.70 | 300.00 | 510.00 | 880,447,190 | WO HD TFR _____ |
| 5/30/23 | BF4 | BF | B600 | Litigation Zoom call with client, V. Alexander, R. Zahralddin and K. Poppel | 1.10 | 550.00 | 605.00 | 879,533,930 | WO HD TFR _____ |
| 5/30/23 | BF4 | BF | B600 | Litigation Second zoom call to discuss filing of Client's Declaration. | .10 | 550.00 | 55.00 | 879,533,940 | WO HD TFR _____ |
| 5/30/23 | CR7 | CR | B600 | Litigation Review exhibits to Complaint for size. Separate large exhibits into multiple parts where needed. | .90 | 275.00 | 247.50 | 879,545,510 | WO HD TFR _____ |
| 5/30/23 | DD7 | DD | B600 | Litigation : Analyze case law in filings. | 1.60 | 350.00 | 560.00 | 879,549,230 | WO HD TFR _____ |
| 5/30/23 | APN | | B600 | Litigation : Review and analysis of documents and briefs provided by R. Zahralddin in preparation for same. | .40 | 300.00 | 120.00 | 880,447,230 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B600 | Litigation Review K&L Gates letter to Court regarding status conference hearing and email with Debtors regarding same | .20 | 695.00 | 139.00 | 881,413,230 | WO HD TFR _____ |

**Total Litigation:**     69.30          28,180.00

**Settlement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 5/02/23 | BF4 | BF | B611 | Settlement: Settlement : Zoom call with client re Hawk response to equipment insurance, inspection, etc. and terms of potential settlement to pay allowed secured claims | 1.00 | 550.00 | 550.00 | 879,374,240 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B611 | Settlement : Telephone call with Debtors and LBBS team regarding financing options, bonding equipment, and potential resolution of motion to dismiss, convert, or appoint trustee with Hawk and SeeCubic | 1.10 | 695.00 | 764.50 | 881,411,540 | WO HD TFR _____ |
| 5/03/23 | VA2 | VA | B611 | Settlement Settlement call with counsel for Hawk | .70 | 695.00 | 486.50 | 881,411,600 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B611 | Settlement : Telephone call with counsel for Hawk regarding settlement | .40 | 695.00 | 278.00 | 881,411,640 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B611 | Settlement : Review settlement proposal to Hawk | .10 | 695.00 | 69.50 | 881,411,660 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B611 | Settlement : Telecon w/ V. Alexander and client re report of conversation with Skadden & KLG attorneys. | .40 | 550.00 | 220.00 | 877,705,570 | WO HD TFR _____ |
| 5/29/23 | VA2 | VA | B611 | Settlement : Review Debtors' comments to correspondence to SCBV's counsel and email to SCBV's counsel regarding cooperation between Debtors and SCBV | .20 | 695.00 | 139.00 | 881,413,060 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:30 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington
Page: 41 - 41
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 5/01/23 - 5/31/23
**Chapter 11**  Disbs: 5/01/23 - 5/31/23
BILLER: LESLIE ROULLO

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | **Total Settlement:** | 3.90 | | 2,507.50 | | |
| | | | | 423.50 | | 214,386.50 | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| | WrkCd | Description | Hours | | Amount | | |
|---|-------|-------------|-------|---|--------|---|---|
| | B110 | Case Administration: | 4.10 | | 1,210.00 | | |
| | B115 | Reporting. Statement of financial affair | 47.10 | | 16,873.50 | | |
| | B120 | Asset Analysis and Recovery: | 47.40 | | 18,229.00 | | |
| | B140 | Relief from stay/Adqute Prtctn Procdngs: | 2.10 | | 1,061.00 | | |
| | B150 | Mtng of and Commncations with Creditors: | 7.10 | | 2,986.00 | | |
| | B160 | Fee/Employment Applications: | 7.50 | | 4,148.50 | | |
| | B190 | Other Contested Matters: | 65.10 | | 37,424.50 | | |
| | B210 | Business Operations: | 12.80 | | 9,020.00 | | |
| | B230 | Financing/Cash Collections: | 41.90 | | 37,234.00 | | |
| | B240 | Tax Issues: | .30 | | 82.50 | | |
| | B310 | Claims Administration and Objections: | 51.50 | | 16,884.50 | | |
| | B320 | Plan and Disclosure Statement: | 42.70 | | 28,913.50 | | |
| | B430 | Hearings: | 20.70 | | 9,632.00 | | |
| | B600 | Litigation: | 69.30 | | 28,180.00 | | |
| | B611 | Settlement: | 3.90 | | 2,507.50 | | |
| | | | 423.50 | | 214,386.50 | | |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| 5/04/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-TSPILLER Trans Date: 03/21/2023 COURTS/ USDC-PA-E- PG, Electronic Filing Fee of Pro Hac Vice for Vincent Alexander - Tracking ID APAEDC - 16573946 [E112] | | | | 40.00 | 877,251,980 | WO HD TFR |
| 5/04/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-TSPILLER Trans Date: 03/21/2023 COURTS/ USDC-PA-E- PG, Electronic Filing Fee of Pro Hac Vice for Vincent Alexander - Tracking ID APAEDC - 16573789 [E112] | | | | 40.00 | 877,251,990 | WO HD TFR |
| 5/22/23 | F | Federal Express Mail: FedEx ERS Inv#:813641574 05/10/2023 Shipping to Lisa Costa, US Trustee's Office, Philadelphia, PA 19107 Sender: Bennett Fisher Tracking# 398115867678 [E107] | 432158 | | | 22.57 | 878,544,180 | WO HD TFR |
| | | | | | | 102.57 | | **Billable** |

**NON-INSTITUTIONAL**

Case 23-10763-djb    Doc 590-1    Filed 02/28/24    Entered 02/28/24 12:30:45    Desc
Exhibit 1 to Notice of Errata    Page 128 of 264

**PREBILL**        <u>Lewis Brisbois Bisgaard & Smith LLP</u>

                   **Wilmington**
**54493-2**        **Stream TV Networks Inc. (Stream TV Network Inc.)**                                    Fees:   5/01/23 - 5/31/23
                   **Chapter 11**                                                                          Disbs:  5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

                                                                                                          Tag:    NO   Bill Atty: RXZ

<u>**Disbursements by Type:**</u>

| | | | | |
|---|---|---|---:|---|
| 5 | Court filing fee | | 80.00 | WO HD TFR _____ |
| F | Federal Express Mail | | 22.57 | WO HD TFR _____ |
| | | | **102.57** | |

<u>**Task Based Expense Recap: (Set-BK):**</u>

| | | | |
|---|---|---:|---|
| E107 | Delivery Services/Messengers | 22.57 | |
| E112 | Court Fees | 80.00 | |
| | | **102.57** | |

**NON-INSTITUTIONAL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**
Matter Type: Billable

11/9/2023 8:16:31 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    43 -    43
Fees:    5/01/23 - 5/31/23
Disbs:    5/01/23 - 5/31/23

Tag:   NO

Bill Atty:   RXZ   + Rafael X. Zahralddin
Resp Atty: RXZ      Rafael X. Zahralddin
Orig Atty: RXZ      Rafael X. Zahralddin
Billing
Address: STVN  Stream TV Networks Inc.
2009 Chestnut St
Philadelphia, PA 19103-3307

Attn: RJAN  Mathu Rajan
CEO
Contact:  Mathu Rajan
Phone:  (267) 469-3858                                    Fax:
E-Mail:  mathu@streamacquisitiongroup.com
Rate ID:  54493-2           Disb ID:                         Bill Format:  H
Office:   61    Wilmington                                 Opened:  3/06/23
Dept:                                                      Close Memo:
Practice:  02      Bankruptcy and Insolve                 Closed:

Bill Freq:Fees: Monthly
Disb: Monthly

Billing Instructions:
Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

**Work in Process:**

|  | Fees: | 214,386.50 F | BILL WO HD TFR _____ |
|  | Disbs: | 102.57 D | BILL WO HD TFR _____ |
|  | Total: | 214,489.07 B | BILL WO HD TFR _____ |
| A/R Balance: | .00 |  |  |
| Unapplied Funds | .00 |  |  |

Last Bill:  #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | 50,000.00 | .00 | 50,000.00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 495.00- | .00 | 495.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| **Life-to-Date** |  |  |  |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 495.00- | .00 | 495.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
|---|---|---|---|
| Prebill Routing | Serial |  |  |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com |  |  |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com |  |  |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 5/31/23 | 81.70 | 695.00 | 695.00 | 56,781.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 5/31/23 | 57.10 | 550.00 | 550.00 | 31,405.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 5/12/23 | .30 | 500.00 | 500.00 | 150.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 5/31/23 | 4.80 | 650.00 | 650.00 | 3,120.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 5/31/23 | 59.10 | 975.00 | 975.00 | 57,622.50 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 5/31/23 | 20.50 | 350.00 | 350.00 | 7,175.00 | WO HD TFR _____ |
| APN | Anh P. Nguyen | Associate | 5/30/23 | 28.90 | 300.00 | 300.00 | 8,670.00 | WO HD TFR _____ |
| KRP | Karen R. Poppel | Associate | 5/31/23 | 82.40 | 300.00 | 300.00 | 24,720.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc
Exhibit 1 to Notice of Errata Page 130 of 264

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    11/9/2023 8:16:31 AM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData

       **Wilmington**        Page:   44 -   44

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  5/01/23 - 5/31/23

       **Chapter 11**        Disbs:  5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

       Tag:  NO  Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| RLS2 | Rebecca L. Stoddard | Associate | 5/15/23 | 14.00 | 300.00 | 300.00 | 4,200.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 5/31/23 | 14.40 | 275.00 | 275.00 | 3,960.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 5/31/23 | 60.30 | 275.00 | 275.00 | 16,582.50 | WO HD TFR _____ |
| | | | | 423.50 | | | 214,386.50 | |

| Timekeeper Life-to-Date | | Class | | Hours | | | Fees | |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | | 100.70 | | | 69,986.50 | |
| BF4 | Bennett Fisher | Partner | | 57.10 | | | 31,405.00 | |
| PWK | Paul W. Kisslinger | Partner | | .30 | | | 150.00 | |
| SS26 | Sean Shecter | Partner | | 4.80 | | | 3,120.00 | |
| RXZ | Rafael X. Zahralddin | Partner | | 83.10 | | | 81,022.50 | |
| DD7 | Daniel David | Associate | | 20.50 | | | 7,175.00 | |
| APN | Anh P. Nguyen | Associate | | 28.90 | | | 8,670.00 | |
| KRP | Karen R. Poppel | Associate | | 82.40 | | | 24,720.00 | |
| KFS | Kevin F. Shaw | Associate | | 16.30 | | | 7,335.00 | |
| RLS2 | Rebecca L. Stoddard | Associate | | 14.00 | | | 4,200.00 | |
| CF6 | Christina Freeman | Paralegal | | 36.50 | | | 10,037.50 | |
| CR7 | Candace Russell | Paralegal | | 60.30 | | | 16,582.50 | |
| AT11 | Anika Townsend | Paralegal | | 1.70 | | | 340.00 | |
| | | | | 506.60 | | | 264,744.00 | |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | |

Explanation for Write off in Excess of the Greater of $1,500 or 10%:

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**

# EXHIBIT 3

## (Corrected June/July Application and corrected Invoice for

## July 1, 2023 through July 31, 2023)

136917128.1

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |

| | |
|---|---|
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

**LOCAL RULE 2016-5 CORRECTED THIRD REQUEST FOR PAYMENT ON ACCOUNT FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS
JUNE 1, 2023 THROUGH JUNE 30, 2023 AND
JULY 1, 2023 THROUGH JULY 31, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, corrects the original request for an award of compensation and reimbursement of actual, necessary expenses filed on December 15, 2023 [D.I. No. 523] and represents as follows:

**Part A – Preliminary Statement**

1.      LBBS is counsel for the Debtor.

2.      All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

135960458.1

3. The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

4. The expenses described in this Request are actual, necessary expenses.

5. LBBS makes this Request for compensation and reimbursement of expenses for the periods of June 1, 2023 through June 30, 2023 (the "June Compensation Period") and July 1, 2023 through July 31, 2023 (the "July Compensation Period").

## Part B – General Information

6. General Information

A. Date case filed: **March 15, 2023**

B. Date Application to Approve Employment filed: **April 3, 2023**

C. Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

D. First date services rendered in the bankruptcy case: **March 15, 2023**

7. Professionals Billing for Compensation Period (June 1, 2023 through June 30, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 89.70 | 975.00 | $87,457.50 |
| Vincent F. Alexander | Partner | 138.20 | 695.00 | $96,049.00 |
| Sean P. Shecter | Partner | 11.60 | 650.00 | $7,540.00 |
| Sean M. Brennecke | Partner | 3.50 | 600.00 | $2,100.00 |
| Bennett G. Fisher | Partner | 86.00 | 550.00 | $47,300.00 |
| Dale Bergman | Partner | 5.50 | 500.00 | $2,750.00 |
| Daniel David | Associate | 10.70 | 350.00 | $3,745.00 |
| Anh P. Nguyen | Associate | 60.90 | 300.00 | $18,270.00 |
| Karen R. Poppel | Associate | 41.30 | 300.00 | $12,390.00 |
| Rebecca L. Stoddard | Associate | 18.40 | 300.00 | $5,520.00 |
| Christina Freeman | Paralegal | 16.40 | 275.00 | $4,510.00 |
| Candace Russell | Paralegal | 13.20 | 275.00 | $3,630.00 |
| Leilani Quiles | Paralegal | .30 | 200.00 | $60.00 |

**Total Fees: $291,321.50**

135960458.1

8. Professionals billing for Compensation Period
(July 1, 2023 through July 31, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 82.40 | 975.00 | $80,340.00 |
| Vincent F. Alexander | Partner | 72.20 | 695.00 | $50,179.00 |
| Sean P. Shecter | Partner | 41.80 | 650.00 | $27,170.00 |
| Sean M. Brennecke | Partner | .10 | 600.00 | $60.00 |
| Bennett G. Fisher | Partner | 28.90 | 550.00 | $15,895.00 |
| Dale Bergman | Partner | 15.40 | 500.00 | $7,700.00 |
| Daniel David | Associate | 59.50 | 350.00 | $20,825.00 |
| Anh P. Nguyen | Associate | 29.00 | 300.00 | $8,700.00 |
| Karen R. Poppel | Associate | 32.20 | 300.00 | $9,660.00 |
| Christina Freeman | Paralegal | 41.10 | 275.00 | $11,302.50 |
| Candace Russell | Paralegal | 3.70 | 275.00 | $1,017.50 |

**Total Fees: $232,849.00**

9. Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

## Part C – Billing Summary

10. Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from June 1, 2023 through June 30, 2023 (hereafter "June 2023") and July 1, 2023 through July 31, 2023 (hereafter "July 2023") including, by categorical listing:

**B110 – Case Administration**

**June 2023:** (Fees: $467.50 Total Hours: 1.70)

**July 2023:** (Fees: $632.50 Total Hours: 2.30)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the

135960458.1

Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

### B115 – Statement of Financial Affairs

**June 2023**: (Fees: $2,667.50  Total Hours: 7.40)

**July 2023:** (Fees: $687.50  Total Hours: 2.50)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

### B120 – Asset Analysis/Recovery

**June 2023:** (Fees: $6,062.50  Total Hours: 19.00)

**July 2023**: (Fees: $13,571.50  Total Hours: 17.40)

This category represents identification and review of potential assets on behalf of the Debtor.  During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

### B130 – Asset Disposition

**June 2023:** (Fees: $ 2,535.00  Total Hours: 2.60)

**July 2023:** (Fees: $60.00  Total Hours: .10)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

### B140 – Relief from Stay/Adequate Protection Proceedings

**June 2023:** (Fees: $19,012.50  Total Hours: 19.50)

**July 2023:** (Fees: $4,007.50  Total Hours: 4.90)

135960458.1

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

**B150 – Meetings of and Communications with Creditors**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $585.00  Total Hours: 0.60)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

**B160 – Fee/Employment Applications**

**June 2023**: (Fees: $4,522.00  Total Hours: 7.30)

**July 2023**: (Fees: **$11,178.50**  Total Hours: **26.70**)[2]

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application. Additionally, LBBS prepared its application for compensation.

**B170 – Fee/Employment Objections**

**June 2023:** (Fees: $0.00  Total Hours: 0.0)

**July 2023:** (Fees: $1,267.50  Total Hours: 1.30)

---

[2] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

**B190 – Other Contested Matters**

**June 2023:** (Fees: $124,402.00  Total Hours: 188.70)

**July 2023:** (Fees: $36,673.00  Total Hours: 53.50

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition. LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel**

**June 2023:** (Fees: $5,369.00  Total Hours: 7.00)

**July 2023:** (Fees: $0.00  Total Hours: 0.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations**

**June 2023:** (Fees: $4,016.50  Total Hours: 5.90)

**July 2023:** (Fees: $8,926.50 Total Hours: 9.90)[3]

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation

---

[3] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

### B220 – Employee Benefits/Pensions

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**:  (Fees: $0.00  Total Hours: 0.00

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

### B230 – Financing/Cash Collection

**June 2023**: (Fees: $21,651.50 Total Hours: 25.70)

**July 2023**: (Fees: **$9,033.50** Total Hours: **10.00**)[4]

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations.  During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders.  LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

### B240 – Tax Issues

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category generally includes time incurred relating to tax issues.

---

[4] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

### B260 – Board of Directors Matters

**June 2023**: (Fees: $877.50  Total Hours: 0.90)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

### B270 – Regulatory and Compliance

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

### B310 – Claims Administration and Objections

**June 2023**: (Fees: $16,823.00 Total Hours: 36.50)

**July 2023**:  (Fees: $2,378.00 Total Hours: 4.50)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

### B320 – Plan and Disclosure Statement

**June 2023:** (Fees: $41,968.00 Total Hours: 71.90)

**July 2023:  (Fees: $121,681.50[5] Total Hours: 218.20)**

This category includes time incurred relating to the disclosure statement and plan of reorganization.  During the Compensation Period, LBBS prepared, negotiated and initially drafted

---

[5] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

### B410 – General Bankruptcy Advice/Opinions

**June 2023**: (Fees: $0.00 Total Hours: 0.0)

**July 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

### B430 – Court Hearings

**June 2023**: (Fees: $15,273.50 Total Hours: 27.40)

**July 2023**: (**Fees: $1,182.50[6] Total Hours: 4.30**)

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

### B600 - Litigation

**June 2023**: (Fees: $25,673.50 Total Hours: 74.20)

**July 2023**: (Fees: $20,984.00 Total Hours: 50.10)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

### B611 – Settlement

**June 2023**: (Fees: $0.00 Total Hours: 0.0)

**July 2023**: (Fees: $0.00 Total Hours: 0.0)

---

[6] This dollar amount corresponds with the July invoice originally filed on December 15, 2023 at D.I. 523-1 and is incorporated in the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11.     Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for June and July 2023.

12.     Request

Based on the above, LBBS seeks payment at this time as follows: $426,309.11 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of the expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of the expenses incurred during the July Compensation Period).

**Part D – Expense Summary**

13.     From June 1, 2023 through June 30, 2023, LBBS has expended $6,336.26 for expenses in connection with the services provided to the Debtors.  From July 1, 2023 through July 31, 2023, LBBS has expended $636.45 for expenses in connection with the services provided to the Debtors.  Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

14.     The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

135960458.1

WHEREFORE, LBBS requests approval of compensation on account in the total amount of $426,309.11. LBBS seeks payment at this time as follows $419,336.40 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of interim expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of interim expenses incurred during the July Compensation Period).

Date: February 28, 2024

Respectfully submitted,

*/s/ Rafael X. Zahralddin-Aravena*
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE
Suite 4700
Atlanta, GA 30308
Telephone: (4040) 467-8845
Keith.Kodosky@lewisbrisbois.com

-and-

Kevin Shaw (admitted *pro hac vice*)
500 Delaware Avenue, Suite 700
Wilmington, Delaware 19801
Telephone: (302) 295-9436

135960458.1

Facsimile: (302) 985-6001
Kevin.Shaw@lewisbrisbois.com

*Counsel to the Debtors*

# EXHIBIT A

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:31 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Wilmington    Page:    1 -    1
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:    7/01/23 - 7/31/23
Chapter 11    Disbs:    7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | |
| 7/05/23 | CF6 CF | B110 | Meeting with R. Zahralddin and filing team regarding Disclosure Statement strategy | 2.00 | 275.00 | 550.00 | 886,442,470 | WO HD TFR |
| 7/24/23 | CR7 CR | B110 | Review docket to determine need for service. | .30 | 275.00 | 82.50 | 888,417,460 | WO HD TFR |
| | | | **Total Case Administration:** | **2.30** | | **632.50** | | |
| **Reporting. Statement of financial affair** | | | | | | | | |
| 7/06/23 | CR7 CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,080 | WO HD TFR |
| 7/06/23 | CR7 CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,090 | WO HD TFR |
| 7/11/23 | CR7 CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to review draft of June MOR. Email same to client for review and revision. | .10 | 275.00 | 27.50 | 886,903,820 | WO HD TFR |
| 7/11/23 | CR7 CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting | | | | | |

**NON-INSTITUTIONAL**

PREBILL   **Lewis Brisbois Bisgaard & Smith LLP**      2/22/2024 8:18:31 AM      Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData
          Wilmington                                                                              Page:      2 -      2
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**                                   Fees:   7/01/23 - 7/31/23
          Chapter 11                                                                              Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO
                                                                                                 Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | with B. Fisher to review June MOR and email same to Amanda. | .10 | 275.00 | 27.50 | 886,903,830 | WO HD TFR ___ ___ |
| 7/13/23 | CR7 | CR B115 | Work with C. Freeman on issues in the Disclosure Statement. Meeting with B. Fisher to review the Schedules to confirm the listing. | .40 | 275.00 | 110.00 | 887,209,220 | WO HD TFR ___ ___ |
| 7/17/23 | CR7 | CR B115 | Review revised MOR and attachments forwarded by Amanda. Correspond with Amanda regarding status of June payment to Trustee. Review Trustee's procedures to determine whether invoice would be sent via mail or email. | .70 | 275.00 | 192.50 | 887,587,460 | WO HD TFR ___ ___ |
| 7/17/23 | CR7 | CR B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Review MOR received from Amanda. | .10 | 275.00 | 27.50 | 887,587,470 | WO HD TFR ___ ___ |
| 7/20/23 | CR7 | CR B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Meeting with B. Fisher to review June MOR. Revise June MOR. Correspond with Amanda to obtain signed MOR. Efile signed MOR and its attachments. | .50 | 275.00 | 137.50 | 888,241,560 | WO HD TFR ___ ___ |
| 7/20/23 | CR7 | CR B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting with B.Fisher to review June MOR. Revise June MOR. | .40 | 275.00 | 110.00 | 888,241,570 | WO HD TFR ___ ___ |
| | | **Total Reporting. Statement of financial affair** | | **2.50** | | **687.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/01/23 | RXZ | B120 | Review Dutch decision regarding independent director (.6) and finalize notice for Court (.5) | 1.10 | 975.00 | 1,072.50 | 886,957,530 | WO HD TFR ___ ___ |

**NON-INSTITUTIONAL**

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**                     2/22/2024 8:18:32 AM     Leslie.Roullo        *Public/ladc-sqln01#acct/LDBData
                 Wilmington                                                                                    Page:          3 -      3
**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**                                          Fees:    7/01/23 - 7/31/23
                 **Chapter 11**                                                                                Disbs:   7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**
                                                                                                              Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/02/23 | KRP | B120 | Revised disclosure statement | .40 | 300.00 | 120.00 | 886,533,620 | WO HD TFR |
| 7/05/23 | CF6 CF | B120 | Research information provided by K&L Gates regarding the bonding equipment | .50 | 275.00 | 137.50 | 887,208,810 | WO HD TFR |
| 7/14/23 | CF6 CF | B120 | Review of Order Appointing Mediator | .10 | 275.00 | 27.50 | 890,486,720 | WO HD TFR |
| 7/14/23 | VA2 VA | B120 | Review mediation referral regarding bonding equipment | .10 | 695.00 | 69.50 | 891,114,660 | WO HD TFR |
| 7/17/23 | VA2 VA | B120 | Telephone call with S. Shecter regarding issues with China subsidiary | .20 | 695.00 | 139.00 | 891,114,840 | WO HD TFR |
| 7/17/23 | VA2 VA | B120 | Review correspondence regarding bonding equipment mediation | .10 | 695.00 | 69.50 | 891,114,850 | WO HD TFR |
| 7/18/23 | VA2 VA | B120 | Telephone call with Debtors, R. Zahralddin, and S. Shecter regarding issues with Debtors' subsidiaries in China and Netherlands (1.1) Email with S. Shecter regarding strategy for resolving Debtors' subsidiary issues in China and Netherlands (.2) | 1.30 | 695.00 | 903.50 | 891,114,890 | WO HD TFR |
| 7/20/23 | APN | B120 | Conduct research regarding procedural mechanism for compelling turnover in preparation for drafting complaint for turnover. | 1.20 | 300.00 | 360.00 | 890,116,470 | WO HD TFR |
| 7/20/23 | APN | B120 | Case Administration: Draft email to R. Zahralddin regarding turnover research and case law. | .70 | 300.00 | 210.00 | 890,116,480 | WO HD TFR |
| 7/21/23 | APN | B120 | Case Administration: Draft email/memo regarding case law findings on issue of whether adversary proceeding needs to be initiated for turnover action. | 1.10 | 300.00 | 330.00 | 890,116,530 | WO HD TFR |
| 7/24/23 | RXZ | B120 | Analyze communications from independent director regarding Stream assets (.7) follow up with client (.8) and Rembrandt counsel as it implicates Rembrandt technology (1.2) | 2.70 | 975.00 | 2,632.50 | 888,403,710 | WO HD TFR |
| 7/24/23 | APN | B120 | Review and analysis of local rules for judges in the Eastern District of PA and opinions for these three judges re: whether adversary proceeding is needed for turnover action. | .30 | 300.00 | 90.00 | 890,116,630 | WO HD TFR |
| 7/26/23 | RXZ | B120 | Calls with LBBS legal team and VSI Legal Team re: assets not yet recovered and related strategy re: same | 1.80 | 975.00 | 1,755.00 | 889,546,940 | WO HD TFR |
| 7/26/23 | RXZ | B120 | Analyze intellectual property record in Stream Rembrandt case (2.0) analyze record in Rembrandt case (2.5) | 4.50 | 975.00 | 4,387.50 | 889,546,960 | WO HD TFR |
| 7/31/23 | RXZ | B120 | Calls with client (.6) and VSI counsel (.7) regarding asset recovery | 1.30 | 975.00 | 1,267.50 | 890,064,520 | WO HD TFR |

**Total Asset Analysis and Recovery:**                                              **17.40**              **13,571.50**

**Asset Disposition:**

| 7/12/23 | SMB7 SMB | B130 | review communications with debtor, co-counsel, and third-party | | | | | |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**          2/22/2024 8:18:32 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

           Wilmington                                                                              Page:      4 -      4
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                    Fees:  7/01/23 - 7/31/23
           Chapter 11                                                                             Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

                                                                                                  Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | regarding asset inquiry | .10 | 600.00 | 60.00 | 890,425,990 | WO HD TFR |
| | | | **Total Asset Disposition:** | **.10** | | **60.00** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/10/23 | RXZ | B140 | Analyze filings by SeeCubic DE regarding filings in the Netherlands | 1.80 | 975.00 | 1,755.00 | 888,351,860 | WO HD TFR |
| 7/16/23 | RXZ | B140 | Analyze actions of SeeCubic in China regarding assets of the Debtor (.8) and related investigation (.5) and calls with client (.7) | 2.00 | 975.00 | 1,950.00 | 888,351,930 | WO HD TFR |
| 7/18/23 | CF6 | CF B140 | Review and analysis of Hawk filings regarding stay enforcement (1.0) Email to R. Zahralddin and S. Schecter regarding same (.1) | 1.10 | 275.00 | 302.50 | 890,486,810 | WO HD TFR |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs:** | **4.90** | | **4,007.50** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/08/23 | RXZ | B150 | Emails from various Stream shareholders (.3) calls to client and replies to shareholders (.3) | .60 | 975.00 | 585.00 | 888,351,850 | WO HD TFR |
| | | | **Total Mtng of and Commncations with Creditors:** | **.60** | | **585.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/12/23 | VA2 | VA B160 | Attend hearing on Chancery Court Receiver's motion for payment of fees and costs | .40 | 695.00 | 278.00 | 891,114,570 | WO HD TFR |
| 7/14/23 | CF6 | CF B160 | Review of Application to Retain T. Parks | .70 | 275.00 | 192.50 | 890,486,740 | WO HD TFR |
| 7/14/23 | VA2 | VA B160 | Email with K. Callahan regarding application to employ Debtors' CFO | .10 | 695.00 | 69.50 | 891,114,680 | WO HD TFR |
| 7/14/23 | VA2 | VA B160 | Draft application to employ CFO, proposed order, and declaration and email with Debtors regarding drafts | 2.70 | 695.00 | 1,876.50 | 891,114,700 | WO HD TFR |
| 7/15/23 | VA2 | VA B160 | Email with T. Park regarding Receiver application | .20 | 695.00 | 139.00 | 891,114,720 | WO HD TFR |
| 7/17/23 | CF6 | CF B160 | Email to V. Alexander regarding request from E. Godfrey re hearing for Motion to Employ T. Park | .10 | 275.00 | 27.50 | 890,486,770 | WO HD TFR |
| 7/17/23 | VA2 | VA B160 | Email with Debtors regarding application to employ CFO (.2) Review Hawk objection to motion to employ CFO (.2) Telephone call with T. Park regarding application to employ CFO (.3) | .70 | 695.00 | 486.50 | 891,114,820 | WO HD TFR |
| 7/18/23 | CF6 | CF B160 | Review of new Application to Employ T. Parks (.5) Draft of Notice | | | | | |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:33 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    5 -    5

54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:    7/01/23 - 7/31/23
**Chapter 11**    Disbs:    7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | of Application (.6) Review of court local rules for objection deadlines (.4) | 1.50 | 275.00 | 412.50 | 890,486,780 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B160 | Draft memorandum to V. Alexander, R. Zahralddin and B. Fisher regarding local rules on employment of professionals | .50 | 275.00 | 137.50 | 890,486,790 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B160 | Draft of fee application for LBBS (1.5) Email to R. Zahralddin regarding same (.1) | 1.60 | 275.00 | 440.00 | 890,486,830 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B160 | Email with C. Freeman regarding comments to application to employ CFO | .20 | 695.00 | 139.00 | 891,114,920 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Meeting with R. Zahralddin regarding Application for Compensation | .40 | 275.00 | 110.00 | 888,270,550 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Draft of Application for Compensation and accompanying exhibits | 6.00 | 275.00 | 1,650.00 | 888,270,560 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Communication with E. Godfrey regarding BMC Group employment | .10 | 275.00 | 27.50 | 888,270,570 | WO HD TFR _____ |
| 7/21/23 | CR7 | CR | B160 | Made corrections in re Fee Application. | .10 | 275.00 | 27.50 | 888,241,630 | WO HD TFR _____ |
| 7/24/23 | RXZ | | B160 | Analyze and update exhibits for LBBS March, April, May, and June fee applications. | 2.00 | 975.00 | 1,950.00 | 888,403,720 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B160 | Meeting with R. Zahralddin regarding ABA billing guidelines (.5) Edit to exhibits to Application for Compensation (0.9) | 1.40 | 275.00 | 385.00 | 888,896,030 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B160 | Preparation of exhibits to fee application for LBBS | 1.00 | 275.00 | 275.00 | 890,486,850 | WO HD TFR _____ |
| 7/24/23 | VA2 | VA | B160 | Email with UST regarding Debtors' application to employ CFO and potential issues | .30 | 695.00 | 208.50 | 891,115,130 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B160 | Drafting of fee application and edits to exhibits | 4.40 | 275.00 | 1,210.00 | 890,486,860 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B160 | Review Hawk objection to application to employ CFO and email with Debtors regarding Hawk objection to application to employ CFP and UST's informal comments to application to employ | .50 | 695.00 | 347.50 | 891,115,210 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B160 | Edit to fee application regarding March time period | .20 | 275.00 | 55.00 | 890,486,900 | WO HD TFR _____ |
| 7/31/23 | CF6 | CF | B160 | Draft and edit June 2023 exibit to Application for Compensation | .90 | 275.00 | 247.50 | 890,486,950 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B160 | Telephone call with T. Park regarding UST informal comments to application to employ CFO and follow up regarding same | .70 | 695.00 | 486.50 | 891,115,370 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Applications:** | **26.70** | | **11,178.50** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | | WrkCd | Description |
|------|-----------|--|-------|-------------|
| 7/26/23 | RXZ | | B170 | Analyze UST objection to T. Park employment (.6) and Hawk |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  2/22/2024 8:18:33 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  6 -  6
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  7/01/23 - 7/31/23
**Chapter 11**  Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Objection (.7) | 1.30 | 975.00 | 1,267.50 | 889,546,950 | WO HD TFR |
| | | | **Total Fee/Employment Objections:** | **1.30** | | **1,267.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/01/23 | RXZ | B190 | Analyze docket for response by plaintiffs to Dutch proceedings in response to inquiry from Court (.3) Emails to and from client and BMC regarding filing of documents in response to request by Court (.7) Update and finalize C. Freeman draft of notice of documents filed in Dutch proceedings (.7) | 1.70 | 975.00 | 1,657.50 | 886,585,130 | WO HD TFR |
| 7/01/23 | VA2 VA | B190 | Review email and documents related to SCBV funding and independent director (.4) Telephone call with R. Zahralddin regarding case strategy (.4) | .80 | 695.00 | 556.00 | 891,114,100 | WO HD TFR |
| 7/02/23 | RXZ | B190 | Review proposed note (.7) emails to and from Dutch counsel (.5) calls to and from client (.5) and related record of BV financing by Stream and SeeCubic DE (.9) | 2.80 | 975.00 | 2,730.00 | 886,585,140 | WO HD TFR |
| 7/10/23 | VA2 VA | B190 | Email with Debtors regarding witness and exhibit list for continued trial (.2) Review correspondence from S. Caponi regarding continued trial witnesses (.1) | .30 | 695.00 | 208.50 | 891,114,320 | WO HD TFR |
| 7/10/23 | VA2 VA | B190 | Review email from M. Brumme regarding trial exhibits | .10 | 695.00 | 69.50 | 891,114,330 | WO HD TFR |
| 7/12/23 | VA2 VA | B190 | Email with S. Caponi regarding continued trial witnesses and follow up with Debtors regarding same | .30 | 695.00 | 208.50 | 891,114,550 | WO HD TFR |
| 7/17/23 | SS26 SS | B190 | Review and analysis of motion to compel by Hawk. Research case law cited by Hawk. Review of arguments against motion to compel. outlining response. | 3.50 | 650.00 | 2,275.00 | 890,233,110 | WO HD TFR |
| 7/18/23 | DD7 DD | B190 | Attention to Motion to Compel sent via FedEx. | .30 | 350.00 | 105.00 | 887,687,260 | WO HD TFR |
| 7/18/23 | SS26 SS | B190 | Review and analysis of contested hearing transcripts in April and June 2023. Analysis of potential causes of action. | 4.10 | 650.00 | 2,665.00 | 890,233,150 | WO HD TFR |
| 7/19/23 | SS26 SS | B190 | Continue review of contested hearing transcripts. Call with joint counsel on legal strategy. Analyzing case law re bankruptcy assets. | 3.50 | 650.00 | 2,275.00 | 890,233,180 | WO HD TFR |
| 7/19/23 | VA2 VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel | .20 | 695.00 | 139.00 | 891,114,970 | WO HD TFR |
| 7/20/23 | SS26 SS | B190 | draft initial response to motions to compel filed by Hawk. Reviewing of relevant case and transcript of adversary proceeding. Review and analysis of timeline of different discovery | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

2/22/2024 8:18:33 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:        7 -        7

54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  7/01/23 - 7/31/23
Chapter 11    Disbs:  7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | requests. | 3.10 | 650.00 | 2,015.00 | 890,233,220 | WO HD TFR _____ |
| 7/24/23 | SS26 SS | B190 | Numerous substantive communications with client re case strategy. Review of case law related to federal discovery rules. | 3.50 | 650.00 | 2,275.00 | 890,233,280 | WO HD TFR _____ |
| 7/24/23 | VA2 VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel and response | .20 | 695.00 | 139.00 | 891,115,150 | WO HD TFR _____ |
| 7/25/23 | SS26 SS | B190 | Review of relevant case law, calls regarding case strategy. Begin to draft response to Motion to Compel. | 3.50 | 650.00 | 2,275.00 | 890,233,310 | WO HD TFR _____ |
| 7/26/23 | SS26 SS | B190 | Drafting and revising response to Hawk motion to compel. Review of relevant case law. | 4.50 | 650.00 | 2,925.00 | 890,233,340 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B190 | Review draft admitted exhibit list from motion to dismiss trial and correspondence with K. Poppel regarding same | .30 | 695.00 | 208.50 | 891,115,200 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B190 | Review and analyze Hawk supplement to motion to compel Zhongsheng information | .30 | 695.00 | 208.50 | 891,115,220 | WO HD TFR _____ |
| 7/27/23 | RXZ | B190 | Analyze hearing transcripts regarding potential recovery and related admissions | 1.80 | 975.00 | 1,755.00 | 889,546,990 | WO HD TFR _____ |
| 7/27/23 | APN | B190 | Case Administration: Discussion with S. Shecter regarding response to Hawk's motion to compel and exchanged emails with S. Shecter regarding same. | .40 | 300.00 | 120.00 | 890,116,800 | WO HD TFR _____ |
| 7/27/23 | VA2 VA | B190 | Telephone call with client and R. Zahralddin regarding Hawk motion to compel Zhongsheng information (.3) Telephone call with S. Shecter and R. Zahralddin regarding Hawk motion to compel and follow up regarding same (.5) | .80 | 695.00 | 556.00 | 891,115,290 | WO HD TFR _____ |
| 7/28/23 | RXZ | B190 | Analyze draft Brief in Opposition to Doc 295 Motion to Compel and Sanctions (.8) related calls to client (.7) | 1.50 | 975.00 | 1,462.50 | 889,547,020 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Case Administration: Attend conference with V. Alexander and S. Shecter to discuss strategy for response to motion to compel and exchanged emails regarding same. | .90 | 300.00 | 270.00 | 890,116,890 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Further drafting and revising of response in opposition to motion to compel. | 1.60 | 300.00 | 480.00 | 890,116,900 | WO HD TFR _____ |
| 7/28/23 | SS26 SS | B190 | Finalizing response to Hawk motion to compel and supplement to motion to compel. Call with joint counsel. | 3.90 | 650.00 | 2,535.00 | 890,233,400 | WO HD TFR _____ |
| 7/28/23 | VA2 VA | B190 | Review and revise opposition to Hawk motion to compel and multiple conferences with S. Shecter and A. Nguyen regarding comments and additional information | 5.30 | 695.00 | 3,683.50 | 891,115,330 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2        Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

2/22/2024 8:18:34 AM        Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        8 -        8
Fees:    7/01/23 - 7/31/23
Disbs:   7/01/23 - 7/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/28/23 | VA2 | VA | B190 | Case Administration: Telephone call with R. Zahralddin regarding case strategy regarding motion to dismiss | .20 | 695.00 | 139.00 | 891,115,340 | WO HD TFR _____ |
| 7/31/23 | SS26 | SS | B190 | helping to prepare for contested hearing, reviewing relevant information in advance of preparing potential additional claims against Hawk and SeeCubic. | 2.50 | 650.00 | 1,625.00 | 890,233,430 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B190 | Review draft admitted trial exhibit list and related documents and telephone call with K. Poppel regarding comments to exhibit list | 1.60 | 695.00 | 1,112.00 | 891,115,350 | WO HD TFR _____ |
| | | **Total Other Contested Matters:** | | **53.50** | | **36,673.00** | | |

**Business Operations:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/12/23 | VA2 | VA | B210 | Case Administration: Telephone call with client regarding issues with subsidiaries in China and the Netherlands | .40 | 695.00 | 278.00 | 891,114,560 | WO HD TFR _____ |
| 7/14/23 | DD7 | DD | B210 | Review corporate filings of Stream TV, Inc. and Technovative, Inc. with the Delaware Secretary of State. | .40 | 350.00 | 140.00 . | 887,299,700 | WO HD TFR _____ |
| 7/25/23 | RXZ | | B210 | Analyze Rembrandt complaint filed in District Court and 27 related exhibits (4.6) prepare analysis of potential infringement impact on estate, gather information from client and Receiver, (2.4) emails to and from Receiver (.8) | 7.80 | 975.00 | 7,605.00 | 888,575,310 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin regarding Netherlands' issues and IP and case strategy update and follow up regarding same | .60 | 695.00 | 417.00 | 891,115,240 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin and C. Michaels regarding IP issues | .70 | 695.00 | 486.50 | 891,115,380 | WO HD TFR _____ |
| | | **Total Business Operations:** | | **9.90** | | **8,926.50** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/03/23 | BF4 | BF | B230 | Zoom call w / R. Zahralddin, V. Alexander and client re Note proposal from Hawk. Telecon w/ V. Alexander re same (while holding). | .50 | 550.00 | 275.00 | 886,434,850 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B230 | Analyze multiple Agreements and LOIs emailed by client. | .50 | 275.00 | 137.50 | 886,676,070 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B230 | Case Administration: Communicate with client to check the status of the DIP account. | .10 | 275.00 | 27.50 | 886,676,100 | WO HD TFR _____ |
| 7/06/23 | RXZ | | B230 | Negotiate exit financing and calls with counsel for VSI, (1.4) calls and emails with client (2.2) and calls with D. David, K. Poppell, D. | | | | | |

**NON-INSTITUTIONAL**

PREBILL   **Lewis Brisbois Bisgaard & Smith LLP**   2/22/2024 8:18:34 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
**Wilmington**   Page:   9 - 9
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   7/01/23 - 7/31/23
**Chapter 11**   Disbs:   7/01/23 - 7/31/23
BILLER: LESLIE ROULLO
Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Bergman, and B. Fisher regarding updates to Plan and Disclosure Statement (1.8) | 5.40 | 975.00 | 5,265.00 | 886,957,630 | WO HD TFR _____ |
| 7/07/23 | RXZ | B230 | Updates to Subscription Agreement and Term Sheet for VSI investing | .80 | 975.00 | 780.00 | 886,957,640 | WO HD TFR _____ |
| 7/24/23 | RXZ | B230 | Calls with financing entities interested in joining plan sponsors and client | 2.40 | 975.00 | 2,340.00 | 888,351,980 | WO HD TFR _____ |
| 7/31/23 | VA2 VA | B230 | Review Zhongsheng information and email with Debtors regarding same | .30 | 695.00 | 208.50 | 891,115,410 | WO HD TFR _____ |
| | | **Total Financing/Cash Collections:** | | **10.00** | | **9,033.50** | | |

**Claims Administration and Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/14/23 | VA2 VA | B310 | Review proposed order from Receiver's counsel regarding payment of Receiver's fees and expenses and email with Debtors regarding comments | .20 | 695.00 | 139.00 | 891,114,670 | WO HD TFR _____ |
| 7/20/23 | DD7 DD | B310 | Outline disallowance of claims pursuant to Bankruptcy Code 502(d) | 1.60 | 350.00 | 560.00 | 887,983,420 | WO HD TFR _____ |
| 7/20/23 | APN | B310 | Conduct research regarding issue of Delaware state judgment's effect on disallowance of claim under 502(d). | .50 | 300.00 | 150.00 | 890,116,450 | WO HD TFR _____ |
| 7/25/23 | VA2 VA | B310 | Telephone call with counsel for VSI and R. Zahralddin regarding SLS, SeeCubic, and Hawk claims and follow up regarding same | .90 | 695.00 | 625.50 | 891,115,180 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B310 | Telephone call with R. Zahralddin, D. David, and VSI counsel regarding potential claim objections and impact on plan and funding | 1.30 | 695.00 | 903.50 | 891,115,230 | WO HD TFR _____ |
| | | **Total Claims Administration and Objections:** | | **4.50** | | **2,378.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/01/23 | RXZ | B320 | Updates to disclosure statement | 2.40 | 975.00 | 2,340.00 | 886,585,120 | WO HD TFR _____ |
| 7/01/23 | RXZ | B320 | Finalize NDA drafts for plan proponents to prepare legal documents and finalize negotiations | .80 | 975.00 | 780.00 | 888,351,780 | WO HD TFR _____ |
| 7/02/23 | DB14 DB | B320 | Additional background work for disclosure statement. | 2.40 | 500.00 | 1,200.00 | 886,456,360 | WO HD TFR _____ |
| 7/03/23 | BF4 BF | B320 | zoom call w/ Rembrandt Atty, Principal. | 2.00 | 550.00 | 1,100.00 | 886,434,860 | WO HD TFR _____ |
| 7/03/23 | BF4 BF | B320 | telecon w/ R. Zahralddin re Plan and Disclosure Stmt. | .30 | 550.00 | 165.00 | 886,434,870 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
2/22/2024 8:18:34 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:      10 -    10

**54493-2**   Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
Fees:  7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/03/23 | DB14 | DB | B320 | Review and comment on draft disclosure statement with focus on securities issues. | 4.10 | 500.00 | 2,050.00 | 886,456,370 | WO HD TFR _____ |
| 7/03/23 | RXZ | | B320 | Updates to Disclosure Statement | 5.30 | 975.00 | 5,167.50 | 886,957,540 | WO HD TFR _____ |
| 7/04/23 | RXZ | | B320 | Calls to potential valuation and liquidation analysis consultant | .90 | 975.00 | 877.50 | 886,957,570 | WO HD TFR _____ |
| 7/05/23 | DB14 | DB | B320 | Commence review of updated disclosure statement and supporting documents furnished by client, including term sheets and subscription agreements, telephone conference with R. Zahralddin re status and strategy. | 3.30 | 500.00 | 1,650.00 | 886,456,390 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Zoom meeting with full team to discuss and analyze changes and revisions to Disclosure Statement. | 2.50 | 350.00 | 875.00 | 886,459,220 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Revise Disclosure Statement according to changes discussed in zoom meeting. | 2.30 | 350.00 | 805.00 | 886,459,230 | WO HD TFR _____ |
| 7/05/23 | DD7 | DD | B320 | Analyze documents provided by client for Disclosure Statement. | 1.10 | 350.00 | 385.00 | 886,459,240 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Drafted motion for extension of exclusivity periods | .60 | 300.00 | 180.00 | 886,763,600 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Revised disclosure statement | 5.10 | 300.00 | 1,530.00 | 886,763,610 | WO HD TFR _____ |
| 7/05/23 | KRP | | B320 | Call regarding action items and strategy relating to plan and disclosure statement | 1.00 | 300.00 | 300.00 | 886,763,620 | WO HD TFR _____ |
| 7/05/23 | RXZ | | B320 | Draft Plan (Rights Offering, Distribution, Classification, Third Party Releases, Exculpation, treatment of claims, recoupment, setoff, vesting, and definitions) | 6.90 | 975.00 | 6,727.50 | 886,957,590 | WO HD TFR _____ |
| 7/05/23 | BF4 | BF | B320 | Zoom call with client, R. Zahralddin, C. Freeman & D. David to update the Disclosure Statement. | 2.00 | 550.00 | 1,100.00 | 887,023,160 | WO HD TFR _____ |
| 7/05/23 | CF6 | CF | B320 | Meeting with K. Poppel and D. David regarding the Plan and Disclosure Statement (1.3) Revise and edit Disclosure Statement (1.7) | 3.00 | 275.00 | 825.00 | 887,208,790 | WO HD TFR _____ |
| 7/05/23 | CF6 | CF | B320 | Research and analysis of Eastern District of Pennsylvania Local Rules pertaining to estate professional compensation (.5) Research and analysis of chambers guidelines regarding same (.4) Memorandum to LBBS attorneys (.1) | 1.00 | 275.00 | 275.00 | 887,208,800 | WO HD TFR _____ |
| 7/05/23 | VA2 | VA | B320 | Multiple telephone calls and emails with LBBS team and Debtors regarding plan structure | 1.80 | 695.00 | 1,251.00 | 891,114,130 | WO HD TFR _____ |
| 7/06/23 | DB14 | DB | B320 | Continue review of updated disclosure statement, including documents furnished by client regarding proposed VSI investment and related matters | 3.50 | 500.00 | 1,750.00 | 886,679,700 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 2/22/2024 8:18:35 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData

**Wilmington** Page: 11- 11

54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 7/01/23 - 7/31/23

**Chapter 11** Disbs: 7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | DD7 DD | B320 | Analyze case law and articles regarding rights offerings for plan and disclosure statement. | 1.10 | 350.00 | 385.00 | 886,682,960 | WO HD TFR _____ |
| 7/06/23 | DD7 DD | B320 | Teleconference regarding Plan and Disclosure Statement revisions. | .60 | 350.00 | 210.00 | 886,682,970 | WO HD TFR _____ |
| 7/06/23 | DD7 DD | B320 | Draft Confidentiality Agreement and send to VSI and Rembrandt representatives. | 1.20 | 350.00 | 420.00 | 886,682,980 | WO HD TFR _____ |
| 7/06/23 | DD7 DD | B320 | Analyze confidentiality requirements for financing parties to allow for negotiations | .40 | 350.00 | 140.00 | 886,682,990 | WO HD TFR _____ |
| 7/06/23 | DD7 DD | B320 | Revise Disclosure Statement classes according to Plan. | 1.80 | 350.00 | 630.00 | 886,683,000 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Revised disclosure statement | 3.40 | 300.00 | 1,020.00 | 886,763,670 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Continued to revise disclosure statement | 1.60 | 300.00 | 480.00 | 886,763,680 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Drafted motion for extension of exclusivity periods | 1.90 | 300.00 | 570.00 | 886,763,690 | WO HD TFR _____ |
| 7/06/23 | RXZ | B320 | Review record and update rights offering sections of disclosure statement | 2.90 | 975.00 | 2,827.50 | 886,957,620 | WO HD TFR _____ |
| 7/06/23 | CF6 CF | B320 | Revise Plan according per R. Zahralddin (1.0) Research and data collection regarding information to be used in the Plan (1.5) | 2.50 | 275.00 | 687.50 | 887,208,830 | WO HD TFR _____ |
| 7/06/23 | CF6 CF | B320 | Case Administration: Case research in preparation for filing the Motion to Extend Exclusivity (.5) Memorandum to K. Poppel regarding same (.1) | .60 | 275.00 | 165.00 | 887,208,850 | WO HD TFR _____ |
| 7/06/23 | CF6 CF | B320 | Review and analysis of information provided by client for the Disclosure Statement | .50 | 275.00 | 137.50 | 887,208,860 | WO HD TFR _____ |
| 7/06/23 | CF6 CF | B320 | Review of Disclosure Statement and email to D. Bergman regarding same | .50 | 275.00 | 137.50 | 890,287,180 | WO HD TFR _____ |
| 7/06/23 | VA2 VA | B320 | Multiple emails with LBBS team and Debtors regarding plan and disclosure statement comments | .70 | 695.00 | 486.50 | 891,114,170 | WO HD TFR _____ |
| 7/07/23 | DB14 DB | B320 | Additional review of disclosure statement and back-up documents | 1.50 | 500.00 | 750.00 | 886,679,730 | WO HD TFR _____ |
| 7/07/23 | KRP | B320 | Continued to draft motion to extend exclusivity periods | 1.40 | 300.00 | 420.00 | 886,763,780 | WO HD TFR _____ |
| 7/07/23 | RXZ | B320 | Updates (.8) and analysis to plan and disclosure statement regarding operational aspects of plan and clients notes regarding same (.8) | 1.60 | 975.00 | 1,560.00 | 888,351,810 | WO HD TFR _____ |
| 7/07/23 | RXZ | B320 | Update motion to extend exclusivity | .70 | 975.00 | 682.50 | 888,351,820 | WO HD TFR _____ |
| 7/08/23 | RXZ | B320 | Calls and emails from client regarding communications by third parties to stakeholders (.8) analyze issues and related research | | | | | |

**NON-INSTITUTIONAL**

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 155 of 264

PREBILL

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

2/22/2024 8:18:35 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        12 -      12
Fees:    7/01/23 - 7/31/23
Disbs:   7/01/23 - 7/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | regarding exclusivity period and violations of Debtor's rights (1.6) calls to client (T. Parks and client) regarding exclusivity (1.5) calls and emails to C. Michaels regarding Rembrandt's settlement and various concessions for the estate (1.3) | 5.20 | 975.00 | 5,070.00 | 888,351,840 | WO HD TFR |
| 7/09/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin, VSI counsel, and Rembrandt counsel regarding plan settlement discussions (1.0) Telephone call with R. Zahralddin regarding plan strategy and follow up regarding same (.3) | 1.30 | 695.00 | 903.50 | 891,114,210 | WO HD TFR |
| 7/10/23 | DD7 | DD | B320 | Review and analyze classifications for Disclosure Statement and Plan. | 1.60 | 350.00 | 560.00 | 886,683,150 | WO HD TFR |
| 7/10/23 | DD7 | DD | B320 | Revise Joint Plan for Reorganization. | 1.70 | 350.00 | 595.00 | 886,683,160 | WO HD TFR |
| 7/10/23 | DD7 | DD | B320 | Revise Disclosure Statement. | 1.30 | 350.00 | 455.00 | 886,683,170 | WO HD TFR |
| 7/10/23 | DD7 | DD | B320 | Review information for SLS and Hawk loan agreement conversion for Plan and Disclosure Statement. | .60 | 350.00 | 210.00 | 886,683,190 | WO HD TFR |
| 7/10/23 | DD7 | DD | B320 | Review and analyze creditors and claims agent information for Disclosure Statement and Plan drafting. | .40 | 350.00 | 140.00 | 886,906,880 | WO HD TFR |
| 7/10/23 | BF4 | BF | B320 | zoom meeting with VSI attorneys and client to discuss Binding Term Sheet and terms. Telecon w/ V. Alexander re same. | .80 | 550.00 | 440.00 | 887,023,230 | WO HD TFR |
| 7/10/23 | RXZ | | B320 | Call with VSI counsel regarding term sheet incorporation into the plan | 1.10 | 975.00 | 1,072.50 | 888,351,870 | WO HD TFR |
| 7/10/23 | APN | | B320 | Make revisions to Chapter 11 plan with regard to classifications. | 4.10 | 300.00 | 1,230.00 | 890,116,050 | WO HD TFR |
| 7/10/23 | VA2 | VA | B320 | Multiple telephone calls with VSI counsel regarding plan and RSA | 2.90 | 695.00 | 2,015.50 | 891,114,300 | WO HD TFR |
| 7/10/23 | VA2 | VA | B320 | Address issues regarding plan structure and comments to plan and disclosure statement | 2.20 | 695.00 | 1,529.00 | 891,114,310 | WO HD TFR |
| 7/11/23 | DD7 | DD | B320 | Analyze disclosure statement and plan drafting revisions. | .50 | 350.00 | 175.00 | 886,906,960 | WO HD TFR |
| 7/11/23 | DD7 | DD | B320 | Revise Plan and Disclosure Statement entirely. | 4.10 | 350.00 | 1,435.00 | 886,906,970 | WO HD TFR |
| 7/11/23 | BF4 | BF | B320 | Telecon w/ V. Alexander to discuss Disclosure Statement & Plan and review & revise Disclosure Statement, with comments. | 5.50 | 550.00 | 3,025.00 | 887,023,290 | WO HD TFR |
| 7/11/23 | DB14 | DB | B320 | Review draft language from Rembrandt counsel and suggest revision to same. | .60 | 500.00 | 300.00 | 888,242,320 | WO HD TFR |
| 7/11/23 | APN | | B320 | Make revisions and additions to disclosure statement. | 1.90 | 300.00 | 570.00 | 890,116,090 | WO HD TFR |
| 7/11/23 | VA2 | VA | B320 | Telephone call with counsel for VSI regarding plan structure | .50 | 695.00 | 347.50 | 891,114,450 | WO HD TFR |
| 7/11/23 | VA2 | VA | B320 | Telephone call with B. Fisher regarding comments to plan | .30 | 695.00 | 208.50 | 891,114,460 | WO HD TFR |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**          2/22/2024 8:18:36 AM          Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData

54493-2          Wilmington          Page:          13 - 13
          **Stream TV Networks Inc. (Stream TV Network Inc.)**          Fees:    7/01/23 - 7/31/23
          **Chapter 11**          Disbs:  7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

                                                                                                  Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/12/23 | DD7 | DD | Review and analyze local and federal rules regarding the extension of the exclusivity period. | 1.20 | 350.00 | 420.00 | 887,034,150 | WO HD TFR |
| 7/12/23 | DD7 | DD | Review and revise Motion to Extend Exclusivity Period. | .30 | 350.00 | 105.00 | 887,034,160 | WO HD TFR |
| 7/12/23 | DD7 | DD | Review proposed changes to Motion to Extend Exclusivity Period from Akerman attorneys. | .40 | 350.00 | 140.00 | 887,034,170 | WO HD TFR |
| 7/12/23 | DD7 | DD | Review Disclosure Statement sections needed to add information to be provided by client. | .60 | 350.00 | 210.00 | 887,034,180 | WO HD TFR |
| 7/12/23 | BF4 | BF | review & redline Mtn to Extend Exclusivity Period drafted by K. Poppel. | .50 | 550.00 | 275.00 | 887,284,110 | WO HD TFR |
| 7/12/23 | BF4 | BF | telecon w/ client & V. Alexander re inserts from client, Term sheet from VSI, current makeup of VSI board. | .30 | 550.00 | 165.00 | 887,284,120 | WO HD TFR |
| 7/12/23 | BF4 | BF | continue review, revisions, comments to Disclosure statement. | 6.30 | 550.00 | 3,465.00 | 887,284,130 | WO HD TFR |
| 7/12/23 | KRP | | B320 Revised motion to extend exclusivity | .60 | 300.00 | 180.00 | 887,595,470 | WO HD TFR |
| 7/12/23 | KRP | | B320 Considered comments on motion to extend exclusivity | .20 | 300.00 | 60.00 | 887,595,480 | WO HD TFR |
| 7/12/23 | RXZ | | B320 Negotiations regarding concessions from Rembrandt (2.0) calls with client (1.2) and LBBS legal teams (1.3) | 4.50 | 975.00 | 4,387.50 | 888,351,880 | WO HD TFR |
| 7/12/23 | VA2 | VA | Telephone calls with client and B. Fisher regarding comments to plan and disclosure statement | .40 | 695.00 | 278.00 | 891,114,530 | WO HD TFR |
| 7/12/23 | VA2 | VA | Review and comment to draft plan and disclosure statement | 2.90 | 695.00 | 2,015.50 | 891,114,540 | WO HD TFR |
| 7/12/23 | VA2 | VA | Telephone call with VSI's counsel regarding plan structure and funding | .20 | 695.00 | 139.00 | 891,114,580 | WO HD TFR |
| 7/13/23 | DD7 | DD | Zoom teleconference for strategy to finalize the disclosure statement and plan. | .50 | 350.00 | 175.00 | 887,153,460 | WO HD TFR |
| 7/13/23 | DD7 | DD | Review and revise Disclosure Statement draft pursuant to additional information received from R. Zahraldin and client. | 1.80 | 350.00 | 630.00 | 887,153,470 | WO HD TFR |
| 7/13/23 | DD7 | DD | Zoom conference to discuss and review Disclosure Statement with client representatives and entire team to complete drafting. | 3.50 | 350.00 | 1,225.00 | 887,153,480 | WO HD TFR |
| 7/13/23 | DD7 | DD | Review, revise, and finalize Disclosure Statement for filing. | 2.80 | 350.00 | 980.00 | 887,153,490 | WO HD TFR |
| 7/13/23 | DD7 | DD | Review and revise Plan of Joint Reorganization. | 1.70 | 350.00 | 595.00 | 887,153,500 | WO HD TFR |
| 7/13/23 | DD7 | DD | Analyze the valuation analysis provided by Stream. | .40 | 350.00 | 140.00 | 887,153,510 | WO HD TFR |
| 7/13/23 | DD7 | DD | Revise Stock Purchase Agreement, Restructuring Support Agreement, and Backstop Commitment provided by Akerman. | 1.20 | 350.00 | 420.00 | 887,209,600 | WO HD TFR |

**NON-INSTITUTIONAL**

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**          2/22/2024 8:18:36 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
          Wilmington                                                                Page:     14 -     14
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**                Fees:   7/01/23 - 7/31/23
          **Chapter 11**                                                           Disbs:  7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/13/23 | CF6 | CF B320 | Meeting to strategize final drafts of the Plan and Disclosure Statement | .70 | 275.00 | 192.50 | 887,224,310 | WO HD TFR ____ |
| 7/13/23 | CF6 | CF B320 | Meeting with V. Alexander and parties drafting and editing the Plan (1.0) Follow-up meeting and further drafting and editing (3.8) | 4.80 | 275.00 | 1,320.00 | 887,224,320 | WO HD TFR ____ |
| 7/13/23 | DD7 | DD B320 | Analyze up to date information provided for Disclosure Statement and Plan revisions. | 1.40 | 350.00 | 490.00 | 887,225,650 | WO HD TFR ____ |
| 7/13/23 | BF4 | BF B320 | webex mtg w/ Akerman attys, R. Zahralddin, and client regarding rights offering | .50 | 550.00 | 275.00 | 887,284,150 | WO HD TFR ____ |
| 7/13/23 | BF4 | BF B320 | mtg w/ V. Alexander, K. Poppel, D. David, A. Nguyen, C. Freeman to discuss status and address R. Zahralddin comments | .40 | 550.00 | 220.00 | 887,284,160 | WO HD TFR ____ |
| 7/13/23 | BF4 | BF B320 | Conf call with A. Nguyen & K. Poppel re finalizing Motion to Extend Exclusivity Period. | .50 | 550.00 | 275.00 | 887,284,170 | WO HD TFR ____ |
| 7/13/23 | BF4 | BF B320 | Zoom call to review Disclosure Statement with V. Alexander, K. Poppel, C. Freeman, A. Nguyen, D. David, and client. | 3.30 | 550.00 | 1,815.00 | 887,284,180 | WO HD TFR ____ |
| 7/13/23 | BF4 | BF B320 | final review of Plan and Review & revise RSA, PSA, Term Sheet. Help to finalize Disclosure Statement and Plan | 1.50 | 550.00 | 825.00 | 887,284,190 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Finalized motion to extend exclusivity periods for filing and coordinated filing | .20 | 300.00 | 60.00 | 887,595,530 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Reviewed and revised disclosure statement | .60 | 300.00 | 180.00 | 887,595,540 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Revised and finalized exhibits to disclosure statement | 1.00 | 300.00 | 300.00 | 887,595,550 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Revised plan | .60 | 300.00 | 180.00 | 887,595,560 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Considered and revised disclosure statement | 3.20 | 300.00 | 960.00 | 887,595,570 | WO HD TFR ____ |
| 7/13/23 | KRP | B320 | Continued to revise disclosure statement | 3.40 | 300.00 | 1,020.00 | 887,595,580 | WO HD TFR ____ |
| 7/13/23 | APN | B320 | Case Administration: Discussion with K. Poppel and B. Fisher regarding changes and updates to Motion to Extend Exclusivity period. | .40 | 300.00 | 120.00 | 890,116,170 | WO HD TFR ____ |
| 7/13/23 | APN | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | .80 | 300.00 | 240.00 | 890,116,180 | WO HD TFR ____ |
| 7/13/23 | APN | B320 | Review of motion to extend exclusivity. | .30 | 300.00 | 90.00 | 890,116,190 | WO HD TFR ____ |
| 7/13/23 | APN | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | 3.30 | 300.00 | 990.00 | 890,116,200 | WO HD TFR ____ |
| 7/13/23 | APN | B320 | Compare and contrast the article references in disclosure statement and plan. | 1.30 | 300.00 | 390.00 | 890,116,210 | WO HD TFR ____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**  2/22/2024 8:18:36 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington                                                                                  Page:      15 -      15
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**                                 Fees:   7/01/23 - 7/31/23
**Chapter 11**                                                                              Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/13/23 | VA2 VA | B320 | Multiple telephone calls with counsel for VSI regarding RSA and plan and disclosure statement comments | 2.90 | 695.00 | 2,015.50 | 891,114,590 | WO HD TFR _____ |
| 7/13/23 | VA2 VA | B320 | Telephone call with T. Park regarding plan and disclosure statement | .50 | 695.00 | 347.50 | 891,114,600 | WO HD TFR _____ |
| 7/13/23 | VA2 VA | B320 | Telephone call with Debtors and LBBS team regarding comments to plan and disclosure statement | 3.50 | 695.00 | 2,432.50 | 891,114,610 | WO HD TFR _____ |
| 7/13/23 | VA2 VA | B320 | Review and extensive revisions to disclosure statement and plan and additional discussions with LBBS team, Debtor, and counsel for VSI regarding comments to plan and disclosure statement and RSA | 13.70 | 695.00 | 9,521.50 | 891,114,620 | WO HD TFR _____ |
| 7/14/23 | BF4 BF | B320 | zoom mtg w/ V. Alexander, J. Thompson, E. Espinosa, A. Swick (counsel for Plan Sponsors) re escrow, Disclosure Statement & Plan Rights Offering. | 2.30 | 550.00 | 1,265.00 | 887,284,240 | WO HD TFR _____ |
| 7/14/23 | CR7 CR | B320 | Case Administration: Review plan | .20 | 275.00 | 55.00 | 887,405,230 | WO HD TFR _____ |
| 7/14/23 | VA2 VA | B320 | Telephone call with B. Fisher and counsel for VSI regarding plan and rights offering | 2.30 | 695.00 | 1,598.50 | 891,114,690 | WO HD TFR _____ |
| 7/15/23 | VA2 VA | B320 | Multiple emails with Debtors and LBBS team regarding plan | .50 | 695.00 | 347.50 | 891,114,730 | WO HD TFR _____ |
| 7/16/23 | VA2 VA | B320 | Multiple emails with LBBS and Debtors regarding plan strategy and outstanding issues | .60 | 695.00 | 417.00 | 891,114,750 | WO HD TFR _____ |
| 7/17/23 | BF4 BF | B320 | Initial line by line review of Disclosure Stmt. | 2.20 | 550.00 | 1,210.00 | 890,122,880 | WO HD TFR _____ |
| 7/17/23 | VA2 VA | B320 | Telephone call with J. Thompson regarding status of additional plan and disclosure statement documents | .70 | 695.00 | 486.50 | 891,114,830 | WO HD TFR _____ |
| 7/18/23 | VA2 VA | B320 | Multiple telephone calls with J. Thompson regarding outstanding plan issues | 1.20 | 695.00 | 834.00 | 891,114,900 | WO HD TFR _____ |
| 7/18/23 | VA2 VA | B320 | Telephone call with R. Zahralddin and J. Thompson regarding rights offering, plan and disclosure statement, and confirmation strategy and follow up regarding same | .90 | 695.00 | 625.50 | 891,114,910 | WO HD TFR _____ |
| 7/19/23 | VA2 VA | B320 | Telephone call with C. Michaels regarding potential discovery regarding plan and disclosure statement | 1.00 | 695.00 | 695.00 | 891,114,960 | WO HD TFR _____ |
| 7/20/23 | VA2 VA | B320 | Telephone calls with LBBS team, Debtors, and counsel for VSI regarding strategy on plan confirmation and related matters (1.2) Additional call with counsel for VSI and LBBS team regarding plan confirmation strategy (1.0) | 2.20 | 695.00 | 1,529.00 | 891,115,040 | WO HD TFR _____ |
| 7/21/23 | RXZ | B320 | Calls to client and Rembrandt regarding settlement details | 1.90 | 975.00 | 1,852.50 | 888,403,700 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 160 of 264

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 2/22/2024 8:18:37 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 16 - 16
**54493-2** Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 7/01/23 - 7/31/23
Chapter 11 Disbs: 7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/24/23 | VA2 | VA | B320 | Telephone call with J. Thompson regarding plan and confirmation strategy | .20 | 695.00 | 139.00 | 891,115,140 | WO HD TFR _____ |
| 7/27/23 | RXZ | | B320 | Calls with prospective consultants re: valuation (1.5) and related calls with client (1.2) | 2.70 | 975.00 | 2,632.50 | 889,546,980 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B320 | Review of court communication regarding hearing on Motion to Extend Exclusivity | .10 | 275.00 | 27.50 | 890,486,890 | WO HD TFR _____ |
| 7/27/23 | VA2 | VA | B320 | Address plan and disclosure statement issues and draft summary of outstanding issues, including potential experts | 2.60 | 695.00 | 1,807.00 | 891,115,300 | WO HD TFR _____ |
| 7/28/23 | VA2 | VA | B320 | Telephone call with potential liquidation analysis expert | .60 | 695.00 | 417.00 | 891,115,320 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin regarding plan and overall case strategy | .40 | 695.00 | 278.00 | 891,115,360 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with B. Robertson regarding Debtors' IP assets and plan confirmation process and analyze subsidiary financials | .90 | 695.00 | 625.50 | 891,115,390 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin and VSI counsel regarding outstanding plan issues and relation to potential claim objections (.8) Telephone call with J. Thompson regarding status of VSI documents and plan confirmation strategy (1.0) | 1.80 | 695.00 | 1,251.00 | 891,115,400 | WO HD TFR _____ |
| | | | | **Total Plan and Disclosure Statement:** | **218.20** | | **121,681.50** | | |

**Hearings:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | CF6 | CF | B430 | Hearings Communications with the court regarding June trial | .50 | 275.00 | 137.50 | 887,208,840 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B430 | Hearings Review of transcript for hearing on 6/26 and email to V. Alexander and R. Zahralddin regarding same | .10 | 275.00 | 27.50 | 890,486,800 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B430 | Hearings Review and analysis of transcript for hearing on 4/25 in search of specific conversation per V. Alexander | .50 | 275.00 | 137.50 | 890,486,820 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B430 | Hearings Review of transcripts for hearings on 6/27, 6/28, 6/29 (.5) Email to LBBS attorneys regarding same (.1) | .60 | 275.00 | 165.00 | 890,486,840 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Email to clients regarding June trial transcripts | .10 | 275.00 | 27.50 | 890,486,870 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Emails with V. Alexander regarding August Evidentiary hearing | .10 | 275.00 | 27.50 | 890,486,880 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Communication with Judge's chambers regarding transcipt for 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,930 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Review and analysis of June trial transcripts (1.5) Review | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

2/22/2024 8:18:37 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       17 -    17
Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | of exhibits provided by opposing counsel (.5) Memorandum to LBBS attorneys regarding same (.2) | 2.20 | 275.00 | 605.00 | 890,486,940 | WO HD TFR _____ |
| 7/31/23 | CF6 | CF | B430 | Hearings Communication with LBBS attorneys and Judge's chambers regarding audio of 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,960 | WO HD TFR _____ |
| | | | **Total Hearings:** | | **4.30** | | **1,182.50** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/14/23 | CF6 | CF | B600 | Litigation Review of continued trial information | .10 | 275.00 | 27.50 | 890,486,730 | WO HD TFR _____ |
| 7/20/23 | APN | | B600 | Litigation Attend conference call with LBBS team and Akerman team regarding drafting and preparation of complaint and strategy. | 1.20 | 300.00 | 360.00 | 890,116,440 | WO HD TFR _____ |
| 7/20/23 | APN | | B600 | Litigation Brief review of court pleadings, transcripts, and motion to enforce stay to begin preparation of turnover complaint. | .90 | 300.00 | 270.00 | 890,116,460 | WO HD TFR _____ |
| 7/21/23 | SS26 | SS | B600 | Litigation Analyzing case law in response to potential additional claim against SeeCubic and Hawk. | 2.50 | 650.00 | 1,625.00 | 890,233,250 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Analyze research and outline issues for adversary complaint. | 1.70 | 350.00 | 595.00 | 888,725,520 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Review and revise adversary complaint. | 1.60 | 350.00 | 560.00 | 888,725,530 | WO HD TFR _____ |
| 7/26/23 | DD7 | DD | B600 | Litigation Video conference with co-counsel for adversary complaint. | 1.30 | 350.00 | 455.00 | 888,725,540 | WO HD TFR _____ |
| 7/26/23 | KRP | | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and hearing transcripts | 4.10 | 300.00 | 1,230.00 | 889,497,060 | WO HD TFR _____ |
| 7/26/23 | APN | | B600 | Litigation Research issue on deposition discovery obligations and analysis of case law regarding same. | 1.20 | 300.00 | 360.00 | 890,116,710 | WO HD TFR _____ |
| 7/26/23 | APN | | B600 | Litigation Review Hawk's motion to compel in preparation for drafting response. | .80 | 300.00 | 240.00 | 890,116,720 | WO HD TFR _____ |
| 7/27/23 | DD7 | DD | B600 | Litigation Analyze exhibits and bankruptcy filings for drafting adversary complaint. | 1.60 | 350.00 | 560.00 | 888,817,070 | WO HD TFR _____ |
| 7/27/23 | DD7 | DD | B600 | Litigation Revise and resolve comments from Akerman attorneys. | 3.70 | 350.00 | 1,295.00 | 888,817,080 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B600 | Litigation Research exhibits from June trial in preparation for Motion to Compel hearing | .50 | 275.00 | 137.50 | 888,896,080 | WO HD TFR _____ |
| 7/27/23 | KRP | | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and court transcripts | 1.80 | 300.00 | 540.00 | 889,497,140 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**         2/22/2024 8:18:37 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
          Wilmington                                                                    Page:      18 -    18
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**                           Fees:   7/01/23 - 7/31/23
          **Chapter 11**                                                                 Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

                                                                                         Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/27/23 | APN | B600 | Litigation Conduct research regarding legal issues pertaining to fraud claims and discovery sanctions to include in support of response to Hawk's motion to compel. | 2.80 | 300.00 | 840.00 | 890,116,780 | WO HD TFR _____ |
| 7/27/23 | APN | B600 | Litigation Make revisions and further drafting of response in opposition to Hawk's motion to compel. | 3.30 | 300.00 | 990.00 | 890,116,790 | WO HD TFR _____ |
| 7/27/23 | SS26 SS | B600 | Litigation Other Contested Matters: Review and analysis of supplemental motion to compel filed by Hawk (1.0). Continue to draft and revise response to motion to compel. (2.5) Review of relevant case law and information provided by client. (2.5) Numerous communications with client. (1.2) | 7.20 | 650.00 | 4,680.00 | 890,233,370 | WO HD TFR _____ |
| 7/27/23 | VA2 VA | B600 | Litigation Review correspondence from K. Poppel regarding trial exhibits and admitted list | .20 | 695.00 | 139.00 | 891,115,280 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation General Bankruptcy Advice/Opinions: Teleconference with R. Zahralddin and A. Swick regarding the complaint and additional claims and background to add. | .30 | 350.00 | 105.00 | 889,068,310 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation Research and analyze lender liability case law and statutory law for adversary complaint. | 1.80 | 350.00 | 630.00 | 889,068,320 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation Revise adversary complaint to include lender liability claims, and revise factual background. | 2.30 | 350.00 | 805.00 | 889,068,330 | WO HD TFR _____ |
| 7/29/23 | RXZ | B600 | Litigation Emails from Rembrandt and related calls re: IP licenses (.8) analyze draft complaint (1.4) | 2.20 | 975.00 | 2,145.00 | 889,547,040 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Review and revise adversary complaint. | 3.60 | 350.00 | 1,260.00 | 889,068,340 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Research exemplary damages for adversary complaint. | .80 | 350.00 | 280.00 | 889,248,640 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Correspondence regarding updating adversary complaint. | .60 | 350.00 | 210.00 | 890,874,220 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Analyze status of adversary complaint pursuant to emails. | .90 | 350.00 | 315.00 | 890,874,230 | WO HD TFR _____ |
| 7/31/23 | KRP | B600 | Litigation Considered exhibits and redlined draft exhibit list | 1.10 | 300.00 | 330.00 | 889,497,300 | WO HD TFR _____ |

|  |  | **Total Litigation:** | | **50.10** | | **20,984.00** | | |
|  |  | | | **406.30** | | **232,849.00** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**        2/22/2024 8:18:38 AM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

                Wilmington                                                                     Page:       19 -      19

**54493-2**       **Stream TV Networks Inc. (Stream TV Network Inc.)**                                     Fees:    7/01/23 - 7/31/23

                **Chapter 11**                                                      Disbs:   7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

                                                              Tag:    NO   Bill Atty: RXZ

### Task Based Fees Recap: (Set-BK): (Cont.)

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| B110 | Case Administration: | 2.30 | 632.50 |
| B115 | Reporting. Statement of financial affair | 2.50 | 687.50 |
| B120 | Asset Analysis and Recovery: | 17.40 | 13,571.50 |
| B130 | Asset Disposition: | .10 | 60.00 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 4.90 | 4,007.50 |
| B150 | Mtng of and Commncations with Creditors: | .60 | 585.00 |
| B160 | Fee/Employment Applications: | 26.70 | 11,178.50 |
| B170 | Fee/Employment Objections: | 1.30 | 1,267.50 |
| B190 | Other Contested Matters: | 53.50 | 36,673.00 |
| B210 | Business Operations: | 9.90 | 8,926.50 |
| B230 | Financing/Cash Collections: | 10.00 | 9,033.50 |
| B310 | Claims Administration and Objections: | 4.50 | 2,378.00 |
| B320 | Plan and Disclosure Statement: | 218.20 | 121,681.50 |
| B430 | Hearings: | 4.30 | 1,182.50 |
| B600 | Litigation: | 50.10 | 20,984.00 |
| | | **406.30** | **232,849.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|-------:|-----------|--------|
| 7/26/23 | G | E115-Transcript: Veritext Inv#:6722171 Deposition transcript of Thomas Park on 6/21/2023. [E115] | | | | 636.45 | 891,640,870 | WO HD TFR |
| | | | | | | **636.45** | | **Billable** |

### Disbursements by Type:

| | | Amount | Action |
|--|--|-------:|--------|
| G | E115-Transcript | 636.45 | WO HD TFR |
| | | **636.45** | |

### Task Based Expense Recap: (Set-BK):

| | | Amount |
|--|--|-------:|
| E115 | Deposition Transcripts | 636.45 |
| | | **636.45** |

Case 23-10763-djb   Doc 590-1   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc Exhibit 1 to Notice of Errata   Page 164 of 264

**PREBILL**    **<u>Lewis Brisbois Bisgaard & Smith LLP</u>**

Wilmington

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**

Chapter 11

**BILLER: LESLIE ROULLO**

Matter Type: Billable

2/22/2024 8:18:38 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Page:   20 -   20

Fees:   7/01/23 - 7/31/23

Disbs:   7/01/23 - 7/31/23

Tag:   NO

| | |
|---|---|
| Bill Atty: RXZ + Rafael X. Zahralddin | |
| Resp Atty: RXZ   Rafael X. Zahralddin | |
| Orig Atty: RXZ   Rafael X. Zahralddin | |
| Billing Address: STVN   Stream TV Networks Inc. | |
|    2009 Chestnut St | |
|    Philadelphia, PA 19103-3307 | |

**Work in Process:**

| | | |
|---|---|---|
| Fees: | 232,849.00 F | BILL WO HD TFR _____ |
| Disbs: | 636.45 D | BILL WO HD TFR _____ |
| Total: | 233,485.45 B | BILL WO HD TFR _____ |
| A/R Balance: | .00 | |
| Unapplied Funds | .00 | |

Attn: RJAN   Mathu Rajan

   CEO

Contact: Mathu Rajan

Phone: (267) 469-3858    Fax:

E-Mail: mathu@streamacquisitiongroup.com

Rate ID: 54493-2    Disb ID:    Bill Format: H

Office:   61   Wilmington    Opened: 3/06/23

Dept:    Close Memo:

Practice: 02   Bankruptcy and Insolve    Closed: 2/13/24

Bill Freq: Fees: Monthly

   Disb: Monthly

Billing Instructions:

Please send a copy of the invoice to Zahralddin, Rafael <Rafael. Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client. Rafael asked for this matter to be closed until furhter notice

Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | 180.00 | .00 | 180.00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,751.00- | .00 | 19,751.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| | | | |
|---|---|---|---|
| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 7/31/23 | 72.20 | 695.00 | 695.00 | 50,179.00 | WO HD TFR _____ |
| DB14 | Dale Bergman | Partner | 7/11/23 | 15.40 | 500.00 | 500.00 | 7,700.00 | WO HD TFR _____ |
| SMB7 | Sean M. Brennecke | Partner | 7/12/23 | .10 | 600.00 | 600.00 | 60.00 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 7/17/23 | 28.90 | 550.00 | 550.00 | 15,895.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 7/31/23 | 41.80 | 650.00 | 650.00 | 27,170.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 7/31/23 | 82.40 | 975.00 | 975.00 | 80,340.00 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 7/30/23 | 59.50 | 350.00 | 350.00 | 20,825.00 | WO HD TFR _____ |
| APN | Anh P. Nguyen | Associate | 7/28/23 | 29.00 | 300.00 | 300.00 | 8,700.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

Tag: NO Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KRP | Karen R. Poppel | Associate | 7/31/23 | 32.20 | 300.00 | 300.00 | 9,660.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 7/31/23 | 41.10 | 275.00 | 275.00 | 11,302.50 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 7/24/23 | 3.70 | 275.00 | 275.00 | 1,017.50 | WO HD TFR _____ |
| | | | | 406.30 | | | 232,849.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 91.20 | 63,384.00 |
| DB14 | Dale Bergman | Partner | 15.40 | 7,700.00 |
| SMB7 | Sean M. Brennecke | Partner | .10 | 60.00 |
| BF4 | Bennett Fisher | Partner | 28.90 | 15,895.00 |
| SS26 | Sean Shecter | Partner | 41.80 | 27,170.00 |
| RXZ | Rafael X. Zahralddin | Partner | 106.40 | 103,740.00 |
| DD7 | Daniel David | Associate | 59.50 | 20,825.00 |
| APN | Anh P. Nguyen | Associate | 29.00 | 8,700.00 |
| KRP | Karen R. Poppel | Associate | 32.20 | 9,660.00 |
| KFS | Kevin F. Shaw | Associate | 16.30 | 7,335.00 |
| CF6 | Christina Freeman | Paralegal | 63.20 | 17,380.00 |
| CR7 | Candace Russell | Paralegal | 3.70 | 1,017.50 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 489.40 | 283,206.50 |

**Multiple Billing Attorneys**

| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
|---|---|---|---|---|---|
| VA2 | Vincent Alexander | 40.00 % | | | |

Explanation of Write offs in Excess of the Greater of $500 and 5%

_____

_____

_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**

# EXHIBIT 4

# (Blackline version of June/July 2023 Application)

136917128.1

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re: | Chapter 11 |
| Stream TV Networks, Inc.,[1] | Bky. No. 23-10763 (MDC) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 11 |
| Technovative Media, Inc., | Bky. No. 23-10764 (MDC) |
| Debtor. | (Jointly Administered) |

**LOCAL RULE 2016-5 <u>CORRECTED</u> THIRD REQUEST FOR PAYMENT ON
ACCOUNT FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS
BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS
JUNE 1, 2023 THROUGH JUNE 30, 2023 AND
<u>JULY 1, 2023 THROUGH JULY 31, 2023</u>**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors

(the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local

Bankruptcy Rule 2016-5, ~~requests~~<u>corrects the original request for</u> an award of compensation and

reimbursement of actual, necessary expenses<u> filed on December 15, 2023 [D.I. No. 523]</u> and

represents as follows:

**<u>Part A – Preliminary Statement</u>**

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement

is requested were performed or incurred for or on behalf of the Debtor.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV
Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009
Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

136655277.1

3.    The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

4.    The expenses described in this Request are actual, necessary expenses.

5.    LBBS makes this Request for compensation and reimbursement of expenses for the periods of June 1, 2023 through June 30, 2023 (the "June Compensation Period") and July 1, 2023 through July 31, 2023 (the "July Compensation Period").

### Part B – General Information

6.    General Information

    A.    Date case filed: **March 15, 2023**

    B.    Date Application to Approve Employment filed: **April 3, 2023**

    C.    Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

    D.    First date services rendered in the bankruptcy case: **March 15, 2023**

7.    Professionals Billing for Compensation Period
(June 1, 2023 through June 30, 2023)

### COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|------|----------|-------|--------------|-------|
| Rafael X. Zahralddin-Aravena | Partner | 89.70 | 975.00 | $87,457.50 |
| Vincent F. Alexander | Partner | 138.20 | 695.00 | $96,049.00 |
| Sean P. Shecter | Partner | 11.60 | 650.00 | $7,540.00 |
| Sean M. Brennecke | Partner | 3.50 | 600.00 | $2,100.00 |
| Bennett G. Fisher | Partner | 86.00 | 550.00 | $47,300.00 |
| Dale Bergman | Partner | 5.50 | 500.00 | $2,750.00 |
| Daniel David | Associate | 10.70 | 350.00 | $3,745.00 |
| Anh P. Nguyen | Associate | 60.90 | 300.00 | $18,270.00 |
| Karen R. Poppel | Associate | 41.30 | 300.00 | $12,390.00 |
| Rebecca L. Stoddard | Associate | 18.40 | 300.00 | $5,520.00 |
| Christina Freeman | Paralegal | 16.40 | 275.00 | $4,510.00 |
| Candace Russell | Paralegal | 13.20 | 275.00 | $3,630.00 |
| Leilani Quiles | Paralegal | .30 | 200.00 | $60.00 |

**Total Fees: $291,321.50**

136655277.1

8. Professionals billing for Compensation Period
   (July 1, 2023 through July 31, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 82.40 | 975.00 | $80,340.00 |
| Vincent F. Alexander | Partner | 72.20 | 695.00 | $50,179.00 |
| Sean P. Shecter | Partner | 41.80 | 650.00 | $27,170.00 |
| Sean M. Brennecke | Partner | .10 | 600.00 | $60.00 |
| Bennett G. Fisher | Partner | 28.90 | 550.00 | $15,895.00 |
| Dale Bergman | Partner | 15.40 | 500.00 | $7,700.00 |
| Daniel David | Associate | 59.50 | 350.00 | $20,825.00 |
| Anh P. Nguyen | Associate | 29.00 | 300.00 | $8,700.00 |
| Karen R. Poppel | Associate | 32.20 | 300.00 | $9,660.00 |
| Christina Freeman | Paralegal | 41.10 | 275.00 | $11,302.50 |
| Candace Russell | Paralegal | 3.70 | 275.00 | $1,017.50 |

**Total Fees: $232,849.00**

9. Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

10. Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from June 1, 2023 through June 30, 2023 (hereafter "June 2023") and July 1, 2023 through July 31, 2023 (hereafter "July 2023") including, by categorical listing:

**B110 – Case Administration**

**June 2023:** (Fees: $467.50 Total Hours: 1.70)

**July 2023:** (Fees: $632.50 Total Hours: 2.30)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the

136655277.1

Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

**B115 – Statement of Financial Affairs**

**June 2023**: (Fees: $2,667.50  Total Hours: 7.40)

**July 2023**: (Fees: $687.50  Total Hours: 2.50)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

**B120 – Asset Analysis/Recovery**

**June 2023**: (Fees: $6,062.50  Total Hours: 19.00)

**July 2023**: (Fees: $13,571.50  Total Hours: 17.40)

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

**B130 – Asset Disposition**

**June 2023**:  (Fees: $ 2,535.00  Total Hours: 2.60)

**July 2023**:  (Fees: $60.00  Total Hours: .10)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

**B140 – Relief from Stay/Adequate Protection Proceedings**

**June 2023**: (Fees: $19,012.50  Total Hours: 19.50)

**July 2023**: (Fees: $4,007.50  Total Hours: 4.90)

136655277.1

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

**B150 – Meetings of and Communications with Creditors**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $585.00  Total Hours: 0.60)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

**B160 – Fee/Employment Applications**

**June 2023**: (Fees: $4,522.00  Total Hours: 7.30)

**July 2023**: (Fees: $9,228 $11,178.50  Total Hours: 24 26.70)[2]

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application. Additionally, LBBS prepared its application for compensation.

**B170 – Fee/Employment Objections**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $1,267.50  Total Hours: 1.30)

---

[2] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

136655277.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

**B190 – Other Contested Matters**

**June 2023:** (Fees: $124,402.00 Total Hours: 188.70)

**July 2023:** (Fees: $36,673.00 Total Hours: 53.50

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition. LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel**

**June 2023:** (Fees: $5,369.00 Total Hours: 7.00)

**July 2023:** (Fees: $0.00 Total Hours: 0.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations**

**June 2023:** (Fees: $4,016.50 Total Hours: 5.90)

**July 2023:** (Fees: $8,786926.50 Total Hours: 9.50)90)[3]

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation

---

[3] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

136655277.1

Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

**B220 – Employee Benefits/Pensions**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**:  (**Fees: $0.00  Total Hours: 0.0)**00

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection**

**June 2023**: (Fees: $21,651.50 Total Hours: 25.70)

**July 2023**: (Fees: ~~$8,758~~9,033.50 Total Hours: ~~9.50)~~10.00)[4]

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category generally includes time incurred relating to tax issues.

---

[4] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

136655277.1

Formatted: Font: Bold
Formatted: Font: Bold
Formatted: Font: Bold
Formatted: Font: Bold

**B260 – Board of Directors Matters**

**June 2023**: (Fees: $877.50  Total Hours: 0.90)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category consists of preparation of materials for and attendance at Board of Directors

meetings; analysis and advice regarding corporate governance issues and review and preparation

of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category generally includes all regulatory and compliance issues including, but not

limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange

Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**

**June 2023**: (Fees: $16,823.00 Total Hours: 36.50)

**July 2023**:  (Fees: $2,378.00 Total Hours: 4.50)

This category consists of specific claims inquiries, bar date motions, analyses, objections

and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement**

**June 2023:** (Fees: $41,968.00 Total Hours: 71.90)

**July 2023:  (Fees: $~~12,581~~121,681.50[5] Total Hours: ~~216~~218.20)**

This category includes time incurred relating to the disclosure statement and plan of

reorganization. During the Compensation Period, LBBS prepared, negotiated and initially drafted

---

[5] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

136655277.1

the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

### B410 – General Bankruptcy Advice/Opinions

**June 2023**: (Fees: $0.00 Total Hours: 0.0)

**July 2023**: (Fees: $0.00 Total Hours: 0.000)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

### B430 – Court Hearings

**June 2023**: (Fees: $15,273.50  Total Hours: 27.40)

**July 2023**: (Fees: $1,182.0050[6]  Total Hours: 4.30)   | **Formatted:** Font: Bold |

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

### B600 - Litigation

**June 2023**: (Fees: $25,673.50  Total Hours: 74.20)

**July 2023**: (Fees: $20,984.00  Total Hours: 50.10)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

### B611 – Settlement

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

---

[6] This dollar amount corresponds with the July invoice originally filed on December 15, 2023 at D.I. 523-1 and is incorporated in the corrected July invoice attached as Exhibit C to the Notice of Errata.

136655277.1

**July 2023**: (Fees: $0.00 Total Hours: 0.0)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11. Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for June and July 2023.

12. Request

Based on the above, LBBS seeks payment at this time as follows: $426,309.11 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of the expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of the expenses incurred during the July Compensation Period).

**Part D – Expense Summary**

13. From June 1, 2023 through June 30, 2023, LBBS has expended $6,336.26 for expenses in connection with the services provided to the Debtors. From July 1, 2023 through July 31, 2023, LBBS has expended $636.45 for expenses in connection with the services provided to the Debtors. Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

136655277.1

14. The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

WHEREFORE, LBBS requests approval of compensation on account in the total amount of $426,309.11. LBBS seeks payment at this time as follows $419,336.40 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of interim expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of interim expenses incurred during the July Compensation Period).

Date: February 26, 2024

Respectfully submitted,

~~/s/ Rafael X. Zahralddin-Aravena~~
*/s/ draft*
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)

**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE
Suite 4700
Atlanta, GA 30308
Telephone: (4040) 467-8845
Keith.Kodosky@lewisbrisbois.com

-and-

Kevin Shaw (admitted *pro hac vice*)
500 Delaware Avenue, Suite 700
Wilmington, Delaware 19801
Telephone: (302) 295-9436
Facsimile: (302) 985-6001
Kevin.Shaw@lewisbrisbois.com


*Counsel to the Debtors*

Formatted: eop

Formatted: Indent: Left: 2.5", First line: 0.5", Line spacing: single

136655277.1

# EXHIBIT 5

## (Corrected Summary of Professionals)

136917128.1

# STREAM TV NETWORKS, INC. and
# TECHNOVATIVE MEDIA, INC.

## INTERIM TIMEKEEPER BILLING

| Name | Position | March/April | May | June | July | 1st Interim Fees |
|---|---|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | $154,830.00 | $57,622.50 | $87,457.50 | $80,340.00 | $380,250.00 |
| Sean Schecter | Partner | $26,845.00 | $3,120.00 | $7,540.00 | $27,170.00 | $64,675.00 |
| Vincent Alexander | Partner | $146,992.50 | $56,781.50 | $96,049.00 | $50,179.00 | $350,002.00 |
| Sean M. Brennecke | Partner | | | $2,100.00 | $60.00 | $2,160.00 |
| Bennett Fisher | Partner | $52,140.00 | $31,405.00 | $47,300.00 | $15,895.00 | $146,740.00 |
| Dale Bergman | Partner | | | $2,750.00 | $ 7,700.00 | $10,450.00 |
| Francis G.X. Pileggi | Partner | $150.00 | | | | $150.00 |
| Richard Lauter | Partner | $500.00 | | | | $500.00 |
| Paul Kisslinger | Partner | $5,150.00 | $150.00 | | | $5,300.00 |
| Kevin F. Shaw | Associate | $5,040.00 | | | | $5,040.00 |
| Daniel David | Associate | $8,190.00 | $7,175.00 | $3,745.00 | $20,825.00 | $39,935.00 |
| Anh P. Nguyen | Associate | $18,840.00 | $8,670.00 | $18,270.00 | $ 8,700.00 | $54,480.00 |
| Karen Poppel | Associate | $16,260.00 | $24,720.00 | $12,390.00 | $ 9,660.00 | $63,030.00 |
| Maria Garcia | Associate | $2,910.00 | | | | $2,910.00 |
| Rebecca L. Stoddard | Associate | $1,590.00 | $4,200.00 | $5,520.00 | | $11,310.00 |
| Christina Freeman | Paralegal | $11,660.00 | $3,960.00 | $4,510.00 | $11,302.50 | $31,432.50 |
| Candace Russell | Paralegal | $23,980.00 | $16,582.00 | $3,630.00 | $1,017.50 | $45,209.50 |
| Anika Townsend | Paralegal | $400.00 | | | | $400.00 |
| Leilani Quiles | Paralegal | | | $60.00 | | $60.00 |

**FEES GRAND TOTAL**      **$1,214,034.00**

136820168.1 12

# EXHIBIT 6

## (Corrected First Interim Application of Compensation)

136917128.1

### UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

### CORRECTED FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR DEBTORS, FOR THE PERIOD MARCH 15, 2023 THROUGH JULY 31, 2023

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, corrects their request for an award of compensation and reimbursement of actual, necessary expenses and represents as follows:

### Part A – Preliminary Statement

1. LBBS is counsel for the Debtor.

2. LBBS was appointed by the Bankruptcy Court for the Eastern District of Pennsylvania as Counsel for the Debtors, pursuant to the Court Order dated May 3, 2023.

3. All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

136476717.1

4.    The services described in this application (the "Application") are actual, necessary services and the compensation requested for those services is reasonable.

5.    The expenses described in this Application are actual, necessary expenses.

6.    LBBS makes this Application for compensation and reimbursement of expenses for the period March 15, 2023 through July 31, 2023 (the "Compensation Period").

7.    A detailed itemization of the services rendered from March 15, 2023 through July 31, 2023 is attached hereto as Exhibits A through C.

### Part B – General Information

8.    <u>Period:</u>  March 15, 2023 through July 31, 2023

Interim Application:    __X_____

Final Application:    _____

#### Requested

Fees requested to be approved:    **$242,806.90[2]**____

Expenses to be approved:    $10,551.28____

Total:    **$253,358.18**____

9.    <u>General Information</u>

A.    Date case filed: **March 15, 2023**

B.    Date Application to Approve Employment filed: **April 3, 2023**

C.    Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

D.    First date services rendered in the bankruptcy case:  March 15, 2023

E.    Compensation request is under Section 330:    __X__ Yes _____ No

---

[2] The total amount of fees corresponds to the corrected invoices for May and July, attached as Exhibits to the Notice of Errata.

136476717.1

F.      Any fees awarded will be paid from the estate: _____ Yes _____ No

G.      This application is for a period less than 120 days after the filing of the case or less than 120 days after the end of the period of the last application: __X__ Yes _____ No

10.     Summary of Prior Applications

| | | Requested | | Approved/Pending Approval | | Paid | |
|---|---|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees | Expenses |
| 09/14/2023 (First) | 03/15/2023 – 04/30/2023 | $475,477.50 | $3,476.00 | $380,382.00 | $3,476.00 | | |
| 11/09/2023 (Second) | 05/01/2023- 05/31/2023 | $214,386.50[3] | $102.57 | $171,509.20 | $102.57 | | |
| 12/15/2023 (Third) | 06/01/2023- 06/30/2023 and | $291,321.50 | $6,336.26 | $233,057.20 | $6,336.26 | | |
| | 07/01/2023- 07/31/2023 | $232,849.00 | $636.45 | $186,279.20 | $636.45 | | |
| Total | | $1,214,034.50 | $10,551.28 | $971,227.60 | $10,551.28 | | |

11.     Attorneys Billing for Current Period
(March 15, 2023 through July 31, 2023)

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 390.00 | 975.00 | **$380,250.00** |
| Vincent F. Alexander | Partner | 503.60 | 695.00 | $350,002.00 |
| Sean P. Shecter | Partner | 99.50 | 650.00 | $64,675.00 |
| Sean M. Brennecke | Partner | 3.60 | 600.00 | $2,160.00 |
| Bennett G. Fisher | Partner | 266.80 | 550.00 | $146,740.00 |
| Dale Bergman | Partner | 20.90 | 500.00 | $10,450.00 |
| Francis G. Pileggi | Partner | .30 | 500.00 | $150.00 |
| Richard Lauter | Partner | 1.00 | 500.00 | $500.00 |
| Paul W. Kisslinger | Partner | 10.60 | 500.00 | $5,300.00 |
| Kevin F. Shaw | Associate | 11.20 | 450.00 | $5,040.00 |
| Daniel David | Associate | 114.10 | 350.00 | $39,935.00 |
| Anh P. Nguyen | Associate | 181.60 | 300.00 | $54,480.00 |
| Karen R. Poppel | Associate | 210.10 | 300.00 | $63,030.00 |
| Maria L. Garcia | Associate | 9.70 | 300.00 | $2,910.00 |
| Rebecca L. Stoddard | Associate | 37.70 | 300.00 | $11,310.00 |
| Christina Freeman | Paralegal | 114.30 | 275.00 | $31,432.50 |
| Candace Russell | Paralegal | 164.40 | 275.00 | **$45,209.50** |

[3] This includes the correct amount of fees for May 1, 2023 through May 31, 2023, per the prior Application filed at D.I. 461, and consistent with the corrected invoice submitted to the Notice of Errata as Exhibit B.

136476717.1

| Anika Townsend | Paralegal | **2.00** | 200.00 | **$400.00** |
|---|---|---|---|---|
| Leilani Quiles | Paralegal | .30 | 200.00 | $60.00 |

<center>Total Fees: <u>$1,214,034.50</u>[4]</center>

12.     <u>Billing Rates</u>

The billing rates set forth in this Application are the normal hourly rates charged by

LBBS for the services rendered.

<center>**Part C – Billing Summary**</center>

13.     <u>Description of Services</u>

Compensation and reimbursement for expenses is now sought for all reasonable and

necessary activities performed in the case from March 15, 2023 through July 31, 2023 including,

by categorical listing:

<center>**B110 – Case Administration** (Fees: $<u>14,296.50</u> Total Hours: <u>35.50</u>)</center>

This category represents coordination of service lists; scheduling and preparation for

hearings; and other general case administration and compliance activities. During the

Compensation Period, LBBS worked with the Clerk's office to ensure its filings complied with

the Local Rules, prepared and filed the creditor matrix, and required forms related to the

bankruptcy case, and revised the Petition and related required documents to be filed with the

Petition. LBBS also set up the Claims matrix and coordinated and prepared service of all motions,

declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

LBBS also coordinated and prepares service of all motions, declarations, notices and other filings

with the Claims and Noticing Agent, BMC Group, Inc.

<center>**B115 – Statement of Financial Affairs** (Fees: $<u>61,206.00</u> Total Hours: <u>151.90</u>)</center>

---

[4] **As a result of a billing discrepancy, LBBS has** ~~exercised its discretion to write off $.50~~ *corrected the total comp~~t~~ amount* **from the compensation amount requested in this Interim Application.**

136476717.1

LBBS consulted with the Debtors regarding the initial debtor interview, prepared schedules and statement of financial affairs and communication accompanying the commencement of the case. The Debtors also worked diligently with LBBS to reconstruct books and records which have been withheld by creditors. The Debtors also worked diligently with LBBS regarding the Monthly Operating Reports.

### B120 – Asset Analysis/Recovery (Fees: $145,477.50  Total Hours: 259.80)

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets by an invalidated takeover scheme orchestrated by its creditors. LBBS also assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by the parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

### B130 – Asset Disposition (Fees: $2,595.00  Total Hours: 2.70)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

### B140 – Relief from Stay/Adequate Protection Proceedings (Fees: $98,323.50  Total Hours: 158.70)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defending Motions for relief from the stay by the creditors who orchestrated the invalidated takeover scheme, as well as enforcement of the Stay, and in adequate protection decisions with the creditors who orchestrated the invalidated takeover scheme.

### B150 – Meetings of and Communications with Creditors (Fees: $5,070.50  Total Hours: 10.20)

136476717.1

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time. During the Compensation Period, LBBS communicated with the U.S. Trustee regarding the 341 Meeting, prepared the Debtors and attended the 341 Meeting.

**B160 – Fee/Employment Applications (Fees: $41,313.50  Hours: 74.40)**[5]

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS filed its Application for Retention and Employment as Counsel for the Debtor. LBBS also prepared and filed Applications for the Retention and Employment of BMC Group, LLC as Notice and Claims Agent. LBBS also worked to resolve informal objections from the U.S. Trustee to the Application for retention of BMC Group, LLC and prepared its initial Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors. LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, and reviewed the objection to the Application filed by the creditors who orchestrated the invalidated takeover scheme. Additionally, LBBS prepared its applications for compensation.

**B170 – Fee/Employment Objections (Fees: $1,267.50  Hours: 1.30)**

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors who orchestrated the invalidated takeover scheme.

**B190 – Other Contested Matters (Fees: $249,624.50  Total Hours: 388.70)**

---

[5] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

136476717.1

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated the invalidated takeover scheme. LBBS also communicate extensively with the United States Trustee regarding various issues. LBBS also worked with the Debtors to assess issues related to the Debtors' Foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel** (Fees: $5,369.00  Total Hours: 7.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations (Fees: $73,223.50 Total Hours: 93.00)**[6]

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of Foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

**B220 – Employee Benefits/Pensions** (Fees: $0.00  Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection (Fees: $122,960.50 Total Hours: 160.70**[7]**)**

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS continued assisting the

---

[6] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

[7] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

136476717.1

Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues** (Fees: $82.40  Total Hours: 0.3)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters** (Fees: $2,669.50  Total Hours: 4.90)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance** (Fees: $6,460.00  Total Hours: 11.0)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**
(Fees: $38,602.50 Total Hours: 95.70)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement (Fees: $205,398.50 Total Hours: 353.90[8])**

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated and initially drafted

---

[8] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

136476717.1

the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B410 – General Bankruptcy Advice/Opinions**
(Fees: $0.00 Total Hours: 0.0)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

**B430 – Court Hearings (Fees: $55,829.00[9] Total Hours: 111.10)**

This category includes time incurred by LBBS relating to preparation for court hearings.

**B600 - Litigation (Fees: $81,757.50 Total Hours: 217.00)**

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

**B611 – Settlement (Fees: $2,507.00 Total Hours: 3.90)**

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

14.    In accordance with Local Bankruptcy Rule 2016-3, Exhibits A through D provide the name of the professional or paraprofessional, date, activity and time expended by day in chronological order showing all professionals or paraprofessionals that billed time on a particular day during the Compensation Period.

---

[9] The total fees reflect changes made in the corrected July Application, which is attached as an Exhibit to the Notice of Errata.

136476717.1

15.     Based on the above, LBBS seeks payment at this time as follows: **$253,358.18,** comprising of **$242,806.90** (20% of the fees for services rendered), plus $10,551.28 (100% of interim expenses incurred).

16.     In accordance with Local Bankruptcy Rule 2016-3, attached hereto in Exhibits A through D is a listing of categories of services rendered and the hours expended in each category

### Part D – Expense Summary

17.     From March 15, 2023 through July 31, 2023, LBBS has expended $10,551.28 for expenses in connection with the services provided to the Debtors.  Set forth in **Exhibits A through D** is a description that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

18.     The following expenses listed on Exhibits A through D are calculated using LBBS's in-house actual cost or the actual amount billed by a third party provider:  Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, and Outside Duplicating Services.

WHEREFORE, LBBS hereby respectfully requests interim approval of the sum of **$242,806.90** and approval of $10,551.28 in reimbursement of actual, necessary expenses.


Date: February 26, 2024                           Respectfully submitted,

                                                  /s/_____
                                                  Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
                                                  **LEWIS BRISBOIS BISGAARD & SMITH, LLP**
                                                  550 E. Swedesford Road, Suite 270
                                                  Wayne, PA 19087
                                                  Telephone: (302) 985-6000
                                                  Facsimile: (302) 985-6001
                                                  Rafael.Zahralddin@lewisbrisbois.com

                                                  -and-

                                                  Bennett G. Fisher (admitted *pro hac vice*)

136476717.1

**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE
Suite 4700
Atlanta, GA 30308
Telephone: (4040) 467-8845
Keith.Kodosky@lewisbrisbois.com

-and-

Scott D. Cousins (*pro hac vice admission pending)*
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
(302) 295-9440
Scott.Cousins@LewisBrisbois.com

*Counsel to Debtors*

136476717.1

# EXHIBIT 7

## (Blackline version of First Interim Application)

136917128.1

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |

| | |
|---|---|
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

Formatted Table

**CORRECTED FIRST INTERIM APPLICATION FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH,**
**LLP, COUNSEL FOR DEBTORS, FOR THE PERIOD**
**MARCH 15, 2023 THROUGH JULY 31, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors

(the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local

Bankruptcy Rule 2016-5, ~~requests~~corrects their request for an award of compensation and

reimbursement of actual, necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.      LBBS is counsel for the Debtor.

2.      LBBS ~~has been~~was appointed by the Bankruptcy Court for the Eastern District of

Pennsylvania as Counsel for the Debtors, pursuant to the Court Order dated May 3, 2023.

3.      All services rendered and fees incurred for which compensation or reimbursement

is requested were performed or incurred for or on behalf of the Debtor.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV
Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009
Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

136824125.1

4.    The services described in this application (the "Application") are actual, necessary services and the compensation requested for those services is reasonable.

5.    The expenses described in this Application are actual, necessary expenses.

6.    LBBS makes this Application for compensation and reimbursement of expenses for the period March 15, 2023 through July 31, 2023 (the "Compensation Period").

7.    A detailed itemization of the services rendered from March 15, 2023 through July 31, 2023 is attached hereto as Exhibits A through C.

### Part B – General Information

8.    Period: March 15, 2023 through July 31, 2023

Interim Application:    __X_____

Final Application:    _____

### Requested

Fees requested to be approved:    $~~242,521~~806.90[2]    | Formatted: Font: Bold |
| Formatted: Font: Bold |

Expenses to be approved:    $10,551.28___

Total:    $~~253,073~~358.18___    | Formatted: Font: Bold |
| Formatted: Font: Bold |

9.    General Information

A.    Date case filed: **March 15, 2023**

B.    Date Application to Approve Employment filed: **April 3, 2023**

C.    Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

D.    First date services rendered in the bankruptcy case:  March 15, 2023

---

[2] ~~As a result of a billing discrepancy, LBBS has exercised its discretion to write off $285.00 from the compensation amount requested in this Interim Application.~~ The total amount of fees corresponds to the corrected invoices for May and July, attached as Exhibits to the Notice of Errata.

136824125.1

E.      Compensation request is under Section 330:   __X__Yes _____ No

F.      Any fees awarded will be paid from the estate: _____ Yes _____ No

G.     This application is for a period less than 120 days after the filing of the case or less than 120 days after the end of the period of the last application: __X__ Yes _____ No

**Formatted:** Footnote Reference

10.    Summary of Prior Applications

**Formatted Table**

| Date Filed | Period Covered | Requested | | Approved/Pending Approval | | Paid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees | Expenses |
| 09/14/2023 (First) | 03/15/2023 – 04/30/2023 | $475,477.50 | $3,476.00 | $380,382.00 | $3,476.00 | | |
| 11/09/2023 (Second) | 05/01/2023- 05/31/2023 | $214,441386.50[3] | $102.57 | $171,55350 9.20 | $102.57 | | |
| 12/15/2023 (Third) | 06/01/2023- 06/30/2023 and 07/01/2023- 07/31/2023 | $291,321.50  $232,849.00 | $6,336.26  $636.45 | $233,057.20  $186,279.20 | $6,336.26  $636.45 | | |
| Total | | $1,214,08903 4.50 | $10,551.28 | $971,27122 7.60 | $10,551.28 | | |

**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted Table**
**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted:** Font: Bold

11.    Attorneys Billing for Current Period
(March 15, 2023 through July 31, 2023)

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 390.00 | 975.00 | $380,290250.0 |
| Vincent F. Alexander | Partner | 503.60 | 695.00 | $350,002.0 |
| Sean P. Shecter | Partner | 99.50 | 650.00 | $64,675.0 |
| Sean M. Brennecke | Partner | 3.60 | 600.00 | $2,160.00 |
| Bennett G. Fisher | Partner | 266.80 | 550.00 | $146,740.00 |
| Dale Bergman | Partner | 20.90 | 500.00 | $10,450.00 |
| Francis G. Pileggi | Partner | .30 | 500.00 | $150.00 |
| Richard Lauter | Partner | 1.00 | 500.00 | $500.00 |
| Paul W. Kisslinger | Partner | 10.60 | 500.00 | $5,300.00 |
| ~~Dale Bergman~~ | ~~Partner~~ | ~~20.90~~ | ~~500.00~~ | ~~$10,450.00~~ |
| Kevin F. Shaw | Associate | 11.20 | 450.00 | $5,040.0 |
| Daniel David | Associate | 114.10 | 350.00 | $39,935.00 |

**Formatted Table**
**Formatted:** Font: Bold
**Formatted:** Font: Bold
**Formatted Table**
**Formatted Table**

---

[3] This includes the correct amount of fees for May 1, 2023 through May 31, 2023, per the prior Application filed at D.I. 461, and consistent with the corrected invoice submitted to the Notice of Errata as Exhibit B.

136824125.1

| Anh P. Nguyen | Associate | 181.60 | 300.00 | $54,480.00 |
|---|---|---|---|---|
| Karen R. Poppel | Associate | 210.10 | 300.00 | $63,030.00 |
| Maria L. Garcia | Associate | 9.70 | 300.00 | $2,910.00 |
| Rebecca L. Stoddard | Associate | 37.70 | 300.00 | $11,310.00 |
| Christina Freeman | Paralegal | 114.30 | 275.00 | $31,432.50 |
| Candace Russell | Paralegal | 164.40 | 275.00 | $45,210.00209.5 |
| Anika Townsend | Paralegal | 1.702.00 | 200.00 | $340400.0 |
| Leilani Quiles | Paralegal | .30 | 200.00 | $60.0 |

Formatted: Font: Bold
Formatted: Font: Bold
Formatted: Font: Bold
Formatted: Font: Bold
Formatted: Font: Bold
Formatted Table
Formatted: Line spacing: Double

**Total Fees: $1,214,374034.50[4]**

12.   Billing Rates

The billing rates set forth in this Application are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

13.   Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from March 15, 2023 through July 31, 2023 including, by categorical listing:

**B110 – Case Administration** (Fees: $14,296.50 Total Hours: 35.50)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS worked with the Clerk's office to ensure its filings complied with the Local Rules, prepared and filed the creditor matrix, and required forms related to the bankruptcy case, and revised the Petition and related required documents to be filed with the Petition. LBBS also set up the Claims matrix and coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

---

[4] See n. 2, *supra.*  As a result of a billing discrepancy, LBBS has exercised its discretion to write off $ .50 from the compensation amount requested in this Interim Application.

136824125.1

LBBS also coordinated and prepares service of all motions, declarations, notices and other filings

with the Claims and Noticing Agent, BMC Group, Inc.

**B115 – Statement of Financial Affairs** (Fees: $61,206.00 Total Hours: 151.90)

LBBS consulted with the Debtors regarding the initial debtor interview, prepared schedules

and statement of financial affairs and communication accompanying the commencement of the

case. The Debtors also worked diligently with LBBS to reconstruct books and records which have

been withheld by creditors. The Debtors also worked diligently with LBBS regarding the Monthly

Operating Reports.

**B120 – Asset Analysis/Recovery** (Fees: $145,477.50 Total Hours: 259.80)

This category represents identification and review of potential assets on behalf of the

Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the

recovery of assets by an invalidated takeover scheme orchestrated by its creditors. LBBS also

assisted in recovery of equipment, books and records, demonstrative ("demo") units and other

assets improperly taken and not returned by the parties required to return assets under state law,

including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware

Chancery Court, on remand.

**B130 – Asset Disposition** (Fees: $2,595.00 Total Hours: 2.70)

This category includes all matters relating to the sale and disposition of the Debtor's assets.

During the Compensation Period, LLBS addressed revenue and asset inquiries.

**B140 – Relief from Stay/Adequate Protection Proceedings**
(Fees: $98,323.50 Total Hours: 158.5070)

This category includes matters relating to termination or continuation of automatic stay

under §362 and motions for adequate protection under §361. During the Compensation Period,

LLBS assisted the Debtor in defending Motions for relief from the stay by the creditors who

136824125.1

orchestrated the invalidated takeover scheme, as well as enforcement of the Stay, and in adequate

protection decisions with the creditors who orchestrated the invalidated takeover scheme.

**B150 – Meetings of and Communications with Creditors**
(Fees: $5,070.50  Total Hours: 10.20)

This category includes routine communications with the Debtor's creditors regarding the

status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries

arising from time to time.  During the Compensation Period, LBBS communicated with the U.S.

Trustee regarding the 341 Meeting, prepared the Debtors and attended the 341 Meeting.

**B160 – Fee/Employment Applications (Fees: $~~39,363~~41,313.50  Hours:**

**~~72~~74.40)[5]**

This category represents certain matters pertaining to retention of counsel and other

professionals in the Debtor's cases.  During the Compensation Period, LBBS filed its Application

for Retention and Employment as Counsel for the Debtor.  LBBS also prepared and filed

Applications for the Retention and Employment of BMC Group, LLC as Notice and Claims Agent.

LBBS also worked to resolve informal objections from the U.S. Trustee to the Application for

retention of BMC Group, LLC and prepared its initial Application to retain Thomas Jung Ho Park

as Chief Financial Officer for Debtors.  LBBS communicated with the US Trustee and prepared a

new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, and

reviewed the objection to the Application filed by the creditors who orchestrated the invalidated

takeover scheme.  Additionally, LBBS prepared its applications for compensation.

**B170 – Fee/Employment Objections** (Fees: $1,267.50  Hours: 1.30)

---

[5] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as
Exhibits to the Notice of Errata.

136824125.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors who orchestrated the invalidated takeover scheme.

**B190 – Other Contested Matters** (Fees: $249,624.50 Total Hours: 388.70)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated the invalidated takeover scheme. LBBS also communicate extensively with the United States Trustee regarding various issues. LBBS also worked with the Debtors to assess issues related to the Debtors' Foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel** (Fees: $5,369.00 Total Hours: 7.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations (Fees: $73,083223.50 Total Hours: 92.60)93.00)[6]**

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of Foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

**B220 – Employee Benefits/Pensions** (Fees: $0.00 Total Hours: 0.0)

---

[6] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

136824125.1

Formatted: Font: Bold

Formatted: Font: Bold

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection (Fees: $122,~~685~~960.50 Total Hours: 160.~~20~~70[7])**

| Formatted: Font: Bold |
| Formatted: Font: Bold |

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues** (Fees: $82.~~50~~40  Total Hours: 0.3)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters** (Fees: $2,669.50  Total Hours: 4.90)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance** (Fees: $6,460.00~~.00~~  Total Hours: 11.0)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**
(Fees: $38,602.50 Total Hours: 95.70)

---

[7] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

136824125.1

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement (Fees: $96,298205,398.50 Total Hours: 351353.90[8])**

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B410 – General Bankruptcy Advice/Opinions**
(Fees: $0.00 Total Hours: 0.0)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

**B430 – Court Hearings (Fees: $55,828.50829.00[9]  Total Hours: 111.10)**

This category includes time incurred by LBBS relating to preparation for court hearings.

**B600 - Litigation** (Fees: $81,757.50  Total Hours: 217.00)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

**B611 – Settlement** (Fees: $2,507.00  Total Hours: 3.90)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing

---

[8] The total fees and hours reflect changes made in the corrected invoices for May and July and are attached as Exhibits to the Notice of Errata.

[9] The total fees reflect changes made in the corrected July Application, which is attached as an Exhibit to the Notice of Errata.

136824125.1

various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

14. In accordance with Local Bankruptcy Rule 2016-3, Exhibits A through D provide the name of the professional or paraprofessional, date, activity and time expended by day in chronological order showing all professionals or paraprofessionals that billed time on a particular day during the Compensation Period.

15. Based on the above, LBBS seeks payment at this time as follows: **$253,084358.18**, comprising of **$242,532806.90** (20% of the fees for services rendered), plus $10,551.28 (100% of interim expenses incurred).

16. In accordance with Local Bankruptcy Rule 2016-3, attached hereto in Exhibits A through D is a listing of categories of services rendered and the hours expended in each category

### Part D – Expense Summary

17. From March 15, 2023 through July 31, 2023, LBBS has expended $10,551.28 for expenses in connection with the services provided to the Debtors. Set forth in **Exhibits A through D** is a description that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

18. The following expenses listed on Exhibits A through D are calculated using LBBS's in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, and Outside Duplicating Services.

WHEREFORE, LBBS hereby respectfully requests interim approval of the sum of **$242,521806.90** and approval of $10,551.28 in reimbursement of actual, necessary expenses.

Date: February 26, 2024                    Respectfully submitted,

136824125.1

/s/ *Rafael X. Zahralddin-Aravena*
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
LEWIS BRISBOIS BISGAARD & SMITH, LLP
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *pro hac vice*)
LEWIS BRISBOIS BISGAARD & SMITH, LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
LEWIS BRISBOIS BISGAARD & SMITH, LLP
600 Peachtree Street NE
Suite 4700
Atlanta, GA 30308
Telephone: (4040) 467-8845
Keith.Kodosky@lewisbrisbois.com

-and-

Scott D. Cousins (*pro hac vice admission pending)*
LEWIS BRISBOIS BISGAARD & SMITH, LLP
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
(302) 295-9440
Scott.Cousins@LewisBrisbois.com

*Counsel to Debtors*

136824125.1

# EXHIBIT 8

## (Corrected Application and Invoice for

## October 1, 2023 through November 30, 2023)

136917128.1

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

## LOCAL RULE 2016-5 CORRECTED FIFTH REQUEST FOR PAYMENT ON ACCOUNT FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023 AND NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual, necessary expenses and represents as follows:

### Part A – Preliminary Statement

1. LBBS is counsel for the Debtor.

2. All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

3. The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

135968528.1

4.      The expenses described in this Request are actual, necessary expenses.

5.      LBBS makes this Request for compensation and reimbursement of expenses for the periods of October 1, 2023 through October 31, 2023 (the "October Compensation Period") and November 1, 2023 through November 30, 2023 (the "November Compensation Period").

## Part B – General Information

6.      General Information

    A.      Date case filed: **March 15, 2023**

    B.      Date Application to Approve Employment filed: **April 3, 2023**

    C.      Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

    D.      First date services rendered in the bankruptcy case: **March 15, 2023**

7.      Professionals Billing for Compensation Period
    (October 1, 2023, through October 31, 2023)

### COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 76.70 | 975.00 | $74,782.50 |
| Vincent F. Alexander | Partner | 30.10 | 695.00 | $20,919.50 |
| Sean P. Shecter | Partner | 2.00 | 650.00 | $1,300.00 |
| Bennett G. Fisher | Partner | 3.00 | 550.00 | $1,650.00 |
| Keith Kodosky | Partner | 187.30 | 500.00 | $93,650.00 |
| Paul W. Kisslinger | Partner | 69.20 | 500.00 | $34,600.00 |
| Kevin F. Shaw | Associate | 264.10 | 450.00 | $118,845.00 |
| Malcolm B. Savage | Associate | 2.10 | 300.00 | $630.00 |
| Rolando A. Diaz | Associate | 0.60 | 300.00 | $180.00 |
| Rebecca L. Stoddard | Associate | 3.50 | 300.00 | $1,050.00 |
| Candace Russell | Paralegal | 7.00 | 275.00 | $1,925.00 |
| Susan Brown | Paralegal | 48.60 | 200.00 | $9,720.00 |

**Total Fees: $359,252.00**

135968528.1

8. Professionals billing for Compensation Period
   (November 1, 2023, through November 30, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 109.20 | 975.00 | $106,470.00 |
| Bennett G. Fisher | Partner | 16.00 | 550.00 | $8,800.00 |
| Joshua Curry | Partner | 1.20 | 500.00 | $600.00 |
| Jill Anderfuren | Partner | 0.80 | 500.00 | $400.00 |
| Philip A. Hinson | Partner | 6.50 | 500.00 | $3,250.00 |
| Jonathan D. Goins | Partner | 0.90 | 500.00 | $450.00 |
| Keith Kodosky | Partner | 154.30 | 500.00 | $77,150.00 |
| Ciro Poppiti | Partner | 27.80 | 500.00 | $13,900.00 |
| Paul W. Kisslinger | Partner | 0.60 | 500.00 | $300.00 |
| Bryan P. Sugar | Partner | 7.40 | 500.00 | $3,700.00 |
| Kevin F. Shaw | Associate | 219.50 | 450.00 | $98,775.00 |
| Malcolm B. Savage | Associate | 89.20 | 300.00 | $26,760.00 |
| Rolando A. Diaz | Associate | 34.20 | 300.00 | $10,260.00 |
| Margaret Taviano | Associate | 53.50 | 300.00 | $16,050.00 |
| Candance Russell | Paralegal | 3.00 | 275.00 | $825.00 |
| Susan Brown | Paralegal | 63.80 | 200.00 | $12,760.00 |

**Total Fees:  $380,450.00**

9. Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

## Part C – Billing Summary

10. Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from October 1, 2023, through October 31, 2023 (hereafter "October 2023") and November 1, 2023, through November 30, 2023 (hereafter "November 2023") including, by categorical listing:

**B110 – Case Administration**

**October 2023:** (Fees: $1,160.00 Total Hours: 5.50)

135968528.1

**November 2023:** (Fees: $4,760.00 Total Hours: 14.60)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

### B115 – Statement of Financial Affairs

**October 2023**: (Fees: $21,240.00 Total Hours: 34.90)

**November 2023:** (Fees: $28,777.50 Total Hours: 62.00)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

### B120 – Asset Analysis/Recovery

**October 2023:** (Fees: $34,600.00 Total Hours: 69.20)

**November 2023**: (Fees: $12,480.00 Total Hours: 13.90)

This category represents identification and review of potential assets on behalf of the Debtor.  During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

### B130 – Asset Disposition

**October 2023:** (Fees: $ 0.00 Total Hours: 0.0)

**November 2023:** (Fees: $0.00 Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

135968528.1

**B140 – Relief from Stay/Adequate Protection Proceedings**

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $19,620.00 Total Hours: 43.80)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

**B150 – Meetings of and Communications with Creditors**

**October 2023**: (Fees: $0.00 Total Hours:  0.0)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

**B160 – Fee/Employment Applications**

**October 2023**: (Fees: $3,960.00 Total Hours: 19.40)

**November 2023**: (Fees: $15,100.00 Total Hours: 44.00)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application. Additionally, LBBS prepared its application for compensation.

**B170 – Fee/Employment Objections**

**October 2023**: (Fees: $280.00 Total Hours: 1.40)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

135968528.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

**B190 – Other Contested Matters**

**October 2023:** (Fees: $24,302.00 Total Hours: 36.70)

**November 2023:** (Fees: $1,000.00 Total Hours: 3.20)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition. LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel**

**October 2023:** (Fees: $2,895.00 Total Hours: 4.10)

**November 2023:** (Fees: $8,607.50 Total Hours: 13.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations**

**October 2023:** (Fees: $1,462.50 Total Hours: 1.50)

**November 2023:** (Fees: $1,365.00 Total Hours: 1.40)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing

its equipment, and the status of foreign subsidiaries, and alternate products, locations and options.

LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

### B220 – Employee Benefits/Pensions

**October 2023**: (Fees: $0.00 Total Hours: 0.0)

**November 2023**: (Fees: $0.00 Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

### B230 – Financing/Cash Collection

**October 2023:** (Fees: $0.00 Total Hours: 0.0)

**November 2023:** (Fees: $2,047.50 Total Hours: 2.10)

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

### B240 – Tax Issues

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

This category generally includes time incurred relating to tax issues.

### B260 – Board of Directors Matters

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance**

**October 2023**: (Fees: $9,210.00 Total Hours: 10.90)

**November 2023**: (Fees: $18,720.00 Total Hours: 19.20)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $3,510.00 Total Hours: 3.60)

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated, and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B410 – General Bankruptcy Advice/Opinions**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

135968528.1

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

**B430 – Court Hearings**

**October 2023**: (Fees: $28,815.00 Total Hours: 58.70)

**November 2023**: (Fees: $30,672.50 Total Hours: 60.20)

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

**B600 - Litigation**

**October 2023**: (Fees: $231,327.50 Total Hours: 451.90)

**November 2023**: (Fees: $233,790.00 Total Hours: 506.90)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

**B611 – Settlement**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11.     Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for October and November 2023.

135968528.1

12.    <u>Request</u>

Based on the above, LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

### Part D – Expense Summary

13.    From October 1, 2023 through October 31, 2023, LBBS has expended $6,224.73 for expenses in connection with the services provided to the Debtors.   From November 1, 2023, through November 30, 2023, LBBS has expended $8,324.61 for expenses in connection with the services provided to the Debtors.   Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

14.    The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

**WHEREFORE**, LBBS requests approval of compensation in the total amount of $522,554.60.  LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

135968528.1

Date: February 26, 2024

Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena

Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Email: Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Email: Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE, Suite 4700
Atlanta, GA 30308
Telephone: (404) 467-8845
Email: Keith.Kodosky@lewisbrisbois.com

-and-

Scott D. Cousins (admitted *Pro Hac Vice*)
Kevin Shaw (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
Telephone: (302) 985-6000
Email: scott.cousins@lewisbrisbois.com
          kevin.shaw@lewisbrisbois.com

*Counsel to the Debtors*

135968528.1

# EXHIBIT A

**PREBILL**

**54493-2**

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

1/4/2024 12:41:50 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:        1 -       1
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | |
| 10/02/23 | SJB1 | SJB B110 | Edit Motion for Pro Hac Vice Admission of K. Shaw, Esq. | .20 | 200.00 | 40.00 | 901,135,430 | WO HD TFR |
| 10/02/23 | SJB1 | SJB B110 | Email to K. Kodosky for signature and approval of the Motion for Pro Hac Vice Admission. | .10 | 200.00 | 20.00 | 901,135,450 | WO HD TFR |
| 10/02/23 | SJB1 | SJB B110 | Edit the attorney Certification for K. Kodosky. | .30 | 200.00 | 60.00 | 901,135,460 | WO HD TFR |
| 10/03/23 | SJB1 | SJB B110 | Email to BMC Group re coordinate service of our Motion for TRO and the Order setting the expedited hearing for October 6, 2023. | .10 | 200.00 | 20.00 | 901,135,520 | WO HD TFR |
| 10/05/23 | SJB1 | SJB B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Shaw. | .20 | 200.00 | 40.00 | 901,135,740 | WO HD TFR |
| 10/05/23 | SJB1 | SJB B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Kodosky. | .20 | 200.00 | 40.00 | 901,135,750 | WO HD TFR |
| 10/05/23 | SJB1 | SJB B110 | Analysis of the adversary and main case docket re service issues for R. Zahralddin. | .80 | 200.00 | 160.00 | 901,135,760 | WO HD TFR |
| 10/05/23 | SJB1 | SJB B110 | Draft memo for K. Kodosky and R. Zahralddin re adversary complaint. | .70 | 200.00 | 140.00 | 901,135,810 | WO HD TFR |
| 10/05/23 | SJB1 | SJB B110 | Email to BMC re formal certificate of service re Motion for TRO. | .10 | 200.00 | 20.00 | 901,135,820 | WO HD TFR |
| 10/13/23 | SJB1 | SJB B110 | Analysis of the Court docket re status of Certificates of Service to various pleadings. | .10 | 200.00 | 20.00 | 902,359,170 | WO HD TFR |
| 10/20/23 | SJB1 | SJB B110 | Electronic filing of Notice of Continued Hearing re Debtor's Motion to Enforce the Automatic Stay for 11/15/23 at 11:30 a.m. EST | .20 | 200.00 | 40.00 | 902,902,830 | WO HD TFR |
| 10/20/23 | SJB1 | SJB B110 | Electronic filing of Notice Continued Hearing re Debtor's Motion to Approve Pre and Postpetition Employee Obligations, for 11/15/2023 at 11:30 a.m EST. | .20 | 200.00 | 40.00 | 902,902,840 | WO HD TFR |
| 10/20/23 | SJB1 | SJB B110 | Analysis of the docket re proposed Order to Debtors' Motion to Enforce the Stay. | .20 | 200.00 | 40.00 | 902,902,850 | WO HD TFR |
| 10/26/23 | SJB1 | SJB B110 | Telephone call w/ R. Zahralddin re filing and service list | .40 | 200.00 | 80.00 | 903,927,780 | WO HD TFR |
| 10/27/23 | CR7 | CR B110 | Meeting with B. Fisher to discuss and review August and September MORs. | .80 | 275.00 | 220.00 | 903,734,790 | WO HD TFR |
| 10/30/23 | SJB1 | SJB B110 | Analysis of Judge Coleman's hearing calendar for week of 10/30/2023. | .20 | 200.00 | 40.00 | 904,091,880 | WO HD TFR |
| 10/30/23 | SJB1 | SJB B110 | Email to S. Ordaz BMC re Certificates of Service. | .10 | 200.00 | 20.00 | 904,091,920 | WO HD TFR |
| 10/30/23 | SJB1 | SJB B110 | Draft Notice of Continued Hearing on our Motion to Extend | | | | | |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:41:51 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

**54493-2**      Wilmington      Page:   2 -   2

Stream TV Networks Inc. (Stream TV Network Inc.)      Fees:   10/01/23 - 10/31/23

Chapter 11      Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,293,650 | WO HD TFR _____ |
| 10/31/23 | SJB1 | SJB | B110 | Edit Notice of Continued Hearing re Debtor's Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,820 | WO HD TFR _____ |
| 10/31/23 | SJB1 | SJB | B110 | Edit Notice of Continued Hearings re Debtors' Motion to Employ/ Retain CFO, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,830 | WO HD TFR _____ |
| | | **Total Case Administration:** | | | **5.50** | | **1,160.00** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 10/11/23 | CR7 | CR | B115 | Meeting with B. Fisher to discuss status of August MOR. | .20 | 275.00 | 55.00 | 901,792,350 | WO HD TFR _____ |
| 10/16/23 | CR7 | CR | B115 | Stream: Revise and prepare August MOR for B. Fisher's review. | .20 | 275.00 | 55.00 | 902,204,320 | WO HD TFR _____ |
| 10/16/23 | CR7 | CR | B115 | Technovative: Revise and prepare August MOR for B. Fisher's review. | .10 | 275.00 | 27.50 | 902,204,330 | WO HD TFR _____ |
| 10/17/23 | CR7 | CR | B115 | Meeting with B. Fisher to discuss August and September MORs. | .30 | 275.00 | 82.50 | 902,340,540 | WO HD TFR _____ |
| 10/18/23 | CR7 | CR | B115 | Stream - Review draft August MOR for meeting with B. Fisher, R. Zahralddin and Client. | .10 | 275.00 | 27.50 | 902,498,080 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Attend zoom mtg re MOR outstanding issues. | .60 | 550.00 | 330.00 | 902,645,250 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Re expenses paid for my investor (affiliate), review balance sheet for proper treatment. Review & revise MOR to ensure proper evaluation of amounts disclosed. | 1.10 | 550.00 | 605.00 | 902,645,260 | WO HD TFR _____ |
| 10/18/23 | BF4 | BF | B115 | Telecon w/ client re same to confirm information on the MOR for August. | .40 | 550.00 | 220.00 | 902,645,270 | WO HD TFR _____ |
| 10/18/23 | RXZ | | B115 | Reconciliation with reporting and updates to monthly operating reports for August and September (.8) prepare for same (.6) follow up with client to update records at Stream (.2) | 1.60 | 975.00 | 1,560.00 | 902,897,800 | WO HD TFR _____ |
| 10/18/23 | RAD1 | RAD | B115 | MOR teleconference. | .60 | 300.00 | 180.00 | 905,168,040 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Review & approve Technovative MOR for August. | .20 | 550.00 | 110.00 | 902,645,360 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Telecon w/ client to finalize MOR for August. | .30 | 550.00 | 165.00 | 902,645,370 | WO HD TFR _____ |
| 10/19/23 | BF4 | BF | B115 | Mtg w/ C. Russell to help her finish sub-schedule for MOR reflecting Stream for August & cumulative since Petition Date | .40 | 550.00 | 220.00 | 902,645,380 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Review client's email and process documents for B. Fisher. | | | | | |

**NON-INSTITUTIONAL**

PREBILL
54493-2
BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:41:51 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      3 -    3
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | Meeting with B. Fisher to discuss August and September MORs. | .70 | 275.00 | 192.50 | 902,651,340 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative: Finalize August and September MORs for signature by Client and email same. | .30 | 275.00 | 82.50 | 902,651,350 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative - File August MOR. | .10 | 275.00 | 27.50 | 902,651,360 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR | B115 | Technovative - File September MOR. | .10 | 275.00 | 27.50 | 902,651,370 | WO HD TFR _____ |
| 10/19/23 | RXZ | | B115 | Review records forwarded by client (.4) and reports,(.5) bank statements, (.5) and draft MORs and amendments (.5) and wrap meeting with client (.6) | 2.50 | 975.00 | 2,437.50 | 902,897,820 | WO HD TFR _____ |
| 10/20/23 | CR7 | CR | B115 | Work with B. Fisher, client and staff to revise August MOR for filing. | 3.60 | 275.00 | 990.00 | 902,926,180 | WO HD TFR _____ |
| 10/23/23 | CR7 | CR | B115 | Review multiple emails between B. Fisher and Client regarding MOR. | .10 | 275.00 | 27.50 | 903,128,360 | WO HD TFR _____ |
| 10/27/23 | CR7 | CR | B115 | Redact September Bank Statement. | .20 | 275.00 | 55.00 | 903,734,800 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B115 | Identify for R. Zahralddin, status of filing monthly operating reports including months reported and dates filed per the docket. | .40 | 200.00 | 80.00 | 904,091,910 | WO HD TFR _____ |
| 10/30/23 | CR7 | CR | B115 | Review and process expense spreadsheet received from Client for B. Fisher's review. | .20 | 275.00 | 55.00 | 904,230,030 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B115 | Investigate status of response to 2004 subpoena (.4) Calls with client re: response to 2004 (.8) emails to UST (.1) | 1.30 | 975.00 | 1,267.50 | 904,877,420 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Conference call with client and R. Zahralddin re 2004 disclosures and UST demands (8:30-1:00) and call continues (1:00-2:00) and further call (3:30-7:00). Review client materials sent in response to calls | 8.20 | 450.00 | 3,690.00 | 904,429,280 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Draft and revise 2004 statement | 3.30 | 450.00 | 1,485.00 | 904,429,290 | WO HD TFR _____ |
| 10/31/23 | KFS | | B115 | Emails with client and others re 2004 disclosures | .80 | 450.00 | 360.00 | 904,429,300 | WO HD TFR _____ |
| 10/31/23 | RXZ | | B115 | Analyze background (1.2) and supporting materials for procedures to reconcile bank statements,(1.7) setoffs,(1.4) and subscription agreements (.7) review updated operating report and confer with B. Fischer (.6) and discuss with client (1.4) | 7.00 | 975.00 | 6,825.00 | 904,877,430 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affair** | **34.90** | | **21,240.00** | | |

**Asset Analysis and Recovery:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/23 | PWK | | B120 | Continued review and analysis of PPM issued to shareholders; continued research legal claims and defenses as to third party to | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**         1/4/2024 12:41:52 PM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

**Wilmington**         Page:      4 -     4

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**         Fees:    10/01/23 - 10/31/23

**Chapter 11**         Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | protect debtor assets. | 2.50 | 500.00 | 1,250.00 | 901,107,230 | WO HD TFR |
| 10/03/23 | PWK | B120 | Multiple conferences with Client (M. Rajan) and R. Zahralddin re: status and strategies for maximizing assets of debtor and protecting debtor intellectual property through legal channels. | 2.20 | 500.00 | 1,100.00 | 901,107,260 | WO HD TFR |
| 10/03/23 | PWK | B120 | Review of client documents and pleadings in BR and Delaware actions; review chronology of events and occurrences; (2.0) Continued research about claims and defenses to protect and maximize assets of the debtor. (2.8) | 4.80 | 500.00 | 2,400.00 | 901,107,270 | WO HD TFR |
| 10/04/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re: status and strategies for protection and recovery of debtor assets; review of client documents and pleadings in multiple state, federal, and international actions; research and drafting of court documents to protect and recover assets. | 6.50 | 500.00 | 3,250.00 | 901,310,580 | WO HD TFR |
| 10/05/23 | PWK | B120 | Further multiple conferences with R. Zahralddin and client re status and strategies for protection and recovery of debtor assets (1.7) Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (4.8) Research and drafting of court documents to protect and recover assets. (1.0) | 7.50 | 500.00 | 3,750.00 | 901,310,610 | WO HD TFR |
| 10/06/23 | PWK | B120 | Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (3.2) Research and drafting of court documents to protect and recover assets. (4.0) | 7.20 | 500.00 | 3,600.00 | 901,310,640 | WO HD TFR |
| 10/07/23 | PWK | B120 | Review of client documents and investor documents submitted by SeeCubic and management; conference R. Zahralddin re: same. | .70 | 500.00 | 350.00 | 901,504,380 | WO HD TFR |
| 10/09/23 | PWK | B120 | Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; multiple conferences with client re status and strategies for maximizing debtor assets; (7.8) Multiple conferences R. Zahralddin, A. Czerkawski re: same. (.7) | 8.50 | 500.00 | 4,250.00 | 901,640,790 | WO HD TFR |
| 10/10/23 | PWK | B120 | Continued research, analyze, and draft legal memorandum re investment practices (2.7) Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; (4.2) Multiple conferences with R. Zahralddin, R. Stoddard re: same and research assignments. (.6) | 7.50 | 500.00 | 3,750.00 | 901,823,620 | WO HD TFR |
| 10/10/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re strategies and edits to comprehensive analysis of investment practices for the purpose of recovering debtor assets; status and strategies of | | | | | |

**PREBILL**

**54493-2**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:41:52 PM    Leslie.Roullo

*Public/ladc-sqlh01#acct/LDBData
Page: 5 - 5
Fees: 10/01/23 - 10/31/23
Disbs: 10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/11/23 | PWK | B120 | ongoing litigation. | 1.20 | 500.00 | 600.00 | 901,823,630 | WO HD TFR |
| 10/11/23 | PWK | B120 | Multiple conferences, R. Zahralddin, K. Kodosky, K. Shaw and client re status and strategies for TRO, settlement discussions, and related filings to preserve and enhance debtor assets. | 1.20 | 500.00 | 600.00 | 901,823,660 | WO HD TFR |
| 10/11/23 | PWK | B120 | Continued research, draft and edit comprehensive factual and legal analysis of investment practices (6.6); Conferences with client and R. Zahralddin re same. (.7) | 7.30 | 500.00 | 3,650.00 | 901,823,670 | WO HD TFR |
| 10/12/23 | PWK | B120 | Continued research, draft, edit and finalize analysis, final review and compilation of exhibits; (6.5) Multiple conferences with client and R. Zahralddin, M. Savage re same. (1.3) | 7.80 | 500.00 | 3,900.00 | 901,992,660 | WO HD TFR |
| 10/13/23 | PWK | B120 | Review TRO drafts and research same | 2.70 | 500.00 | 1,350.00 | 902,043,470 | WO HD TFR |
| 10/16/23 | PWK | B120 | Finalize analysis of claims and cover letter to recipients. | 1.40 | 500.00 | 700.00 | 902,323,730 | WO HD TFR |
| 10/17/23 | PWK | B120 | Research prior civil action and discipline histories; conference R. Zahralddin re same. | .20 | 500.00 | 100.00 | 902,684,550 | WO HD TFR |
| **Total Asset Analysis and Recovery:** | | | | **69.20** | | **34,600.00** | | |
| **Fee/Employment Applications:** | | | | | | | | |
| 10/09/23 | RLS2 RLS | B160 | Research disclosure requirement for officer subject to sanctions | .80 | 300.00 | 240.00 | 901,505,680 | WO HD TFR |
| 10/09/23 | SJB1 SJB | B160 | Continued edits to the draft of the second monthly fee application (46 pages), for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 903,525,400 | WO HD TFR |
| 10/13/23 | SJB1 SJB | B160 | Complete draft of second monthly fee application for May 1 - May 31, 2023, for R. Zahralddin. | 1.60 | 200.00 | 320.00 | 902,359,150 | WO HD TFR |
| 10/13/23 | SJB1 SJB | B160 | Analysis of docket re Order approving LBBS as counsel for Debtors, for K. Shaw. | .30 | 200.00 | 60.00 | 902,359,160 | WO HD TFR |
| 10/13/23 | SJB1 SJB | B160 | Analysis of the prebill for June 2023 in support of preparing our third monthly fee application. | 2.00 | 200.00 | 400.00 | 902,359,190 | WO HD TFR |
| 10/20/23 | SJB1 SJB | B160 | Drafting of fee application and edits to exhibits for R. Zahralddin. | 4.40 | 200.00 | 880.00 | 902,902,780 | WO HD TFR |
| 10/23/23 | SJB1 SJB | B160 | Continued work on our second monthly fee application for R. Zahralddin. | 2.30 | 200.00 | 460.00 | 904,775,390 | WO HD TFR |
| 10/24/23 | SJB1 SJB | B160 | Continued edits to fee application for June 2023. | 2.30 | 200.00 | 460.00 | 903,525,510 | WO HD TFR |
| 10/25/23 | SJB1 SJB | B160 | Finalize edits to fee application for May 1 through May 31, 2023. | 2.40 | 200.00 | 480.00 | 903,525,590 | WO HD TFR |
| 10/25/23 | SJB1 SJB | B160 | Continue edits to fee application for June 1 through June 30, 2023. | 1.90 | 200.00 | 380.00 | 903,525,610 | WO HD TFR |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:41:53 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
              Wilmington                                                                                 Page:      6 -      6
**54493-2**    Stream TV Networks Inc. (Stream TV Network Inc.)                                          Fees:   10/01/23 - 10/31/23
              Chapter 11                                                                                 Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO
                                                                                                        Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/26/23 | SJB1 | SJB B160 | Email exchanges w/ R. Zahralddin re May and June fee applications. | .20 | 200.00 | 40.00 | 903,927,790 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | **19.40** | | **3,960.00** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/09/23 | SJB1 | SJB B170 | Analysis of line items incorporated to Hawk's Objection to our 1st monthly fee application. | 1.30 | 200.00 | 260.00 | 904,880,080 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB B170 | Analyze notice of hearing on Hawk's Objection to our first monthly fee application and calendar hearing for 11/15/2023 at 11:30 a.m. | .10 | 200.00 | 20.00 | 902,359,180 | WO HD TFR _____ |
| | | | **Total Fee/Employment Objections:** | **1.40** | | **280.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/01/23 | VA2 | VA B190 | Review trial transcripts and review and revise post-trial brief | 3.80 | 695.00 | 2,641.00 | 902,920,830 | WO HD TFR _____ |
| 10/02/23 | VA2 | VA B190 | Review and revise post-trial brief and multiple telephone calls and emails with Debtors and K. Shaw regarding comments and revisions | 11.30 | 695.00 | 7,853.50 | 902,920,850 | WO HD TFR _____ |
| 10/03/23 | VA2 | VA B190 | Telephone call with client and K. Shaw regarding Hawk post-trial brief and response (.4) Review Hawk brief (1.1) | 1.50 | 695.00 | 1,042.50 | 902,920,870 | WO HD TFR _____ |
| 10/04/23 | VA2 | VA B190 | Telephone call with client and K. Shaw regarding regarding post-trial briefing and strategy and follow up regarding same | .70 | 695.00 | 486.50 | 902,920,910 | WO HD TFR _____ |
| 10/04/23 | VA2 | VA B190 | Review and analyze Hawk post-trial brief | 3.60 | 695.00 | 2,502.00 | 902,920,920 | WO HD TFR _____ |
| 10/05/23 | RXZ | B190 | Analyze and update final brief | 1.50 | 975.00 | 1,462.50 | 901,606,410 | WO HD TFR _____ |
| 10/05/23 | VA2 | VA B190 | Review draft response post-trial brief and correspondence with Debtors and K. Shaw regarding same | 1.30 | 695.00 | 903.50 | 902,920,940 | WO HD TFR _____ |
| 10/06/23 | VA2 | VA B190 | Review and revise post-trial response brief, email with LBBS team and Debtors regarding comments to brief, and multiple telephone calls with LBBS team and Debtors regarding comments to brief | 7.70 | 695.00 | 5,351.50 | 902,920,960 | WO HD TFR _____ |
| 10/09/23 | SS26 | SS B190 | Communications with client regarding case strategy. | 1.00 | 650.00 | 650.00 | 903,591,320 | WO HD TFR _____ |
| 10/12/23 | VA2 | VA B190 | Review Court's order regarding trial exhibits and judicial notice | .20 | 695.00 | 139.00 | 902,921,020 | WO HD TFR _____ |
| 10/25/23 | SS26 | SS B190 | Review and and analysis of matters and review of client communications and information provided by client. | 1.00 | 650.00 | 650.00 | 904,840,170 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB B190 | Analysis of Judge Marston's 10/30/2023 Order requesting a list of | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**       **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:41:53 PM      Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData

**54493-2**      Wilmington                                                                                      Page:        7 -       7

Stream TV Networks Inc. (Stream TV Network Inc.)                                          Fees:    10/01/23 - 10/31/23

Chapter 11                                                                                      Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | all matters/cases with Debtors' outstanding requests for Relief. | .20 | 200.00 | 40.00 | 904,091,850 | WO HD TFR _____ |
| 10/30/23 | SJB1 SJB | B190 | Analysis of the main Bankruptcy matter (23-10763); and adversary proceeding (23-0057) to list all Motions filed from 3/15/2023 through to present, with objections thereto and identify pleadings without formal Orders and/or without scheduled hearing dates, for R. Zahralddin's review. | 2.90 | 200.00 | 580.00 | 904,091,860 | WO HD TFR _____ |
| | | | **Total Other Contested Matters:** | **36.70** | | **24,302.00** | | |

**Non-Working Travel:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/16/23 | KFS | B195 | Travel to Eastern District of PA Bankruptcy Court for hearing on debtors' motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,211,170 | WO HD TFR _____ |
| 10/16/23 | KFS | B195 | Travel home from Eastern District of Pennsylvania Bankruptcy Court after hearing on TRO | .90 | 450.00 | 405.00 | 902,211,190 | WO HD TFR _____ |
| 10/16/23 | RXZ | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 902,897,770 | WO HD TFR _____ |
| 10/30/23 | KFS | B195 | Travel from Wilmington office to Eastern District of Pennsylvania Bankruptcy Court for hearing on TRO | .40 | 450.00 | 180.00 | 904,158,080 | WO HD TFR _____ |
| 10/30/23 | KFS | B195 | Return Travel from Eastern District of Pennsylvania Bankruptcy Court to Wilmington office after hearing on TRO | .40 | 450.00 | 180.00 | 904,158,090 | WO HD TFR _____ |
| 10/30/23 | RXZ | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 904,877,390 | WO HD TFR _____ |
| | | | **Total Non-Working Travel:** | **4.10** | | **2,895.00** | | |

**Business Operations:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/13/23 | RXZ | B210 | Confer with client regarding bonding (.7) and purchase order financing terms (.8) | 1.50 | 975.00 | 1,462.50 | 902,004,880 | WO HD TFR _____ |
| | | | **Total Business Operations:** | **1.50** | | **1,462.50** | | |

**Regulatory and Compliance:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/11/23 | RXZ | B270 | Review Exhibits for regulatory filing (7 exhibits 1500 pages) and related drafts from P. Kisslinger | 4.50 | 975.00 | 4,387.50 | 902,004,850 | WO HD TFR _____ |
| 10/12/23 | MBS4 MBS | B270 | Prepare regulatory filing and file same | 1.40 | 300.00 | 420.00 | 901,974,480 | WO HD TFR _____ |
| 10/13/23 | MBS4 MBS | B270 | Prepare correspondence and exhibits regarding regulatory filing | .70 | 300.00 | 210.00 | 901,974,530 | WO HD TFR _____ |
| 10/23/23 | RXZ | B270 | Analyze 2019 issues (.7) and related research (2.1) and prepare | | | | | |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:41:53 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
| --- | --- | --- | --- | --- |
| | Wilmington | | | Page: 8 - 8 |
| 54493-2 | Stream TV Networks Inc. (Stream TV Network Inc.) | | | Fees: 10/01/23 - 10/31/23 |
| | Chapter 11 | | | Disbs: 10/01/23 - 10/31/23 |
| BILLER: LESLIE ROULLO | | | | |
| | | | | Tag: NO Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | outline of motion (1.5) | 4.30 | 975.00 | 4,192.50 | 903,910,760 | WO HD TFR _____ |
| | | | **Total Regulatory and Compliance:** | **10.90** | | **9,210.00** | | |

**Hearings:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/03/23 | SJB1 SJB | B430 | Hearings Email to client, K. Kodosky, R. Zahralddin, V. Alexander, B. Fisher, K. Shaw re the Order Setting Expedited Hearing on our Motiion for TRO. | .10 | 200.00 | 20.00 | 901,135,510 | WO HD TFR _____ |
| 10/04/23 | KFS | B430 | Hearings Review letter from SLS attorneys to Judge Coleman re 10/6/23 hearing | .20 | 450.00 | 90.00 | 901,033,550 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B430 | Internal strategy meeting with K. Shaw re documents for hearings for 10/6/23. | .30 | 200.00 | 60.00 | 901,135,770 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B430 | Hearings Prepare materials required for K. Kodosky and K. Shaw re hearing on Motion for TRO | 2.70 | 200.00 | 540.00 | 901,135,800 | WO HD TFR _____ |
| 10/06/23 | SJB1 SJB | B430 | Prepare additional materials for K. Kodosky and K. Shaw in advance of hearing on 10/6/2023. | .90 | 200.00 | 180.00 | 901,715,770 | WO HD TFR _____ |
| 10/12/23 | KFS | B430 | Hearings Prepare for Zoom strategy conference with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 1.10 | 450.00 | 495.00 | 902,309,780 | WO HD TFR _____ |
| 10/12/23 | KFS | B430 | Hearings Additional strategy conference call re lender liability and supplemental briefing on motion for TRO with client, R. Zahralddin, and others | 1.00 | 450.00 | 450.00 | 902,309,790 | WO HD TFR _____ |
| 10/15/23 | KFS | B430 | Hearings Conference re hearing on temporary restraining order motion and case strategy with A. Czerkawski | 2.30 | 450.00 | 1,035.00 | 902,309,960 | WO HD TFR _____ |
| 10/15/23 | KFS | B430 | Hearings Telephone calls with A. Czerkawski re exhibits for 10/16/23 hearing on motion for TRO | .90 | 450.00 | 405.00 | 902,309,970 | WO HD TFR _____ |
| 10/16/23 | KFS | B430 | Hearings Prepare for hearing on debtors' motion for temporary restraining order | 2.10 | 450.00 | 945.00 | 902,211,160 | WO HD TFR _____ |
| 10/16/23 | KFS | B430 | Hearings Attend hearing on debtors' motion for temporary restraining order | 9.00 | 450.00 | 4,050.00 | 902,211,180 | WO HD TFR _____ |
| 10/16/23 | KFS | B430 | Hearings Meeting with A. Czerkawski about 10/16/23 hearing on debtors' motion for TRO and strategy for injunctive relief | .40 | 450.00 | 180.00 | 902,211,210 | WO HD TFR _____ |
| 10/17/23 | KFS | B430 | Hearings Meeting with D. Danielson re 10/16/23 hearing on TRO | .20 | 450.00 | 90.00 | 902,310,040 | WO HD TFR _____ |
| 10/17/23 | KFS | B430 | Hearings Numerous emails with E. Colby, R. Zahralddin, S. | | | | | |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**                    1/4/2024 12:41:54 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
                 Wilmington                                                                                  Page:        9 -       9
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                              Fees:   10/01/23 - 10/31/23
                 **Chapter 11**                                                                              Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | Caponi, and others re 10/30/23 hearing on TRO motion | .80 | 450.00 | 360.00 | 902,310,050 | WO HD TFR _____ |
| 10/18/23 | SJB1 | SJB | B430 | Hearings Email the transcript from the 10.16.23 hearing to K. Kodosky. | .10 | 200.00 | 20.00 | 902,902,670 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Analysis of the docket to identify Objections to various Motions for R. Zahralddin. | .60 | 200.00 | 120.00 | 902,902,790 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Telephone call with R. Zahralddin re notices for filing on the docket. | .60 | 200.00 | 120.00 | 902,902,800 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Edit Notice of Hearing re Debtors' Motion for Enforcement of the Stay, et al. for 11/15/2023. | .60 | 200.00 | 120.00 | 902,902,810 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B430 | Hearings Edit Notice of Hearing re Debtor's Motion re Employee Obligations in the Ordinary Course of Business for R. Zahralddin. | .50 | 200.00 | 100.00 | 902,902,820 | WO HD TFR _____ |
| 10/22/23 | KFS | | B430 | Emails with E. Colby, S. Caponi, R. Zahralddin and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,220 | WO HD TFR _____ |
| 10/23/23 | KFS | | B430 | Review hearing transcripts of June 28 and June 29 hearings to assist with preparation of disclosure motion | 3.50 | 450.00 | 1,575.00 | 903,830,250 | WO HD TFR _____ |
| 10/26/23 | KFS | | B430 | Telephone call re TRO hearing scheduled for 10/30/23 | 1.10 | 450.00 | 495.00 | 903,830,360 | WO HD TFR _____ |
| 10/29/23 | KFS | | B430 | Prepare for 10/30/23 Hearing | 7.10 | 450.00 | 3,195.00 | 904,158,050 | WO HD TFR _____ |
| 10/29/23 | KFS | | B430 | Emails with R. Zahralddin, A. Czerkawski and others re 10/30/2023 hearing | 1.50 | 450.00 | 675.00 | 904,158,060 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B430 | Update calendar re upcoming hearings. | .10 | 200.00 | 20.00 | 904,091,890 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB | B430 | Begin to prepare hearing binder for R. Zahralddin. | .70 | 200.00 | 140.00 | 904,091,900 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Attend hearing on TRO | 9.00 | 450.00 | 4,050.00 | 904,158,100 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Prepare for hearing on TRO | 2.10 | 450.00 | 945.00 | 904,158,110 | WO HD TFR _____ |
| 10/30/23 | KFS | | B430 | Emails with C. Michaels and others re hearing attendance as witness | .40 | 450.00 | 180.00 | 904,158,140 | WO HD TFR _____ |
| 10/30/23 | RXZ | | B430 | Attend and appear at TRO hearing | 8.00 | 975.00 | 7,800.00 | 904,877,400 | WO HD TFR _____ |
| | | **Total Hearings:** | | | **58.70** | | **28,815.00** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 10/01/23 | KFS | | B600 | Litigation Continue drafting of post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 5.20 | 450.00 | 2,340.00 | 901,033,480 | WO HD TFR _____ |
| 10/01/23 | KFS | | B600 | Litigation Telephone calls with client re post-trial brief in opposition | | | | | |

**NON-INSTITUTIONAL**

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    1/4/2024 12:41:54 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Wilmington

Page:   10 -   10

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)    Fees:   10/01/23 - 10/31/23

Chapter 11    Disbs:   10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:   NO   Bill Atty: RXZ

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 227 of 264

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | to Hawk's motions to convert or otherwise dismiss bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,490 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Telephone call with R. Zahralddin re transcripts of trial for K. Kodosky | .70 | 450.00 | 315.00 | 901,033,500 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Emails to V. Alexander, R. Zahralddin, client and others re draft of opening brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .70 | 450.00 | 315.00 | 901,033,510 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Finish review of transcript to prepare draft of opening brief in opposition to Hawk's motions in support of dismissing or otherwise converting bankruptcy cases | 2.50 | 450.00 | 1,125.00 | 901,033,520 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Emails M. Brumme, E. Goldfrey, and R. Zahralddin re: Debtors' motion to expedite hearing and motion for a temporary restraining order, preliminary injunction, and permanent injunction | .30 | 500.00 | 150.00 | 905,384,270 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Review 3 transcripts from various hearings in April regarding emergency motion to enforce automatic stay/stop stay violations in preparation for TRO motion and hearing | 1.80 | 500.00 | 900.00 | 905,384,280 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Emails client and review and revise attached draft TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,384,290 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Teleconference M. Rajan and R. Zahralddin re: TRO hearing | .50 | 500.00 | 250.00 | 905,846,750 | WO HD TFR _____ |
| 10/02/23 | SJB1 SJB | B600 | Analysis of Defendant SeeCubic's Objections to our Motion for expedited TRO. (7 pages) | .30 | 200.00 | 60.00 | 901,135,420 | WO HD TFR _____ |
| 10/02/23 | SJB1 SJB | B600 | Analysis of the deposition transcript of S. Stastney for R. Zahralddin. (80 pages of 89 total pages) | .40 | 200.00 | 80.00 | 901,135,440 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Research re reorganization as part of drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 3.50 | 450.00 | 1,575.00 | 901,966,760 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Attend Zoom strategy conference meetings re drafting post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 1.50 | 450.00 | 675.00 | 901,966,770 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Emails to V. Alexander, client and others re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .80 | 450.00 | 360.00 | 901,966,780 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Telephone calls with V. Alexander re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the | | | | | |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:41:55 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 11- 11
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | bankruptcy cases | 1.40 | 450.00 | 630.00 | 901,966,790 | WO HD TFR |
| 10/02/23 | KFS | B600 | Litigation Emails with R. Zahralddin and other re edits to post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .90 | 450.00 | 405.00 | 901,966,800 | WO HD TFR |
| 10/02/23 | KFS | B600 | Litigation Revise post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 6.50 | 450.00 | 2,925.00 | 901,966,810 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Preparation for TRO motion and hearing, review transcripts | .80 | 500.00 | 400.00 | 905,384,340 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Drafting client TRO hearing outline materials | 1.10 | 500.00 | 550.00 | 905,384,350 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Email M. Brumme re: SeeCubic, Inc.'s opposition to Debtors' motion to expedite | .10 | 500.00 | 50.00 | 905,384,360 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Review SeeCubic, Inc.'s opposition to Debtors' motion for an expedited hearing on Debtors' motion for a TRO, preliminary injunction, and permanent injunction | .50 | 500.00 | 250.00 | 905,384,370 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Emails M. Rajan and R. Zahralddin re: hearing transcripts for TRO hearing | .40 | 500.00 | 200.00 | 905,384,380 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Review June 28 and 29 hearing transcripts in preparation for TRO hearing | 1.80 | 500.00 | 900.00 | 905,384,390 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Emails C. Michaels, M. Rajan, and R. Zahralddin re: TRO hearing and SeeCubic's answer and counterclaims | .40 | 500.00 | 200.00 | 905,384,400 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Review Rembrandt partial motion to dismiss SeeCubic's counterclaims, brief in support, and accompanying exhibits in preparation for TRO hearing | 1.40 | 500.00 | 700.00 | 905,384,410 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Review Amsterdam court filings and opinion in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,384,420 | WO HD TFR |
| 10/02/23 | KK2 | KK B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | 1.30 | 500.00 | 650.00 | 905,846,760 | WO HD TFR |
| 10/03/23 | SJB1 | SJB B600 | Litigation Retrieve Post-Trial Briefing filed by Hawk Investments and Rembrandt's Briefing in Opposition to Stream TV's Motion for Temporary Restraining Order, Preliminary Injunction and Permanent Injunction. | .20 | 200.00 | 40.00 | 901,135,500 | WO HD TFR |
| 10/03/23 | RXZ | B600 | Litigation Review Hawk notice re: October 6 TRO hearing (.2) Rembrandt post trial brief (.5) Hawk Post Hearing Brief (75 pages) (2.1)SeeCubic Objection to TRO (.3) Stream Post Trial Brief (.7) Rembrandt Response to Hawk (.5) SLS correspondence | | | | | |

**NON-INSTITUTIONAL**

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:41:55 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:        12 -       12
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding TRO (.2) Stastney correspondence and joinder (.2) | 4.60 | 975.00 | 4,485.00 | 901,606,330 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Initial review of Hawk's post-trial brief in support of its motions to dismiss or otherwise convert the bankruptcy cases (67 pages plus several of cited cases) | 3.10 | 450.00 | 1,395.00 | 901,966,830 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Review list of evidence admitted by court during trial on Hawk motions to dismiss in order to draft reply brief in opposition to Hawk post-trial brief re converting/dismissing the bankruptcy cases (60 pages Excel sheets plus 222 individual exhibits) | 3.50 | 450.00 | 1,575.00 | 901,966,840 | WO HD TFR _____ |
| 10/03/23 | KFS | B600 | Litigation Research re excluding arguments based on evidence not admitted into the trial record for reply brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 2.40 | 450.00 | 1,080.00 | 901,966,850 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Review Third Circuit trade secrets misappropriation and imminent harm cases in preparation for TRO hearing | 1.20 | 500.00 | 600.00 | 905,384,460 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Review Order Scheduling an Expedited Hearing on Debtors' Motion for an TRO | .10 | 500.00 | 50.00 | 905,384,470 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Draft Debtors' reply in support on TRO motion | 1.40 | 500.00 | 700.00 | 905,384,480 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Review Rembrandt's Post-Trial Brief in Support of Opposition to Hawk Investment Holding's Mtn to Dismiss, Convert or Appoint a Ch. 11 Trustee | .60 | 500.00 | 300.00 | 905,384,490 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Review Hawk Investments Post-Trial Brief in support of the Motion for Relief from Stay and Motion to Dismiss, Convert or Appoint Ch. 11 Trustee | .40 | 500.00 | 200.00 | 905,384,500 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, and R. Zahralddin re: TRO hearing preparation | .40 | 500.00 | 200.00 | 905,384,510 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Emails M. Brumme, K. Callahan, J. Edel, J. Schanne, S. Caponi, M. Westbrook, T. Warns, E. Colby, and R. Zahralddin re: TRO hearing | .40 | 500.00 | 200.00 | 905,384,520 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Emails C. Michaels re: TRO hearing | .20 | 500.00 | 100.00 | 905,384,530 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Emails to client and R. Zahralddin and review attached Delaware Supreme Court opinion and mandate, transcript of Chancery Court hearing, and Stream opening and reply briefs from Delaware Supreme Court in preparation for TRO hearing | 1.90 | 500.00 | 950.00 | 905,384,540 | WO HD TFR _____ |
| 10/03/23 | KK2 | KK B600 | Emails to client and R. Zahralddin and review attached Disclosure Statement materials, first amended complaint, and original complaint materials in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,550 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:41:56 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 13 - 13
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached Hawk Investment Holdings LTD.'s Post-Hearing Brief in Support of Motion for Relief from Stay and Motion to Dismiss, Convert, or Appoint a Chapter 11 Trustee, statement on takeover panel cold-shouldering, and S. Stastney cases summary, in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,560 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails C. Michaels, A. DeMarco, N. Wallace, and R. Zahralddin re: proposed statement of contested facts for TRO hearing | .30 | 500.00 | 150.00 | 905,384,570 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Review SeeCubic, Inc. proposed terms for bridge loan agreement, K. Gollop emails, and consent order authorizing the examination of and requiring the production of documents by the debtor pursuant to FRPB 2004 and Local Rule 2004-1 in preparation for TRO hearing | .60 | 500.00 | 300.00 | 905,384,580 | WO HD TFR |
| 10/04/23 | KFS | | B600 | Litigation Prepare for Reply brief in opposition to motions to dismiss or otherwise convert the bankruptcy cases | 3.10 | 450.00 | 1,395.00 | 901,033,560 | WO HD TFR |
| 10/04/23 | KFS | | B600 | Litigation Telephone call with V. Alexander re reply brief to Hawk's brief in support of motions to convert the bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,570 | WO HD TFR |
| 10/04/23 | KFS | | B600 | Litigation Draft initial draft in support of court finding filing ch11 in good cause | 3.10 | 450.00 | 1,395.00 | 901,033,580 | WO HD TFR |
| 10/04/23 | SJB1 | SJB | B600 | Edit Notice of Motion and proposed form of Order for R. Zahralldin. | .60 | 200.00 | 120.00 | 901,135,630 | WO HD TFR |
| 10/04/23 | RXZ | | B600 | Nature of Friday hearing (.6) follow up calls with Court Deputy Clerk (.5) further negotiations with opposing parties (.3) conferences with client and K. Kodosky and discussion of elements of TRO (1.7) | 3.80 | 975.00 | 3,705.00 | 901,606,370 | WO HD TFR |
| 10/04/23 | KK2 | KK | B600 | Drafting client TRO hearing examination outline materials | 1.40 | 500.00 | 700.00 | 905,641,360 | WO HD TFR |
| 10/04/23 | KK2 | KK | B600 | Review Third Circuit balancing of harms and public interest cases in preparation for TRO hearing | 1.10 | 500.00 | 550.00 | 905,641,370 | WO HD TFR |
| 10/04/23 | KK2 | KK | B600 | Review Third Circuit trade secrets misappropriation cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,380 | WO HD TFR |
| 10/04/23 | KK2 | KK | B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | .60 | 500.00 | 300.00 | 905,641,390 | WO HD TFR |
| 10/04/23 | KK2 | KK | B600 | Review Stastney Amsterdam court filings in preparation for TRO hearing | .70 | 500.00 | 350.00 | 905,641,400 | WO HD TFR |

**NON-INSTITUTIONAL**

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**     1/4/2024 12:41:56 PM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

Wilmington     Page:    14 -    14

54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   10/01/23 - 10/31/23

Chapter 11     Disbs:   10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/04/23 | KK2 KK | B600 | Email D. Wright and review attached SLS position letter to Judge Coleman re: TRO hearing | .20 | 500.00 | 100.00 | 905,641,410 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review shareholder emails in preparation for TRO hearing | .20 | 500.00 | 100.00 | 905,641,420 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review Statement of S. Stastney and Joinder to SeeCubic Inc.'s Notice Regarding TRO Hearing, Notice of Update in Response to Court's Request for Evidentiary Hearing Regarding Debtors' TRO Motion, Hawk Investment Holdings Limited's Notice Regarding TRO Hearing, and Rembrandt Post Trial Brief in Support of Opposition to Hawk's Motion to Dismiss, Convert or Appoint Chapter 11 Trustee in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,430 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft TRO hearing outline materials in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,440 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Further review Third Circuit personal jurisdiction cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,450 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails to client and review and revise attached draft S. Stastney TRO hearing examination outline materials | 1.10 | 500.00 | 550.00 | 905,641,460 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails C. Michaels re: Third Circuit TRO opinions | .30 | 500.00 | 150.00 | 905,641,470 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Teleconference C. Michaels and R. Zahralddin re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,846,770 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Teleconference M. Rajan re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,846,780 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B600 | Email to K. Kodosky re exhibits to prior deposition testimony. | .10 | 200.00 | 20.00 | 901,135,780 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B600 | Analysis of all time-stamped pleadings from 9/30/23 to 10/5/23 for R. Zahralddin. | .60 | 200.00 | 120.00 | 901,135,790 | WO HD TFR _____ |
| 10/05/23 | RXZ | B600 | Litigation Review Hawk Joinder to SeeCubic's opposition to TRO (.8) SeeCubic Objection (1.2) Stastney Objection (.6) | 2.60 | 975.00 | 2,535.00 | 901,606,420 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Research re excluding portions of Hawk's post-trial brief that are based on evidence that was not admitted by the court for reply brief | 2.80 | 450.00 | 1,260.00 | 901,966,860 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Draft reply brief in support of post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 4.60 | 450.00 | 2,070.00 | 901,966,870 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Research re standards for converting or dismissing a bankruptcy case and burden re post-trial brief | 3.30 | 450.00 | 1,485.00 | 901,966,880 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Emails to R. Zahralddin, V. Alexander, client, and others re reply brief opposing Hawk's motions to convert/dismiss the | | | | | |

PREBILL
54493-2
BILLER: LESLIE ROULLO

1/4/2024 12:41:57 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:   15 -      15
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23
Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | KFS | B600 | bankruptcy cases  Litigation Attend zoom strategy conference on hearing on motion for temporary restraining order and hearing re same scheduled for 10/6/23 | .80 | 450.00 | 360.00 | 901,966,890 | WO HD TFR |
| 10/05/23 | KFS | B600 | Litigation Emails with K. Kodosky, A. Czerkawski, and others re attending hearing on temporary restraining order scheduled for 10/6/23 | 1.60 | 450.00 | 720.00 | 901,966,900 | WO HD TFR |
| 10/05/23 | KFS | B600 | Litigation Preparations for hearing on debtors' motion for temporary restraining order and preliminary injunction (includes 12am-4am on 10/06/2023) | .90 | 450.00 | 405.00 | 901,966,910 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | 7.10 | 450.00 | 3,195.00 | 901,966,920 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails to client, R. Zahralddin, and K. Shaw and review and revise attached draft response to Hawk post-trial brief | .80 | 500.00 | 400.00 | 905,641,480 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels re: TRO hearing and review attached licensee standing trade secrets cases in preparation for TRO hearing | .60 | 500.00 | 300.00 | 905,641,490 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconference C. Robertson re: TRO hearing preparation | .70 | 500.00 | 350.00 | 905,641,500 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,641,510 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconference M. Rajan re: TRO hearing preparation | .90 | 500.00 | 450.00 | 905,641,520 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Review S. Stastney deposition transcript in preparation for TRO hearing | .80 | 500.00 | 400.00 | 905,641,530 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft client TRO hearing outline materials | 1.60 | 500.00 | 800.00 | 905,641,540 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Review I. Liston documents and emails and Receiver discovery responses in preparation for TRO hearing cross-examination | .70 | 500.00 | 350.00 | 905,641,550 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels and A. DeMarco and review attached Rembrandt Response to Stream TRO Motion | 1.40 | 500.00 | 700.00 | 905,641,560 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconferences M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing preparation | .60 | 500.00 | 300.00 | 905,641,570 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 |  | 1.60 | 500.00 | 800.00 | 905,641,580 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Email E. Godfrey and counsel re: TRO hearing | .10 | 500.00 | 50.00 | 905,641,590 | WO HD TFR |

NON-INSTITUTIONAL

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:41:57 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 16 - 16
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 10/01/23 - 10/31/23
Chapter 11  Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | KK2 KK | B600 | Review Joint Objection of SLS Holdings VI, LLC, S. Stastney, SeeCubic, Inc. and Hawk Investment Holdings LTD. to Plaintiffs' Motion Requesting Briefing Schedule and for Rule 26(f) Conference | .30 | 500.00 | 150.00 | 905,641,600 | WO HD TFR _____ |
| 10/05/23 | KK2 KK | B600 | Draft TRO hearing outline materials in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,610 | WO HD TFR _____ |
| 10/05/23 | KK2 KK | B600 | Draft S. Stastney TRO hearing exam outline materials | 1.20 | 500.00 | 600.00 | 905,641,620 | WO HD TFR _____ |
| 10/06/23 | RXZ | B600 | Litigation Review Final Reviewed Stream TRO Witness and Exhibit List and coordinate filing | 1.80 | 975.00 | 1,755.00 | 901,606,450 | WO HD TFR _____ |
| 10/06/23 | RXZ | B600 | Litigation call with client regarding litigation strategy and related research | 2.50 | 975.00 | 2,437.50 | 901,606,460 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Attend hearing on temporary restraining order motion (10:00am - 6:30pm), follow up with client (1.0) | 9.50 | 450.00 | 4,275.00 | 901,966,930 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Telephone calls with V. Alexander re reply brief in support of opposition to Hawk motions to dismiss/convert | .80 | 450.00 | 360.00 | 901,966,940 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Telephone calls with R. Zahralddin re hearing on motion for temprorary restraining order | .60 | 450.00 | 270.00 | 901,966,950 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Emails with R. Zahralddin re hearing on motion for temporary restraining order | .70 | 450.00 | 315.00 | 901,966,960 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Emails with V. Alexander re revisions to reply brief in opposition to Hawk's post-trial brief re Hawk motions to convert/dismiss | .80 | 450.00 | 360.00 | 901,966,970 | WO HD TFR _____ |
| 10/06/23 | KFS | B600 | Litigation Revisions and finalization of reply brief opposing Hawk's post-trial brief re Hawk motions to convert/dismiss the bankruptcy cases (work until 2:00am) | 7.10 | 450.00 | 3,195.00 | 901,966,980 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Preparing for TRO hearing | 1.60 | 500.00 | 800.00 | 905,641,660 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Review C. Michaels declaration in preparation for TRO hearing | .40 | 500.00 | 200.00 | 905,641,670 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Emails and teleconferences M. Rajan re: TRO hearing preparation and revised examination outlines | 1.40 | 500.00 | 700.00 | 905,641,680 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Email M. Brumme and review attached Amended Emergency Motiopn for Entry of an Order Enforcing Automatic Stay and attached hearing transcripts materials | .90 | 500.00 | 450.00 | 905,641,690 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Emails C. Michaels re: TRO witness and exhibit list | .50 | 500.00 | 250.00 | 905,641,700 | WO HD TFR _____ |
| 10/06/23 | KK2 KK | B600 | Attend hearing on Debtors' TRO motion | 8.00 | 500.00 | 4,000.00 | 905,641,710 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL

54493-2

BILLER: LESLIE ROULLO

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

1/4/2024 12:41:58 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      17 -      17
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 10/06/23 | KK2 | KK | B600 | Review SeeCubic Inc. CEO letter to investors | .20 | 500.00 | 100.00 | 905,641,720 | WO HD TFR _____ |
| 10/06/23 | KK2 | KK | B600 | Emails M. Rajan, C. Michaels, C. Robertson, A. DeMarco, and R. Zahralddin re: sale of Philips patent portfolio and review attached news release of Leia Inc. acquisition | .20 | 500.00 | 100.00 | 905,641,730 | WO HD TFR _____ |
| 10/08/23 | KK2 | KK | B600 | Draft Stream motion to reduce period to document requests, Stream request for production of documents in connection with TRO, and proposed order | .50 | 500.00 | 250.00 | 905,641,740 | WO HD TFR _____ |
| 10/08/23 | KK2 | KK | B600 | Email M. Rajan and C. Robertson re: draft Stream requests for production in connection with TRO motion | .10 | 500.00 | 50.00 | 905,641,750 | WO HD TFR _____ |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client regarding TRO (1.2) prepare request for discovery and forward to client and K. Kodosky (1.4) | 2.60 | 975.00 | 2,535.00 | 901,606,480 | WO HD TFR _____ |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client and legal team (P. Kisslinger, K. Shaw, V. Alexander, K. Kodosky, S. Brown, A. Czerkawski) regarding employee contract violations (.8), securities law violations (1.6), tort conversion action (.7), Philips license developments,(1.2) and TRO revised order (1.5) | 5.80 | 975.00 | 5,655.00 | 901,606,490 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re TRO motion | 1.80 | 450.00 | 810.00 | 902,309,450 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Telephone calls with A. Czerkawski re transcript review to determine Shad Stastney's source for his claim of raising $40 million dollars in equity | 1.20 | 450.00 | 540.00 | 902,309,460 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Review case transcripts to determine source of Stastney's claim that he had assisted in the raising of $40 million in equity for SeeCubic | 2.10 | 450.00 | 945.00 | 902,309,470 | WO HD TFR _____ |
| 10/09/23 | KFS | | B600 | Litigation Attention to motion for TRO matters and related pleadings and discovery requests | 3.50 | 450.00 | 1,575.00 | 902,309,480 | WO HD TFR _____ |
| 10/09/23 | SJB1 | SJB | B600 | Analysis of the post-trial reply briefing by Rembrandt and Hawk Investment Holdings. | .20 | 200.00 | 40.00 | 905,198,930 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review Banerjee v. SeeCubic documents and proposed F. Rodgers questions in preparation for continued TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,790 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic Inc. capital raise documents in preparation for continued TRO hearing | .10 | 500.00 | 50.00 | 905,641,800 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached revised draft Stream requests for production of documents in connection | | | | | |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**        1/4/2024 12:41:58 PM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
                **Wilmington**                                         Page:     18 -     18
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**              Fees:    10/01/23 - 10/31/23
                **Chapter 11**                                            Disbs:   10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

                                                               Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | with TRO motion | .60 | 500.00 | 300.00 | 905,641,810 | WO HD TFR _____ |
| 10/09/23 | KK2 KK | B600 | Emails and teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing | .90 | 500.00 | 450.00 | 905,641,820 | WO HD TFR _____ |
| 10/09/23 | KK2 KK | B600 | Emails client and review attached draft questions for F. Rodgers | .40 | 500.00 | 200.00 | 905,641,830 | WO HD TFR _____ |
| 10/09/23 | KK2 KK | B600 | Draft Stream's Request for Production of Documents, Stream's Motion to Reduce the Response Period, and Stream's Proposed Order Granting the Motion to Reduce the Response Period | 1.10 | 500.00 | 550.00 | 905,641,840 | WO HD TFR _____ |
| 10/09/23 | KK2 KK | B600 | Review SeeCubic Inc. and Hawk Chancery filings materials received from C. Michaels in preparation for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,641,850 | WO HD TFR _____ |
| 10/09/23 | KK2 KK | B600 | Review SeeCubic private placement memorandums, subscription agreements, and hearing transcript materials in preparation for continued TRO hearing | .80 | 500.00 | 400.00 | 905,641,860 | WO HD TFR _____ |
| 10/10/23 | RXZ | B600 | Litigation Emails regarding discovery issues with opposing counsel (.7) prepare response to Hawk motion for extension of time (.6) review updates on service (.4) | 1.70 | 975.00 | 1,657.50 | 901,606,510 | WO HD TFR _____ |
| 10/10/23 | SJB1 SJB | B600 | Edit Response to Hawk's Motion to Extend Time to File an Answer and prepare exhibit, for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 901,827,340 | WO HD TFR _____ |
| 10/10/23 | RLS2 RLS | B600 | Litigation Research on disclosure issues when fundraising | .80 | 300.00 | 240.00 | 902,043,640 | WO HD TFR _____ |
| 10/10/23 | KFS | B600 | Litigation Meetings with S. Brown re response to defendants' motion for request for extension to respond to complaint | .40 | 450.00 | 180.00 | 902,309,590 | WO HD TFR _____ |
| 10/10/23 | KFS | B600 | Litigation Attention to temporary restraining order, preliminary injunction matters, and Hawk/SLS stay violations as part of preparing for hearing on 10/16/23 TRO hearing | 4.10 | 450.00 | 1,845.00 | 902,309,600 | WO HD TFR _____ |
| 10/10/23 | KK2 KK | B600 | Emails C. Michaels and N. Wallace re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,820 | WO HD TFR _____ |
| 10/10/23 | KK2 KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,778,830 | WO HD TFR _____ |
| 10/11/23 | SJB1 SJB | B600 | Email transcript of first part of the TRO hearing on 10/6/23 to R. Zahralddin, A. Czerkawski, K. Shaw, K. Kodosky, V. Alexander and B. Fisher. | .10 | 200.00 | 20.00 | 901,827,460 | WO HD TFR _____ |
| 10/11/23 | RLS2 RLS | B600 | Litigation Research disclosure of legal proceedings in private securities offering | 1.90 | 300.00 | 570.00 | 902,043,670 | WO HD TFR _____ |
| 10/11/23 | KFS | B600 | Litigation Review of memorandum from A. Czerkawski re the effect of American injunctions overseas to prepare supplement to TRO motion | .60 | 450.00 | 270.00 | 902,309,690 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 1/4/2024 12:41:59 PM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | Wilmington | | | Page: 19 - 19 |
| 54493-2 | Stream TV Networks Inc. (Stream TV Network Inc.) | | | Fees: 10/01/23 - 10/31/23 |
| | Chapter 11 | | | Disbs: 10/01/23 - 10/31/23 |
| BILLER: LESLIE ROULLO | | | | |

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/11/23 | KFS | | B600 | Litigation Attend Zoom strategy conference re 10/16/23 hearing and potential supplement to TRO motion | 1.80 | 450.00 | 810.00 | 902,309,700 | WO HD TFR _____ |
| 10/11/23 | KFS | | B600 | Litigation Attention to various matters related to motion for temporary restraining order and litigation re same | 5.50 | 450.00 | 2,475.00 | 902,309,710 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review and revise attached draft client continued TRO hearing outline materials | 1.20 | 500.00 | 600.00 | 905,778,870 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails C. Michaels, M. Rajan, C. Robertson, N. Maneen, D. Rink, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,880 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails A. Gonzalez, M. Rajan, C. Robertson, and R. Zahralddin re: SeeCubic terms sheets and subscription agreements for continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,890 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, N. Maneen, and R. Zahralddin re: TRO motion amendments and review attached order denying the expedited discovery | .50 | 500.00 | 250.00 | 905,778,900 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Review transcripts in preparation for continued TRO hearing | .70 | 500.00 | 350.00 | 905,778,910 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails R. Change and review attached hearing transcript in preparation for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,778,920 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,778,930 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing recap and continued TRO hearing preparation | 2.00 | 500.00 | 1,000.00 | 905,778,940 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Drafting client continued TRO hearing exam outline materials | .90 | 500.00 | 450.00 | 905,778,950 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Zoom strategy call with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 2.00 | 450.00 | 900.00 | 902,309,770 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Numerous emails with K. Kodosky, client, and others re SeeCubic illicit CES email, John Theune, and other matters related to TRO motion | .80 | 450.00 | 360.00 | 902,309,800 | WO HD TFR _____ |
| 10/12/23 | SJB1 | SJB | B600 | Email the Court's 10/12/23 Order re documents admitted into evidence from the Joint Post-Trial Exhibit List following the 9/22 and 9/25 Evidentiary Trial to R. Zahralddin. | .10 | 200.00 | 20.00 | 902,902,520 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Review SeeCubic Inc. exhibits in preparation for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,040 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails client and review attached S. Stastney cross-exam outline materials for continued TRO hearing | .80 | 500.00 | 400.00 | 905,779,050 | WO HD TFR _____ |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:41:59 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  20 - 20
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees:  10/01/23 - 10/31/23
Chapter 11  Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 10/12/23 | KK2 | KK | B600 | Review Order Admitting Portions of documents submitted in evidence as part of the Joint Post-Trial Exhibit List | .10 | 500.00 | 50.00 | 905,779,060 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails C. Robertson, M. Rajan, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,070 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: S. Stastney employment agreement for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,080 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,779,090 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: TRO changes for continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,100 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. shareholder communications for continued TRO hearing | .30 | 500.00 | 150.00 | 905,779,110 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Drafting revised proposed TRO order for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,120 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. website materials for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,130 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,140 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Continued TRO hearing preparation and S. Stastney employment agreement and review and revise attached client continued TRO hearing exam outline materials | .80 | 500.00 | 400.00 | 905,779,150 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Review lender liability cases for Stream supplemental TRO brief | .60 | 500.00 | 300.00 | 905,779,160 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Draft letter to client re Stream litigation questions | .20 | 500.00 | 100.00 | 905,779,170 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Teleconferences with client and R. Zahralddin re continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,779,180 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Further teleconferences continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,779,190 | WO HD TFR _____ |
| 10/13/23 | RXZ | | B600 | Litigation Review additional cases re: TRO supplemental brief regarding further issues of control (website, incorporating SeeCubic BV personnel into SeeCubic Inc.team) and update trial materials | 2.60 | 975.00 | 2,535.00 | 902,004,890 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Strategy conference call with client, R. Zahralddin, and others re lender liability and supplemental brief | 2.20 | 450.00 | 990.00 | 902,309,850 | WO HD TFR _____ |
| 10/13/23 | KFS | | B600 | Litigation Review supplementary brief in support of temporary | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:42:00 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:    21 -    21
Fees:   10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | restraining order/preliminary injunction | 1.10 | 450.00 | 495.00 | 902,309,860 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Numerous emails with R. Zahralddin, client and others re 10/16/23 hearing and supplement to TRO motion | 1.10 | 450.00 | 495.00 | 902,309,870 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Research re lender liability in bankruptcy and the standard required to prove lender liability theories and the remedies afforded to debtors who do so | 2.50 | 450.00 | 1,125.00 | 902,309,880 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Revise supplemental brief in support of motion for TRO | 1.60 | 450.00 | 720.00 | 902,309,890 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Draft section of supplemental brief on lender liability | 2.50 | 450.00 | 1,125.00 | 902,309,900 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Emails to client and A. Czerkawski re research on lender liability claims | .40 | 450.00 | 180.00 | 902,309,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review lender liability cases for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,860 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client re continued TRO hearing | .50 | 500.00 | 250.00 | 905,846,870 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and R. Zahralddin re TRO closing statements and briefs | .20 | 500.00 | 100.00 | 905,846,880 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,846,890 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Drafting Debtors' supplemental TRO brief | 2.20 | 500.00 | 1,100.00 | 905,846,900 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and review attached lender liability case materials in preparation of Stream supplemental TRO brief | .70 | 500.00 | 350.00 | 905,846,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Continued TRO hearing and review attached additional evidence to be presented at continued TRO hearing and review and revise attached draft TRO hearing examination outline materials | 1.30 | 500.00 | 650.00 | 905,846,920 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Drafting revised Stream proposed TRO | .20 | 500.00 | 100.00 | 905,846,930 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review SeeCubic proof of claim, Stastney deposition testimony, and revised TRO witness and exhibits list for continued TRO hearing | .40 | 500.00 | 200.00 | 905,846,940 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review lender liability cases from K. Shaw for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,950 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Teleconferences M. Rajan and M. Rajan, C. Robertson, and R. Zahralddin re: continued TRO hearing preparation and Stream supplemental TRO brief | 2.30 | 500.00 | 1,150.00 | 905,846,960 | WO HD TFR _____ |
| 10/14/23 | KFS | B600 | Litigation Final review of supplemental brief in support of TRO | 2.10 | 450.00 | 945.00 | 901,967,000 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

Case 23-10763-djb Doc 590-1 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 1 to Notice of Errata Page 239 of 264

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**     1/4/2024 12:42:00 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Wilmington     Page: 22 - 22

**54493-2**    Stream TV Networks Inc. (Stream TV Network Inc.)    Fees: 10/01/23 - 10/31/23

Chapter 11    Disbs: 10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag: NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy call with client and others re IP | 1.20 | 450.00 | 540.00 | 901,967,010 | WO HD TFR _____ |
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy conference call re temporary restraining order hearing and testimony | 3.10 | 450.00 | 1,395.00 | 901,967,020 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline and exhibits materials for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,846,970 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Drafting Debtors' supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,980 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails D. Rink, R. Rajan, and A. Gonzalez re: S. Stasteny employment agreement and review attachments | .90 | 500.00 | 450.00 | 905,846,990 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference C. Michaels, M. Rajan, and C. Robertson re: continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,847,000 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,847,010 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Emails with Norris Hicks and others at DLS Discovery re motion for temporary restraining order | .80 | 450.00 | 360.00 | 902,309,930 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Telephone calls with Norris Hicks re motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,309,940 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Preparations for 10/16/2023 hearing | 5.90 | 450.00 | 2,655.00 | 902,309,950 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re hearing on motion for TRO scheduled for 10/16/23 | 1.20 | 450.00 | 540.00 | 902,309,980 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review order barring inadmissible evidence from Hawk in preparation for continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,020 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting client continued TRO hearing outline exam materials | 1.80 | 500.00 | 900.00 | 905,847,030 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting C. Robertson continued TRO hearing exam outline materials | 1.10 | 500.00 | 550.00 | 905,847,040 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review cases from R. Zahralddin supporting fees request for fees objection | 1.10 | 500.00 | 550.00 | 905,847,050 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails D. Rink re: continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,060 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails client and review attached documents for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,070 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails M. Brumme and review attached SeeCubic Inc.'s witness and exhibit list for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,080 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,090 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:01 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 23 - 23
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 10/15/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,847,100 | WO HD TFR _____ |
| 10/16/23 | KFS | | B600 | Litigation Post-hearing strategy conference based on client's direct examination testimony | 1.50 | 450.00 | 675.00 | 902,211,200 | WO HD TFR _____ |
| 10/16/23 | RXZ | | B600 | Litigation Prepare for TRO (2.3) attend and appear at hearing (6) debrief with client and IP litigator (2.5) | 10.80 | 975.00 | 10,530.00 | 902,897,760 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,130 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Drafting Stream TRO closing argument | 1.40 | 500.00 | 700.00 | 905,847,140 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Emails D. Rink and A. Gonzalez re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,847,150 | WO HD TFR _____ |
| 10/16/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,847,160 | WO HD TFR _____ |
| 10/17/23 | KFS | | B600 | Litigation Research re lender liability as a method of securing a TRO even in the absence of a finding of irreparable harm | 1.80 | 450.00 | 810.00 | 902,310,060 | WO HD TFR _____ |
| 10/17/23 | KFS | | B600 | Litigation Review research memorandum on whether a TRO may be granted when not all parties have been served | 1.10 | 450.00 | 495.00 | 902,310,070 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference R. Rajan, A. Gonzalez, D. Rink, M. Rajan, and R. Zahralddin re: S. Stasteny employment agreement and noncompetition and nonsolicitation restrictive covenants | 1.00 | 500.00 | 500.00 | 905,847,250 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails E. Godfrey, E. Colby, S. Caponi, E. McKee Vassallo, D. Wright, A. DeMarco, R. Zahralddin and counsel re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,847,260 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails N. Maneen and M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,847,270 | WO HD TFR _____ |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, A. Gonzalez, R. Rajan, D. Rink, and N. Maneen re: S. Stastney employment contract, motion for preliminary injunction, and continued TRO hearing and review attached alleged construction termination materials | 1.10 | 500.00 | 550.00 | 905,847,280 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Strategy conference re evidentiary rules with A. Czerkawski | 1.50 | 450.00 | 675.00 | 902,456,810 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Research re Rule 807 as the residual exception to hearsay and how that might assist debtors in hearings | 3.10 | 450.00 | 1,395.00 | 902,456,820 | WO HD TFR · |
| 10/18/23 | KFS | | B600 | Litigation Research re hearsay rules and "what is a verbal act" to assist with evidenciary disputes | 3.60 | 450.00 | 1,620.00 | 902,456,830 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Review hearing transcript for 10/13/23 hearing | 3.30 | 450.00 | 1,485.00 | 902,456,840 | WO HD TFR _____ |
| 10/18/23 | KFS | | B600 | Litigation Research re fee application objections and responses to same | 3.10 | 450.00 | 1,395.00 | 902,456,850 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:42:01 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  24 -  24
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees:  10/01/23 - 10/31/23
Chapter 11  Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 10/18/23 | KK2 | KK | B600 | Emails E. Godfrey and counsel re: continued TRO hearing | .10 | 500.00 | 50.00 | 905,847,460 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Review hearing transcript in preparation for continued TRO hearing | 1.50 | 500.00 | 750.00 | 905,847,470 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin re: continued TRO hearing and Rule 26(f) conference | .40 | 500.00 | 200.00 | 905,847,480 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Emails with R. Zahralddin, E. Colby, and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,120 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review foreign subpoena and related motion to compel and reply in support of same filed in Chancery Court action to determine viability of foreign subpoenas and service of process in present case | 3.20 | 450.00 | 1,440.00 | 903,830,130 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review Hawk's objection to LBBS first interim fee application | 1.10 | 450.00 | 495.00 | 903,830,140 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Email E. Colby re: SeeCubic, Inc.'s use of loan and unpaid payroll taxes to move liabilities and/or assets | .10 | 500.00 | 50.00 | 905,847,830 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Draft case management plan and scheduling order | .10 | 500.00 | 50.00 | 905,847,840 | WO HD TFR _____ |
| 10/20/23 | KFS | | B600 | Research re emails as self-authenticating documents | 2.10 | 450.00 | 945.00 | 903,830,160 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, D. Ring, A. Gonzalez, and R. Zahralddin re: continued TRO hearing | 2.30 | 500.00 | 1,150.00 | 905,848,020 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and R. Zahralddin re: SeeCubic use of loan | .20 | 500.00 | 100.00 | 905,848,030 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails D. Rink, A. Gonzalez, and R. Rajan re: S. Stastney employment agreement and motion for preliminary injunction | .40 | 500.00 | 200.00 | 905,848,040 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and defense counsel re: Debtors' proposed Rule 26(f) Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,050 | WO HD TFR _____ |
| 10/21/23 | KK2 | KK | B600 | Teleconference and emails R. Rajan and D. Rink re: S. Stastney employment contract and motion for preliminary injunction | .50 | 500.00 | 250.00 | 905,848,060 | WO HD TFR _____ |
| 10/22/23 | KK2 | KK | B600 | Emails S. Caponi, E. McKee and R. Zahralddin re: SeeCubic and Hawk activity | .50 | 500.00 | 250.00 | 905,848,070 | WO HD TFR _____ |
| 10/23/23 | RXZ | | B600 | Review summaries and related research regarding personal jurisdiction | 1.20 | 975.00 | 1,170.00 | 903,910,770 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Emails and teleconferences M. Rajan and N. Maneen re: continued TRO hearing | .80 | 500.00 | 400.00 | 905,848,130 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Review Third Circuit restrictive covenant cases for motion for preliminary injunction | 2.20 | 500.00 | 1,100.00 | 905,848,140 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:02 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        25 -      25
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 10/23/23 | KK2 | KK B600 | Emails T. Warns re: Debtors' proposed Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,150 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK B600 | Draft client continued TRO hearing exam outline | 1.40 | 500.00 | 700.00 | 905,848,160 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK B600 | Review lender liability cases for Debtors' motion for preliminary injunction | 1.10 | 500.00 | 550.00 | 905,848,170 | WO HD TFR _____ |
| 10/24/23 | KFS | B600 | Litigation Draft background section for motion on creditor interference | 2.80 | 450.00 | 1,260.00 | 903,318,770 | WO HD TFR _____ |
| 10/24/23 | KFS | B600 | Litigation Meetings x2 with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,438,580 | WO HD TFR _____ |
| 10/24/23 | KFS | B600 | Litigation Emails with R. Zahralddin, A. Czerkawski, and others re case status | .70 | 450.00 | 315.00 | 903,438,590 | WO HD TFR _____ |
| 10/24/23 | KFS | B600 | Litigation Telephone calls with R. Zahralddin re verbal acts and hearsay exceptions | .50 | 450.00 | 225.00 | 903,438,600 | WO HD TFR _____ |
| 10/24/23 | KFS | B600 | Litigation Telephone call with A. Czerkawski re disclosure motion | .50 | 450.00 | 225.00 | 903,438,610 | WO HD TFR _____ |
| 10/24/23 | SJB1 | SJB B600 | Litigation Telephone call with R. Zahralddin re adversary complaint. | .20 | 200.00 | 40.00 | 903,525,500 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK B600 | Emails to client and review attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,848,240 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK B600 | Emails client and review additional attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,250 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK B600 | Draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,260 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK B600 | Teleconference M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,270 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Zoom strategy conference re ongoing litigation with R. Zahralddin and others | 1.80 | 450.00 | 810.00 | 903,438,630 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Prepare for zoom conference call with R. Zahralddin and others | 1.10 | 450.00 | 495.00 | 903,438,640 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Meeting with A. Czerkawski re ongoing litigation strategy | .50 | 450.00 | 225.00 | 903,438,650 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Draft motion on creditor interference | 3.10 | 450.00 | 1,395.00 | 903,438,660 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Review of June 28 and June 29, 2023 transcripts to prepare motion on creditor interference | 2.50 | 450.00 | 1,125.00 | 903,438,670 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Research re whether a court has the power to reopen an evidentiary record on its own | .90 | 450.00 | 405.00 | 903,438,680 | WO HD TFR _____ |
| 10/25/23 | KFS | B600 | Litigation Review and revise initial draft of disclosure motion | 1.30 | 450.00 | 585.00 | 903,438,690 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

1/4/2024 12:42:02 PM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:      26 -      26
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/25/23 | SJB1 | SJB B600 | Litigation Edit/update service list for all parties/defendants for Adversary Complaint. | 1.20 | 200.00 | 240.00 | 903,525,600 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Drafting continued TRO hearing exam outlines | 1.70 | 500.00 | 850.00 | 905,848,310 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Teleconferences and emails M. Rajan re: continued TRO hearing preparation | 2.10 | 500.00 | 1,050.00 | 905,848,320 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Review turnover cases for Debtors' preliminary injunction motion | .70 | 500.00 | 350.00 | 905,848,330 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Review trade secret and jurisdiction cases from R. Zahralddin for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,340 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Emails client and review attached hearing transcripts, status quo order, and Chancery orders in preparation for continued TRO hearing | .90 | 500.00 | 450.00 | 905,848,350 | WO HD TFR |
| 10/25/23 | KK2 | KK B600 | Emails T. Warns, S. Caponi, and R. Zahralddin re: defendants' counterproposal to case management and scheduling order | .40 | 500.00 | 200.00 | 905,848,360 | WO HD TFR |
| 10/26/23 | KFS | B600 | Meetings x2 with A. Czerkawski re disclosure motion | .80 | 450.00 | 360.00 | 903,830,330 | WO HD TFR |
| 10/26/23 | KFS | B600 | Telephone call with R. Zahralddin re disclosure motion | .60 | 450.00 | 270.00 | 903,830,340 | WO HD TFR |
| 10/26/23 | KFS | B600 | Zoom call with client, R. Zahralddin, and others re TRO motion and SeeCubic actitivies in the Netherlands | 1.10 | 450.00 | 495.00 | 903,830,350 | WO HD TFR |
| 10/26/23 | KFS | B600 | Research re whether Rule 9011 and fee shifting under 28 USC 1927 are separate or if they can overlap | 2.20 | 450.00 | 990.00 | 903,830,370 | WO HD TFR |
| 10/26/23 | KFS | B600 | Numerous emails with E. Colby, T. Warns, and others re 26(f) conference and scheduling order for adversary proceeding | 1.20 | 450.00 | 540.00 | 903,830,380 | WO HD TFR |
| 10/26/23 | KFS | B600 | Review and revise updated disclosure motion | .70 | 450.00 | 315.00 | 903,830,390 | WO HD TFR |
| 10/26/23 | KFS | B600 | Research re residual exception to hearsay rule and applications of same | 1.20 | 450.00 | 540.00 | 903,830,400 | WO HD TFR |
| 10/26/23 | SJB1 | SJB B600 | Legal research for R. Zahralddin. | 2.70 | 200.00 | 540.00 | 903,927,800 | WO HD TFR |
| 10/26/23 | KK2 | KK B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .80 | 500.00 | 400.00 | 905,848,510 | WO HD TFR |
| 10/26/23 | KK2 | KK B600 | Teleconference and emails M. Rajan, N. Maneen, and R. Zahralddin re: continued TRO hearing preparation | 1.70 | 500.00 | 850.00 | 905,848,520 | WO HD TFR |
| 10/26/23 | KK2 | KK B600 | Teleconference and emails C. Michaels, M. Rajan, and R. Zahralddin re: continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,530 | WO HD TFR |
| 10/26/23 | KK2 | KK B600 | Emails R. Rajan, D. Rink, M. Rajan, N. Maneen, A. Gonzalez, and R. Zahralddin re: S. Stastney employment contract and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,540 | WO HD TFR |

**NON-INSTITUTIONAL**

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:03 PM        Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        27 -        27
Fees:     10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/26/23 | KK2 | KK B600 | Drafting Debtors' motion for briefing schedule | .40 | 500.00 | 200.00 | 905,848,550 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,560 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK B600 | Emails T. Warns, E. McKee Vassallo, D. Wright E. Colby, and R. Zahralddin re: competing case management and scheduling orders and Rule 26(f) conference | .70 | 500.00 | 350.00 | 905,848,570 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK B600 | Draft Debtors' Rule 2019 motion | .40 | 500.00 | 200.00 | 905,848,580 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK B600 | Emails client and review attached hearing transcript excerpts for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,590 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Zoom call with client, K. Kodosky, and others re case status | .50 | 450.00 | 225.00 | 903,830,430 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Conference with client and others re TRO hearing on 10/30/23 | .50 | 450.00 | 225.00 | 903,830,440 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Meetings with A. Czerkawski re disclosure motion and TRO hearing scheduled for 10/30/23 | 2.60 | 450.00 | 1,170.00 | 903,830,450 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Review SeeCubic's memorandum of law in opposition to imposition of a TRO | 2.10 | 450.00 | 945.00 | 903,830,460 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Meeting with R. Zahralddin re SeeCubic memorandum of law in opposition to motion for TRO | .30 | 450.00 | 135.00 | 903,830,470 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Review and revise disclosure motion | 1.40 | 450.00 | 630.00 | 903,830,480 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Emails with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,830,490 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Emails with K. Kodosky re verbal acts as not triggering hearsay | .80 | 450.00 | 360.00 | 903,830,500 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Further research on verbal acts as not triggering hearsay rule | 1.10 | 450.00 | 495.00 | 903,830,510 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Begin developing strategy re SeeCubic's memorandum of law in opposition to motion for TRO | 1.50 | 450.00 | 675.00 | 903,830,520 | WO HD TFR _____ |
| 10/27/23 | KFS | B600 | Research re residual exception to hearsay and its interaction with self-authenticating documents | 2.30 | 450.00 | 1,035.00 | 903,830,530 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB B600 | Begin legal memo for R. Zahralddin. | .40 | 200.00 | 80.00 | 903,927,900 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB B600 | Meeting w/ R. Zahralddin and K. Shaw re: adversary proceeding. | .90 | 200.00 | 180.00 | 903,927,910 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .50 | 200.00 | 100.00 | 903,927,920 | WO HD TFR _____ |
| 10/27/23 | SJB1 | SJB B600 | Continue draft of legal memorandum for R. Zahralddin. | 2.40 | 200.00 | 480.00 | 903,927,930 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK B600 | Rule 26(f) teleconference with defense counsel | .50 | 500.00 | 250.00 | 905,848,640 | WO HD TFR _____ |
| 10/27/23 | KK2 | KK B600 | Further teleconference with client re continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,650 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**    __Lewis Brisbois Bisgaard & Smith LLP__      1/4/2024 12:42:03 PM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData

**54493-2**    **Wilmington**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    **Chapter 11**

Page:   28 -   28
Fees:   10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/27/23 | KK2 KK | B600 | Teleconference with client re continued TRO hearing and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,660 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Teleconference with client and R. Zahralddin re continued TRO hearing and Rule 26(f) conference with defense counsel | .40 | 500.00 | 200.00 | 905,848,670 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Teleconference with client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,848,680 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Further teleconference with client re continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,848,690 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Teleconference with client and R. Zahralddin continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,848,700 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Emails to J. Edel, R. Zahralddin, K. Callahan and defense counsel re requested continuance of November 1 hearings | .30 | 500.00 | 150.00 | 905,848,710 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Draft Debtors' 2019 motion | .50 | 500.00 | 250.00 | 905,848,720 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Email M. Brumme and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .90 | 500.00 | 450.00 | 905,848,730 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Email client and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .10 | 500.00 | 50.00 | 905,848,740 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Email to client and review and revise attached strategy re continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,750 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Emails to client and review attached SeeCubic website and PPM materials for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,760 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Email N. Maneen and review and revise attached draft C. Michaels continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,770 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Draft Debtors' motion for briefing schedule | .20 | 500.00 | 100.00 | 905,848,780 | WO HD TFR _____ |
| 10/27/23 | KK2 KK | B600 | Review Third Circuit verbal act and hearsay cases for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,790 | WO HD TFR _____ |
| 10/28/23 | KFS | B600 | Draft notice of disclosure motion | .40 | 450.00 | 180.00 | 903,830,560 | WO HD TFR _____ |
| 10/28/23 | KFS | B600 | Meetings with A. Czerkawski re disclosure motion | 3.30 | 450.00 | 1,485.00 | 903,830,570 | WO HD TFR _____ |
| 10/28/23 | KFS | B600 | Review of various hearing transcripts as part of drafting disclosure motion and order re same | 2.10 | 450.00 | 945.00 | 903,830,580 | WO HD TFR _____ |
| 10/28/23 | KFS | B600 | Research re Jevic and Constellation Energy holdings re absolute priority rule to assist with drafting disclosure motion | 1.30 | 450.00 | 585.00 | 903,830,590 | WO HD TFR _____ |
| 10/28/23 | KK2 KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,848,800 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

PREBILL      **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:42:04 PM      Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData

Wilmington      Page:   29 -   29

**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   10/01/23 - 10/31/23

**Chapter 11**      Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/28/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review attached revised draft client, S. Stastney, and C. Michaels continued TRO hearing examination outlines and exhibits materials and draft Debtors' 2019 motion | 2.10 | 500.00 | 1,050.00 | 905,848,810 | WO HD TFR |
| 10/29/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion and exhibits | 1.80 | 450.00 | 810.00 | 904,158,070 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Prepare for continued TRO hearing | 2.50 | 500.00 | 1,250.00 | 905,848,830 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Teleconferences, emails and texts M. Rajan re: continued TRO hearing preparation | 2.40 | 500.00 | 1,200.00 | 905,848,840 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Review SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,850 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Emails M. Brumme re: SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing and review attached supplemental exhibits for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,860 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Email D. Rink re: Debtors' 2019 motion | .10 | 500.00 | 50.00 | 905,848,870 | WO HD TFR |
| 10/30/23 | SJB1 | SJB | B600 | Edit litigation chart for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,091,870 | WO HD TFR |
| 10/30/23 | SJB1 | SJB | B600 | Email to R. Zahralddin, K. Kodosky, K. Shaw and A. Czerkawski details regarding the filing of our Motion for TRO. | .30 | 200.00 | 60.00 | 904,091,930 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Strategy conference with A. Czerkawski re TRO hearing and exhibits for client testimony | 1.10 | 450.00 | 495.00 | 904,158,120 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Post-TRO hearing strategy conference with A. Czerkawski, R. Zahralddin, and others | 1.20 | 450.00 | 540.00 | 904,158,130 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Communications with A. DeMarco re 10/30/23 TRO hearing | .40 | 450.00 | 180.00 | 904,158,150 | WO HD TFR |
| 10/30/23 | RXZ | | B600 | Meeting with client, K. Kodosky, A. Czerkawski, and K. Shaw regarding litigation strategy and preparation for continued hearing | 2.50 | 975.00 | 2,437.50 | 904,877,410 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,848,960 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Emails C. Michaels re: continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,970 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,848,980 | WO HD TFR |
| 10/31/23 | SJB1 | SJB | B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,503,840 | WO HD TFR |
| 10/31/23 | KK2 | KK | B600 | Emails J. Edel and R. Zahralddin re: proposed motions hearing continuance | .20 | 500.00 | 100.00 | 905,849,090 | WO HD TFR |
| 10/31/23 | KK2 | KK | B600 | Emails client and review attached Debtor org charts materials | .40 | 500.00 | 200.00 | 905,849,100 | WO HD TFR |

**NON-INSTITUTIONAL**

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**       1/4/2024 12:42:04 PM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

Wilmington                                                  Page:     30 -     30

54493-2      **Stream TV Networks Inc. (Stream TV Network Inc.)**                      Fees:   10/01/23 - 10/31/23

**Chapter 11**                                                 Disbs:   10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/31/23 | KK2 | KK B600 | Emails C. Michaels and review attached SeeCubic trademark filings for continued TRO hearing, amended complaint and preliminary injunction motion | .50 | 500.00 | 250.00 | 905,849,110 | WO HD TFR _____ |
| | | Total Litigation: | | 451.90 | | 231,327.50 | | |
| | | | | 694.20 | | 359,252.00 | | Billable |

**Task Based Fees Recap: (Set-BK):**

| | | Description | Hours | | Amount | | |
|---|---|---|---|---|---|---|---|
| | B110 | Case Administration: | 5.50 | | 1,160.00 | | |
| | B115 | Reporting. Statement of financial affair | 34.90 | | 21,240.00 | | |
| | B120 | Asset Analysis and Recovery: | 69.20 | | 34,600.00 | | |
| | B160 | Fee/Employment Applications: | 19.40 | | 3,960.00 | | |
| | B170 | Fee/Employment Objections: | 1.40 | | 280.00 | | |
| | B190 | Other Contested Matters: | 36.70 | | 24,302.00 | | |
| | B195 | Non-Working Travel: | 4.10 | | 2,895.00 | | |
| | B210 | Business Operations: | 1.50 | | 1,462.50 | | |
| | B270 | Regulatory and Compliance: | 10.90 | | 9,210.00 | | |
| | B430 | Hearings: | 58.70 | | 28,815.00 | | |
| | B600 | Litigation: | 451.90 | | 231,327.50 | | |
| | | | 694.20 | | 359,252.00 | | |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | F | Federal Express Mail: FedEx ERS Inv#:827101699 09/21/2023 Shipping to Asaf Gola, New York, NY 10021 Sender: Susan Brown Tracking# 773497153439 [E107] | 443275 | | | 42.78 | 900,862,480 | WO HD TFR _____ |
| 10/03/23 | R | Reproduction/Copies: Reliable Copy Service, Inc. Inv#:PH234835 Copies of records regarding Stream TV Network. [E102] | 447354 | | | 85.50 | 902,636,280 | WO HD TFR _____ |
| 10/06/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:092823STMT-DBURK4473 Trans Date: 09/26/2023 THERECORDXCHANGE, Fee for Transcript [E115] | | | | 1,338.92 | 904,845,560 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 30.00 | 902,636,290 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E111] | 201967 | | | 30.50 | 902,636,300 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR- | | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:42:04 PM    Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData

**Wilmington**      Page:    31 -    31

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:    10/01/23 - 10/31/23

**Chapter 11**      Disbs:    10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | 3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 385.81 | 902,636,310 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E110] | 201967 | | | 39.84 | 902,636,320 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54492.2 09/22/2023 [E110] | 201967 | | | 38.36 | 902,636,330 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E111] | 201967 | | | 19.71 | 902,636,340 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 50.00 | 902,636,350 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 33.01 | 902,636,360 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 253.15 | 902,636,370 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 39.84 | 902,636,380 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 12.89 | 902,636,390 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E111] | 201969 | | | 16.73 | 902,636,400 | WO HD TFR _____ |
| 10/13/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3383967510062147 54493.2 10/02/2023 [E102] | | | | 178.84 | 901,897,320 | WO HD TFR _____ |
| 10/13/23 | 6 | Duplication [E101] | | 862.00 | .10 | 86.20 | 911,715,000 | WO HD TFR _____ |
| 10/13/23 | CC | Color Photographs/Pictures [E102] | | 600.00 | .45 | 270.00 | 911,715,010 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 310.00 | .10 | 31.00 | 911,715,440 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 10.00 | .10 | 1.00 | 911,715,450 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 5.00 | .45 | 2.25 | 911,715,460 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 2,245.00 | .45 | 1,010.25 | 911,715,470 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182118 Copies of records regarding Steve Sarkisian. [E101] | 449427 | | | 179.54 | 903,681,310 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182121 Copies of records regarding Stream TV Network. [E102] | 449427 | | | 387.15 | 903,681,330 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182120 Copies of | | | | | | |

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**     1/4/2024 12:42:05 PM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData
         Wilmington                                                     Page:   32 -   32
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**                                Fees:   10/01/23 - 10/31/23
         Chapter 11                                           Disbs:   10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | records regarding Stream TV Network. [E102] | | | | 1,319.12 | 903,681,340 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Corey Schuster, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115224750 [E107] | 445086 | | | 29.09 | 902,973,780 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/13/2023 Shipping to Corey Schuster, United States SEC, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785031002960 [E107] | 445086 | | | 29.44 | 902,973,790 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Ms. Nicole Creola Kelly, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785114855040 [E107] | 445086 | | | 29.09 | 902,973,800 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Nancy Brown, US Securities and Exchange Com, New York, NY 10004 Sender: Paul Kisslinger Tracking# 785115901060 [E107] | 445086 | | | 50.09 | 902,973,810 | WO HD TFR _____ |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Brian Fitzpatrick, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115500008 [E107] | 445086 | | | 29.09 | 902,973,820 | WO HD TFR _____ |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829966949 10/24/2023 Shipping to Kevin Gollop, Windermere, FL 34786 Sender: Susan J. Brown Tracking# 773852991757 [E108] | 445945 | | | 151.13 | 904,056,620 | WO HD TFR _____ |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829968252 10/19/2023 Shipping to New Jersey Board of Examiners, Trenton, NJ 08611 Sender: Paul Kisslinger Tracking# 785277681288 [E107] | 445945 | | | 24.41 | 904,056,860 | WO HD TFR _____ |
| | | | | | | 6,224.73 | | **Billable** |

**Disbursements by Type:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | Travel Expense - Hotel | | | | 638.96 | | WO HD TFR _____ |
| | 6 | Duplication | | 1,182.00 | .10 | 118.20 | | WO HD TFR _____ |
| | CC | Color Photographs/Pictures | | 2,850.00 | .45 | 1,282.50 | | WO HD TFR _____ |
| | F | Federal Express Mail | | | | 385.12 | | WO HD TFR _____ |
| | G | E115-Transcript | | | | 1,338.92 | | WO HD TFR _____ |
| | M | Parking | | | | 80.00 | | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:05 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 33 - 33
**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 10/01/23 - 10/31/23
**Chapter 11** Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | DsbCd Description | | Check No | Units | Rate | Amount | WIP Seq.# Action |
|------|------|------|------|------|------|------|------|
| | ME | Meals | | | | 66.94 | WO HD TFR _____ |
| | R | Reproduction/Copies | | | | 2,150.15 | WO HD TFR _____ |
| | TAXI | Travel Expense - Taxi | | | | 163.94 | WO HD TFR _____ |
| | | | | | | **6,224.73** | |

**Task Based Expense Recap: (Set-BK):**

| | | | | Units | | Amount | |
|------|------|------|------|------|------|------|------|
| | E101 | Copying | | 1,182.00 | | 297.74 | |
| | E102 | Outside Printing | | 2,850.00 | | 3,253.11 | |
| | E107 | Delivery Services/Messengers | | | | 233.99 | |
| | E108 | Postage | | | | 151.13 | |
| | E110 | Out-of-Town Travel | | | | 882.90 | |
| | E111 | Meals | | | | 66.94 | |
| | E115 | Deposition Transcripts | | | | 1,338.92 | |
| | | | | **4,032.00** | | **6,224.73** | |

**NON-INSTITUTIONAL**

            Wilmington
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
            **Chapter 11**

**BILLER: LESLIE ROULLO**
            Matter Type: Billable                                    Tag:   NO

Bill Atty:   RXZ   + Rafael X. Zahralddin
Resp Atty: RXZ      Rafael X. Zahralddin
Orig Atty: RXZ      Rafael X. Zahralddin
Billing
Address: STVN  Stream TV Networks Inc.
                2009 Chestnut St
                Philadelphia, PA 19103-3307

**Work in Process:**

|  | | |  |
|---|---|---|---|
| **Fees:** | 359,252.00 F | BILL WO HD TFR | _____ |
| **Disbs:** | 6,224.73 D | BILL WO HD TFR | _____ |
| **Total:** | 365,476.73 B | BILL WO HD TFR | _____ |
| **A/R Balance:** | .00 | | |
| **Unapplied Funds** | .00 | | |

Attn: RJAN  Mathu Rajan
            CEO
Contact:  Mathu Rajan
Phone:    (267) 469-3858                       Fax:
E-Mail:   mathu@streamacquisitiongroup.com
Rate ID:  54493-2        Disb ID:              Bill Format:  H
Office:   61    Wilmington                     Opened:    3/06/23
Dept:                                          Close Memo:
Practice: 02    Bankruptcy and Insolve         Closed:
Bill Freq:Fees: Monthly
          Disb: Monthly
Billing Instructions:
    Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
    Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | 50,000.00 | .00 | 50,000.00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| Represented Party: | Stream TV Network Inc. | | Invoice Type | E-Mail Bill |
|---|---|---|---|---|
| Prebill Routing | Serial | | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 10/12/23 | 30.10 | 695.00 | 695.00 | 20,919.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 10/19/23 | 3.00 | 550.00 | 550.00 | 1,650.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 10/17/23 | 69.20 | 500.00 | 500.00 | 34,600.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 10/31/23 | 187.30 | 500.00 | 500.00 | 93,650.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 10/25/23 | 2.00 | 650.00 | 650.00 | 1,300.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 10/31/23 | 76.70 | 975.00 | 975.00 | 74,782.50 | WO HD TFR _____ |
| RAD1 | Rolando A. Diaz | Associate | 10/18/23 | .60 | 300.00 | 300.00 | 180.00 | WO HD TFR _____ |
| MBS4 | Malcolm B. Savage | Associate | 10/13/23 | 2.10 | 300.00 | 300.00 | 630.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:42:05 PM          Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
                     **Wilmington**                                                                                        Page:          35 -          35
**54493-2**          **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                  Fees:   10/01/23 - 10/31/23
                     **Chapter 11**                                                                                        Disbs:  10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KFS | Kevin F. Shaw | Associate | 10/31/23 | 264.10 | 450.00 | 450.00 | 118,845.00 | WO HD TFR _____ |
| RLS2 | Rebecca L. Stoddard | Associate | 10/11/23 | 3.50 | 300.00 | 300.00 | 1,050.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 10/31/23 | 48.60 | 200.00 | 200.00 | 9,720.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 10/30/23 | 7.00 | 275.00 | 275.00 | 1,925.00 | WO HD TFR _____ |
| | | | | 694.20 | | | 359,252.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 49.10 | 34,124.50 |
| BF4 | Bennett Fisher | Partner | 3.00 | 1,650.00 |
| PWK | Paul W. Kisslinger | Partner | 69.20 | 34,600.00 |
| KK2 | Keith Kodosky | Partner | 187.30 | 93,650.00 |
| SS26 | Sean Shecter | Partner | 2.00 | 1,300.00 |
| RXZ | Rafael X. Zahralddin | Partner | 100.70 | 98,182.50 |
| RAD1 | Rolando A. Diaz | Associate | .60 | 180.00 |
| MBS4 | Malcolm B. Savage | Associate | 2.10 | 630.00 |
| KFS | Kevin F. Shaw | Associate | 280.40 | 126,180.00 |
| RLS2 | Rebecca L. Stoddard | Associate | 3.50 | 1,050.00 |
| SJB1 | Susan Brown | Paralegal | 48.60 | 9,720.00 |
| CF6 | Christina Freeman | Paralegal | 22.10 | 6,077.50 |
| CR7 | Candace Russell | Paralegal | 7.00 | 1,925.00 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 777.30 | 409,609.50 |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | |

Explanation of Write-off in Excess of the Greater of $1,000 and 3%

_____

_____

_____

_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**

# EXHIBIT 9

## (Blackline version of October/November 2023 Application)

136917128.1

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re: | Chapter 11 |
| Stream TV Networks, Inc.,[1] | Bky. No. 23-10763 (MDC) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 11 |
| Technovative Media, Inc., | Bky. No. 23-10764 (MDC) |
| Debtor. | (Jointly Administered) |

**LOCAL RULE 2016-5 CORRECTED FIFTH REQUEST FOR PAYMENT ON
ACCOUNT FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS
BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS
OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023 AND
NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual, necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

3.    The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

~~134514716~~135968528.1

4.    The expenses described in this Request are actual, necessary expenses.

5.    LBBS makes this Request for compensation and reimbursement of expenses for the periods of October 1, 2023 through October 31, 2023 (the "October Compensation Period") and November 1, 2023 through November 30, 2023 (the "November Compensation Period").

<u>**Part B – General Information**</u>

6.    <u>General Information</u>

    A.    Date case filed: **March 15, 2023**

    B.    Date Application to Approve Employment filed: **April 3, 2023**

    C.    Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

    D.    First date services rendered in the bankruptcy case: **March 15, 2023**

7.    <u>Professionals Billing for Compensation Period</u>
      <u>(October 1, 2023, through October 31, 2023)</u>

**COMPENSATION BY PROFESSIONAL**

| Name | Position | Hours | Billing Rate | Total |
|------|----------|-------|--------------|-------|
| Rafael X. Zahralddin-Aravena | Partner | 76.70 | 975.00 | $74,782.50 |
| Vincent F. Alexander | Partner | 30.10 | 695.00 | $20,919.50 |
| Sean P. Shecter | Partner | 2.00 | 650.00 | $1,300.00 |
| Bennett G. Fisher | Partner | 3.00 | 550.00 | $1,650.00 |
| Keith Kodosky | Partner | 187.30 | 500.00 | $93,650.00 |
| Paul W. Kisslinger | Partner | 69.20 | 500.00 | $34,600.00 |
| Kevin F. Shaw | Associate | 264.10 | 450.00 | $118,845.00 |
| Malcolm B. Savage | Associate | 2.10 | 300.00 | $630.00 |
| Rolando A. Diaz | Associate | 0.60 | 300.00 | $180.00 |
| Rebecca L. Stoddard | Associate | 3.50 | 300.00 | $1,050.00 |
| Candace Russell | Paralegal | 7.00 | 275.00 | $1,925.00 |
| Susan Brown | Paralegal | 48.60 | 200.00 | $9,720.00 |

**Total Fees: $359,252.00**

134514716135968528.1

8. Professionals billing for Compensation Period
   (November 1, 2023, through November 30, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 109.20 | 975.00 | $106,470.00 |
| Bennett G. Fisher | Partner | 16.00 | 550.00 | $8,800.00 |
| Joshua Curry | Partner | 1.20 | 500.00 | $600.00 |
| Jill Anderfuren | Partner | 0.80 | 500.00 | $400.00 |
| Philip A. Hinson | Partner | 6.50 | 500.00 | $3,250.00 |
| Jonathan D. Goins | Partner | 0.90 | 500.00 | $450.00 |
| Keith Kodosky | Partner | 154.30 | 500.00 | $77,150.00 |
| Ciro Poppiti | Partner | 27.80 | 500.00 | $13,900.00 |
| Paul W. Kisslinger | Partner | 0.60 | 500.00 | $300.00 |
| Bryan P. Sugar | Partner | 7.40 | 500.00 | $3,700.00 |
| Kevin F. Shaw | Associate | 219.50 | 450.00 | $98,775.00 |
| Malcolm B. Savage | Associate | 89.20 | 300.00 | $26,760.00 |
| Rolando A. Diaz | Associate | 34.20 | 300.00 | $10,260.00 |
| Margaret Taviano | Associate | 53.50 | 300.00 | $16,050.00 |
| Candance Russell | Paralegal | 3.00 | 275.00 | $825.00 |
| Susan Brown | Paralegal | 63.80 | 200.00 | $12,760.00 |

**Total Fees: $380,450.00**

9. **Billing Rates**

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

10. **Description of Services**

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from October 1, 2023, through October 31, 2023 (hereafter "October 2023") and November 1, 2023, through November 30, 2023 (hereafter "November 2023") including, by categorical listing:

**B110 – Case Administration**

**October 2023:** (Fees: $1,160.00 Total Hours: 5.50)

**November 2023:** (Fees: $4,760.00 Total Hours: 14.60)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

**B115 – Statement of Financial Affairs**

**October 2023:** (Fees: $21,240.00 Total Hours: 34.90)

**November 2023:** (Fees: $28,777.50 Total Hours: 62.00)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

**B120 – Asset Analysis/Recovery**

**October 2023:** (Fees: $34,600.00 Total Hours: 69.20)

**November 2023:** (Fees: $12,480.00 Total Hours: 13.90)

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

**B130 – Asset Disposition**

**October 2023:** (Fees: $ 0.00 Total Hours: 0.0)

**November 2023:** (Fees: $0.00 Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

**B140 – Relief from Stay/Adequate Protection Proceedings**

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $19,620.00 Total Hours: 43.80)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

**B150 – Meetings of and Communications with Creditors**

**October 2023:** (Fees: $0.00 Total Hours: 0.0)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

**B160 – Fee/Employment Applications**

**October 2023:** (Fees: $3,960.00 Total Hours: 19.40)

**November 2023:** (Fees: $15,100.00 Total Hours: 44.00)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application. Additionally, LBBS prepared its application for compensation.

**B170 – Fee/Employment Objections**

**October 2023:** (Fees: $280.00 Total Hours: 1.40)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

134514716135968528.1

This category generally relates to review of and objections to the employment and fee applications of others.  During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

**B190 – Other Contested Matters**

**October 2023:** (Fees: $24,302.00 Total Hours: 36.70)

**November 2023:** (Fees: $1,000.00 Total Hours: 3.20)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case.  During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition.  LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel**

**October 2023:** (Fees: $2,895.00 Total Hours: 4.10)

**November 2023:** (Fees: $8,607.50 Total Hours: 13.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations**

**October 2023:** (Fees: $1,462.50 Total Hours: 1.50)

**November 2023:** (Fees: $1,365.00 Total Hours: 1.40)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business.  Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing

1345147161~~35968528~~.1

its equipment, and the status of foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

**B220 – Employee Benefits/Pensions**

**October 2023**: (Fees: $0.00 Total Hours: 0.0)

**November 2023**: (Fees: $0.00 Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection**

**October 2023**: (Fees: $ $0.00 Total Hours: 0.0)    | **Formatted:** Underline |

**November 2023**: (Fees: $2,047.50 Total Hours: 2.10)

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations. During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders. LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance**

**October 2023**: (Fees: $9,210.00 Total Hours: 10.90)

**November 2023**: (Fees: $18,720.00 Total Hours: 19.20)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement**

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $3,510.00 Total Hours: 3.60)

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated, and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B410 – General Bankruptcy Advice/Opinions**

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

### B430 – Court Hearings

**October 2023**: (Fees: $28,815.00 Total Hours: 58.70)

**November 2023**: (Fees: $30,672.50 Total Hours: 60.20)

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

### B600 - Litigation

**October 2023**: (Fees: $231,327.50 Total Hours: 451.90)

**November 2023**: (Fees: $233,790.00 Total Hours: 506.90)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

### B611 – Settlement

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11.     Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for October and November 2023.

1345147161359685528.1

12. Request

Based on the above, LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

### Part D – Expense Summary

13. From October 1, 2023 through October 31, 2023, LBBS has expended $6,224.73 for expenses in connection with the services provided to the Debtors. From November 1, 2023, through November 30, 2023, LBBS has expended $8,324.61 for expenses in connection with the services provided to the Debtors. Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

14. The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

**WHEREFORE**, LBBS requests approval of compensation in the total amount of $522,554.60. LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

1345147I6135968528.1

Date: February 26, 2024

Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Email: Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Email: Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE, Suite 4700
Atlanta, GA 30308
Telephone: (404) 467-8845
Email: Keith.Kodosky@lewisbrisbois.com

-and-

Scott D. Cousins (admitted *Pro Hac Vice*)
Kevin Shaw (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
Telephone: (302) 985-6000
Email: scott.cousins@lewisbrisbois.com
        kevin.shaw@lewisbrisbois.com

*Counsel to the Debtors*

134514716135968528.1