# EXHIBIT 2

**(Application and Correct Invoice for**

**May 1, 2023 through May 31, 2023)**

136917128.1

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>    Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |

| | |
|---|---|
| In re:<br><br>Technovative Media, Inc.,<br><br>    Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

**LOCAL RULE 2016-5 SECOND REQUEST FOR PAYMENT ON ACCOUNT FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIOD <u>MAY 1, 2023 THROUGH MAY 31, 2023</u>**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual, necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

3.    The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

4.    The expenses described in this Request are actual, necessary expenses.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

131558537.1

5.      LBBS makes this Request for compensation and reimbursement of expenses for

the period May 1, 2023 through May 31, 2023 (the "Compensation Period").

**Part B – General Information**

6.      General Information

A.      Date case filed: **March 15, 2023**

B.      Date Application to Approve Employment filed: **April 3, 2023**

C.      Date employment was approved (*nunc pro tunc* to March 15, 2023):
**May 3, 2023**

D.      First date services rendered in the bankruptcy case: **March 15, 2023**

7.      Professionals Billing for Compensation Period
(May 1, 2023 through May 31, 2023)

**ATTORNEYS**

| Name | Hours | Billing Rate | Total |
|---|---|---|---|
| Rafael X. Zahralddin-Aravena | 59.10 | 975.00 | $57,662.50 |
| Vincent F. Alexander | 81.70 | 695.00 | $56,781.50 |
| Sean P. Shecter | 4.80 | 650.00 | $3,120.00 |
| Bennett G. Fisher | 57.10 | 550.00 | $31,405.00 |
| Paul W. Kisslinger | .30 | 500.00 | $150.00 |
| Daniel David | 20.50 | 350.00 | $7,175.00 |
| Anh P. Nguyen | 28.90 | 300.00 | $8,670.00 |
| Rebecca L. Stoddard | 14.00 | 300.00 | $4,200.00 |
| Karen R. Poppel | 82.40 | 300.00 | $24,720.00 |

**PARALEGALS**

| Name | Hours | Billing Rate | Total |
|---|---|---|---|
| Christina Freeman | 14.40 | 275.00 | $3,960.00 |
| Candace Russell | 60.30 | 275.00 | $16,582.50 |

**Total Fees:  $214,386.50**

8.      Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS
for the services rendered.

131558537.1

## **Part C – Billing Summary**

9.    <u>Description of Services</u>

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from May 1, 2023 through May 31, 2023 including, by categorical listing:

**B110 – Case Administration** (Fees: $<u>1,210.00</u> Total Hours: <u>4.10</u>)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS set up the Claims matrix.  Finally, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

**B115 – Statement of Financial Affairs** (Fees: $ <u>16,873.50</u>  Total Hours: <u>47.10</u>)

LBBS consulted with the Debtor regarding the schedules and the statement of financial affairs, and the Monthly Operating Report.  The Debtors worked diligently with LBBS to reconstruct books and records which have been withheld by creditors who orchestrated a takeover scheme that was invalidated by the Delaware Supreme Court.

**B120 – Asset Analysis/Recovery** (Fees: $<u>18,229.00</u>  Total Hours: <u>47.40</u>)

This category represents identification and review of potential assets on behalf of the Debtor.  During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets by an invalidated takeover scheme orchestrated by its creditors. LBBS also assisted in recovery of equipment, books and records, demonstrative ("demo") units and other

131558537.1

assets improperly taken and not returned by the creditors who orchestrated the invalidated takeover scheme.

**B130 – Asset Disposition** (Fees: $ 0.00  Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets.

**B140 – Relief from Stay/Adequate Protection Proceedings**
(Fees: $1,061.00  Total Hours: 2.10)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361.  During the Compensation Period, LLBS assisted the Debtor in defending Motions for relief from the stay by the creditors who orchestrated the invalidated takeover scheme, as well as enforcement of the Stay, and in adequate protection decisions with the creditors who orchestrated the invalidated takeover scheme.

**B150 – Meetings of and Communications with Creditors**
(Fees: $2,986.00  Total Hours: 7.10)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time. During the Compensation Period, LBBS communicated with the U.S. Trustee regarding the 341 Meeting, prepared the Debtors for the 341 Meeting, and attended the 341 Meeting.

**B160 – Fee/Employment Applications** (Fees: $4,148.50  Hours: 7.50)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS prepared and filed its amended proposed order to its Application for Retention and Employment as Counsel for the Debtor. LBBS also prepared and filed the Supplemental Declaration of Rafael X. Zahralddin in support of LBBS' retention application.  LBBS worked to resolve informal objections by the U.S.

131558537.1

Trustee to the Application for Retention and Employment of BMC Group, LLC as Notice and Claims Agent.  Additionally, LBBS attended hearings for the LBBS and both BMC Group, LLC retention applications and Orders were entered.

**B190 – Other Contested Matters** (Fees: $37,424.50  Total Hours: 65.10)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case.  During the Compensation Period, LBBS communicated extensively with the US Trustee regarding various issues.  LBBS continued to work diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, filed by the creditors who orchestrated the invalidated takeover scheme.  LBBS also worked with the Debtors to assess issues related to the Debtors' Foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel** (Fees: $0.00  Total Hours: 0.0)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations** (Fees: $9,020.00 Total Hours: 12.80)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business.  Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of Foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations. LBBS also advised the Debtor on insurance coverage and taxes.

**B220 – Employee Benefits/Pensions** (Fees: $0.00  Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

**B230 – Financing/Cash Collection** (Fees: $37,234.00 Total Hours: 41.90)

131558537.1

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations.  Without return of equipment, the Debtor was unable to find DIP financing based on traditional lending collateral.  During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders.  In addition, LBBS consulted with the Debtor regarding the budget for the initial 13 weeks of the case.  LBBS consulted with various debtor-in- possession financing sources and financing sources of both case financing and plan sponsorship.

**B240 – Tax Issues** (Fees: $82.50  Total Hours: .30)

This category generally includes time incurred relating to tax issues.

**B260 – Board of Directors Matters** (Fees: $0.00  Total Hours: 0.0)

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance** (Fees: $0.00  Total Hours: 0.0)

LBBS consulted with Debtor regarding discussions of all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**
(Fees: $16,884.50  Total Hours: 51.50)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement** (Fees: $28,913.50 Total Hours: 42.70)

131558537.1

This category includes time incurred relating to the disclosure statement and plan of reorganization.  During the Compensation Period, LBBS prepared, negotiated and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B430 – Court Hearings** (Fees: $9,632.00  Total Hours: 20.70)

This category includes time incurred by LBBS relating to preparation for and attendance at court hearings on Motion practice and Status Conferences.

**B600 - Litigation** (Fees: $28,180.00  Total Hours: 69.30)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

**B611 – Settlement** (Fees: $2,507.00  Total Hours: 3.90)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors. During the Compensation Period, LBBS worked with Debtors and the creditors who orchestrated the fraudulent takeover scheme to negotiate a resolution regarding the bonding equipment, to resolve the Motion to Dismiss, Convert or Appoint a Chapter 11 Trustee.

10.     Detail of Hours Expended

Attached hereto as **Exhibit A** is a listing of categories of services rendered and the hours expended in each category.

11.     Request

131558537.1

Based on the above, LBBS seeks payment at this time as follows: $171,611.77 ($171,509.20 = 80% of the fees for services rendered) plus $102.57 (100% of interim expenses incurred).

### Part D – Expense Summary

12.	From May 1, 2023 through May 31, 2023, LBBS has expended $120.57 for expenses in connection with the services provided to the Debtors.  Set forth in **Exhibit A** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

13.	The following expenses listed on Exhibit B are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

WHEREFORE, LBBS requests approval of interim compensation in the total amount of $171,611.77.  LBBS seeks payment at this time as follows $171,509.20 (80% of $214,386.50 for services rendered) plus $102.57 (100% of interim expenses incurred).

Date: February 28, 2024            Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

131558537.1

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE, Suite 4700
Atlanta, GA 30308
Telephone: (404) 991-21831
Facsimile: (404) 467-8845
Keith.Kodosky@lewisbrisbois.com

*Counsel to Debtors*

131558537.1

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:14 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | Page:        1 -        1 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Case Administration:** | | | | | | | | | |
| 5/01/23 | CR7 | CR | B110 | Case Administration: File the Certificate of Service for Doc. 175. | .10 | 275.00 | 27.50 | 876,356,150 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B110 | Case Administration: Review Subscription Agreements | .10 | 275.00 | 27.50 | 876,356,240 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B110 | Case Administration: Telephone call with R. Zahralddin to discuss filing of Certificate of No Objection. Prepare initial draft of Certificate for attorney review. Finalize Certificate and file. | .80 | 275.00 | 220.00 | 876,356,300 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR | B110 | Case Administration: Meeting with B. Fisher to discuss and revise the deadline chart. | .60 | 275.00 | 165.00 | 876,584,910 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR | B110 | Case Administration: Initial draft of motion for continuance. | .60 | 275.00 | 165.00 | 876,584,930 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR | B110 | Case Administration: Efile Certificate of Service for Doc. 183. | .10 | 275.00 | 27.50 | 877,009,310 | WO HD TFR _____ |
| 5/08/23 | CF6 | CF | B110 | Case Administration: Emails and telephone calls regarding chamber copies from Selective Subpoena | .20 | 275.00 | 55.00 | 878,833,630 | WO HD TFR _____ |
| 5/19/23 | CF6 | CF | B110 | Case Administration: Court filing of Certificate of Service | .10 | 275.00 | 27.50 | 878,498,270 | WO HD TFR _____ |
| 5/22/23 | CF6 | CF | B110 | Case Administration: Review communications from the court at the request of client | .10 | 275.00 | 27.50 | 878,650,940 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B110 | Case Administration: Meeting with B. Fisher to discuss Claims Matrix and additional fields to include. Update to begin adding additional fields and information per B. Fisher. | .80 | 275.00 | 220.00 | 878,806,200 | WO HD TFR _____ |
| 5/30/23 | BF4 | BF | B110 | Case Administration: Review & revise Client's Declaration. | .30 | 550.00 | 165.00 | 879,533,950 | WO HD TFR _____ |
| 5/30/23 | CR7 | CR | B110 | Case Administration: Review dockets for the filing of a Notice of Appearance for B. Fisher. Prepare initial draft of Notice of Appearance for B. Fisher. | .30 | 275.00 | 82.50 | 879,545,520 | WO HD TFR _____ |
| | | | | **Total Case Administration:** | **4.10** | | **1,210.00** | | |

**Reporting. Statement of financial affair**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/01/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Update bankruptcy software to include language regarding the bonding machine in Sec. 12. Email with client to | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/9/2023 8:16:15 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | Page:        2 -        2 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | Fees:   5/01/23 - 5/31/23 | |
| | | **Chapter 11** | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | determine whether there is any insurance on the equipment as of today as it sits. Correspond with V. Alexander to request his review of the proposed language related to Sec. 12.c | .70 | 275.00 | 192.50 | 876,356,160 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss Amendment to Stream's Petition. Make additional revisions to Amended Petition for Stream and circulate to Client for review and signature. | 1.00 | 275.00 | 275.00 | 876,356,220 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Meeting with B. Fisher to discuss status of compliance documents. Telephone call with Dan to discuss tax returns, income statement and Balance Sheet. Telephone call with Clients regarding designation of DIP account. | .90 | 275.00 | 247.50 | 876,356,250 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to discuss Omnibus Agreement and Amendment to Stream's Schedule G. Review box. com link to find Amendment(s to Omnibus Agreement. ) | .40 | 275.00 | 110.00 | 876,356,260 | WO HD TFR _____ |
| 5/03/23 | BF4 | BF  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in | | | | | |

NON-INSTITUTIONAL

| | | | | | | |
|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:15 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | Page: 3 - 3 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 5/01/23 - 5/31/23 | | |
| | **Chapter 11** | | | Disbs: 5/01/23 - 5/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | |
| | | | | Tag: NO Bill Atty: RXZ | | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | other categories. Reporting: Review & revise info from the client and Candace's entries. | .80 | 550.00 | 440.00 | 876,568,040 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Telephone call with Client to discuss the status of the review of the Amended Petition. Update bankruptcy software to reflect current address for bonding equipment. | .30 | 275.00 | 82.50 | 876,584,890 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update 341 binder to include compliance documents. | 1.10 | 275.00 | 302.50 | 876,584,900 | WO HD TFR _____ |
| 5/03/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Set up initial draft of Technovative's March MOR. | .40 | 275.00 | 110.00 | 876,584,920 | WO HD TFR _____ |
| 5/04/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review & revise amendments, telecons w/ client confirming all changes re Stream amended petition | .70 | 550.00 | 385.00 | 876,568,130 | WO HD TFR _____ |
| 5/04/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. : Review & Revise Schedule G (Executory Contracts) and telecon w/ R. Zahralddin and Client re same to determine which agreements are to be assumed. | .60 | 550.00 | 330.00 | 876,568,140 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/9/2023 8:16:16 AM | Leslie.Roullo | | \*Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:  4 -  4 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:  5/01/23 - 5/31/23 | |
| | | **Chapter 11** | | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. :Confirm that the bank balance that in March was correctly reported on Schedule A/B. Telephone call with Client regarding DIP account status and insurance on the bonding equipment. | .50 | 275.00 | 137.50 | 876,584,980 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Schedule G. Update bankruptcy software and create Amended Schedule G. | .30 | 275.00 | 82.50 | 876,584,990 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Organize Petition, Schedules and SOFA into one PDF to send to the trustee for the 341. | .30 | 275.00 | 82.50 | 876,585,000 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Organize Petition, Schedules & SOFA into one PDF for emailing to Trustee. | .20 | 275.00 | 55.00 | 876,585,010 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Multiple meetings with B. Fisher to work toward revisions to MORs. Revise and finalize MORs and email to Clients for review. | 1.90 | 275.00 | 522.50 | 876,585,020 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft and forward Declaration to Clients for execution to file with Stream's Amended Petition. Efile Amended Petition. | .40 | 275.00 | 110.00 | 876,585,030 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**54493-2**

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:16 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        5 -        5
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Work with B. Fisher and R. Zahralddin and Clients to revise and finalize Schedule G. Finalize same and efile. | 1.60 | 275.00 | 440.00 | 876,585,040 | WO HD TFR _____ |
| 5/04/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update Stream's 341 packet for the Trustee to include the Amended Petition and Amended Schedule G. Email both packets for Stream and Technovative to the Trustee. Email packet to Client for use at the 341. Update B. Fisher's binder 341. | .30 | 275.00 | 82.50 | 876,585,050 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Efile Amended MORs for Stream and Technovative. | .20 | 275.00 | 55.00 | 877,009,280 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Correct cause number and file Amended MOR. | .10 | 275.00 | 27.50 | 877,009,320 | WO HD TFR _____ |
| 5/09/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: At the request of the Trustee, separate MOR attachments and email. | .20 | 275.00 | 55.00 | 877,105,260 | WO HD TFR _____ |
| 5/09/23 | CR7 | CR  B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Set up form MORs for Stream and Technovative to forward to Clients. Set up initial draft of email to Clients explaining forms. Meeting with B. Fisher to discuss and revise the email. | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/9/2023 8:16:16 AM    Leslie.Roullo

\*Public/ladc-sqln01#acct/LDBData
Page:          6 -        6
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Finalize and send to Clients. | .80 | 275.00 | 220.00 | 877,105,270 | WO HD TFR _____ |
| 5/09/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Follow up on emails to Clients compiling the latest emails regarding DIP account information, licensing issue and B. Fisher's email regarding insurance. | .20 | 275.00 | 55.00 | 877,105,280 | WO HD TFR _____ |
| 5/10/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review & Revise amendments to SOFA & Schedules. Review & revise email to client re remaining compliance issues and amendments to SOFA & Schedules. | .40 | 550.00 | 220.00 | 877,285,740 | WO HD TFR _____ |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft email to UST Auditor to forward the Income Statement. Meeting with B. Fisher to discuss same. | .20 | 275.00 | 55.00 | 877,943,240 | WO HD TFR _____ |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to prepare amendment of Schedule A/B to include subsidiaries and print for Client to confirm. | .90 | 275.00 | 247.50 | 877,943,250 | WO HD TFR _____ |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to create Amended SOFA to remove Innoventures and print for Client review to provide correct information to replace same. | .20 | 275.00 | 55.00 | 877,943,260 | WO HD TFR _____ |
| 5/10/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Update bankruptcy software to amend Schedule E/F regarding loans from and print for Client review to confirm. | .20 | 275.00 | 55.00 | 877,943,270 | WO HD TFR _____ |
| 5/11/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:17 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          7 -          7
Fees:    5/01/23 - 5/31/23
Disbs:   5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Exchange emails with client re Key Bank requirements for a DIP account. Review documents and draft letter to Key Bank representing that no trustee has been appointed and that Stream is a Debtor in Possession. | .60 | 550.00 | 330.00 | 877,285,820 | WO HD TFR _____ |
| 5/17/23 | BF4 | BF B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails to client and C. Freeman re timing of fees paid to BMC Group, DIP account, and MORs | .60 | 550.00 | 330.00 | 878,179,520 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client regarding SOFA. Update bankruptcy software and print draft for review with B. Fisher. | .30 | 275.00 | 82.50 | 878,551,670 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client regarding Schedule E-F. Update bankruptcy software and print draft to discuss with B. Fisher. | .30 | 275.00 | 82.50 | 878,551,680 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review schedules to determine whether Aon was listed as a creditor and respond to R. Zahralddin's email regarding same. | .10 | 275.00 | 27.50 | 879,135,560 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. : Review emails and attachments from client | | | | | |

**PREBILL**

**54493-2**

**BILLER: LESLIE ROULLO**

**Lewis Brisbois Bisgaard & Smith LLP**
**Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**

11/9/2023 8:16:17 AM     Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          8 -          8
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | regarding Schedule A/B. Makes changes in bankruptcy software and review with B. Fisher. | .60 | 275.00 | 165.00 | 879,135,570 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review client's email regarding Technovative's MOR. Print for review with B. Fisher. | .10 | 275.00 | 27.50 | 879,135,580 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review emails from client regarding Stream's MOR and print for review with B. Fisher. | .10 | 275.00 | 27.50 | 879,135,590 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email with C. Freeman to check status of providing information to the bank to finalize DIP account. | .10 | 275.00 | 27.50 | 879,135,600 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss Technovative's MOR. | .20 | 275.00 | 55.00 | 879,135,610 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss Stream's MOR. | .20 | 275.00 | 55.00 | 879,135,620 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Communicate with client to follow up on receiving the April bank statement. | .10 | 275.00 | 27.50 | 878,227,820 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review April bank statement making note of service fee and lack of payment to US Trustee. | .10 | 275.00 | 27.50 | 878,227,840 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:18 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 9 - 9 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag: NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss status of completing compliance documentation. Update list to discuss with Client. | .30 | 275.00 | 82.50 | 878,227,850 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with client to discuss Stream's MOR. | .60 | 275.00 | 165.00 | 878,227,860 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to Schedule E/F | .10 | 275.00 | 27.50 | 878,227,890 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to Schedule A/B. | .10 | 275.00 | 27.50 | 878,227,900 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional changes to SOFA. | .10 | 275.00 | 27.50 | 878,227,910 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Revisions to update SOFA regarding Innoventures. | .10 | 275.00 | 27.50 | 878,227,920 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Technovative: Additional revisions to April MOR. | .40 | 275.00 | 110.00 | 878,227,930 | WO HD TFR _____ |
| 5/18/23 | CR7  CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Stream: Additional revisions to MOR. | .30 | 275.00 | 82.50 | 878,227,940 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | |
|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:18 AM   Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | Page:        10 -        10 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | Fees:   5/01/23 - 5/31/23 |
| | **Chapter 11** | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | |
| | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Mtg w/ C. Russell and telecon w/ client re compliance issues re schedules, MOR (March 15-31 and April). | .30 | 550.00 | 165.00 | 878,335,140 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom mtg w/ C. Russell and client re insurance and balance sheet issues. | .70 | 550.00 | 385.00 | 878,335,150 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telecon w/ client re insurance and need to get inspection in China. | .50 | 550.00 | 275.00 | 878,335,160 | WO HD TFR _____ |
| 5/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telecon w/ V. Alexander to notify him of compliance issues that have been discussed as well as plan of insurance inspection. | .50 | 550.00 | 275.00 | 878,335,170 | WO HD TFR _____ |
| 5/18/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding insurance, bonding equipment, and MOR | .20 | 695.00 | 139.00 | 881,412,490 | WO HD TFR _____ |
| 5/19/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Analyze balance sheet from client & compare to prior month and with Schedules. | 1.20 | 550.00 | 660.00 | 878,335,200 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with V. Alexander regarding same. | 1.90 | 275.00 | 522.50 | 878,472,750 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**

Wilmington

**54493-2**

Stream TV Networks Inc. (Stream TV Network Inc.)

Chapter 11

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:19 AM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData

Page:        11 -       11

Fees:   5/01/23 - 5/31/23

Disbs:   5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher and telephone call with client to discuss April MOR for Stream. | .50 | 275.00 | 137.50 | 878,472,780 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend Schedule A-B. Prepare Amended Schedule A-B for submission to Client for review and to request completion of values for subsidiaries. | .20 | 275.00 | 55.00 | 878,472,790 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend the SOFA. Prepare Amended SOFA for submission to Client for review and to request answers to questions previously submitted. | .30 | 275.00 | 82.50 | 878,472,800 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss changes to Amend Schedule E-F. Prepare Amended Schedule E-F for submission to Client for review and approval. | .20 | 275.00 | 55.00 | 878,472,810 | WO HD TFR _____ |
| 5/19/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding MOR and debtors' financials | .30 | 695.00 | 208.50 | 881,412,580 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MOR forwarded by client | .10 | 275.00 | 27.50 | 878,651,920 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MOR forwarded by client | .10 | 275.00 | 27.50 | 878,651,930 | WO HD TFR _____ |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:19 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page: 12 - 12 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs: 5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag: NO Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email from client addressing the questions regarding the Amended Schedules A/B, E/F and the Amended SOFA. | .10 | 275.00 | 27.50 | 878,651,940 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended Schedule A/B for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,950 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended Schedule E/F for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,960 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Amended SOFA for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,970 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare Declaration for Schedules A/B and E/F for B. Fisher's review. | .10 | 275.00 | 27.50 | 878,651,980 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review email and attachment from client regarding Amended March MOR. Provide client with the correct Amended March MOR for Stream and request client to transfer changes. | .20 | 275.00 | 55.00 | 878,651,990 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise Amended March MOR. Telephone call with client to discuss same. | .80 | 275.00 | 220.00 | 878,652,000 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:19 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:         13 -       13 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  5/01/23 - 5/31/23 |
| | | **Chapter 11** | | | | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise April MOR. | .60 | 275.00 | 165.00 | 878,652,010 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise Amended March MOR. | .50 | 275.00 | 137.50 | 878,652,020 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review and revise April MOR. | .60 | 275.00 | 165.00 | 878,652,030 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher and telephone call with client to discuss changes to the Balance Sheet and how those changes will affect the MORs. | 1.50 | 275.00 | 412.50 | 878,652,050 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Monthly Operating Reports for March & April for Stream and March & April for Technovative. | .80 | 550.00 | 440.00 | 879,201,840 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Teleconference with client re balance sheet entries and to determine accuracy as of 3.15.23 (Petition Date). Discussion relating to equity entries for investors as well as corresponding debit entries. | .90 | 550.00 | 495.00 | 879,201,850 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone call with B. Fisher regarding MOR | .10 | 695.00 | 69.50 | 881,412,660 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

11/9/2023 8:16:20 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:    14 -    14
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| | | | | contacts with the United States Trustee not included in other categories: Review Balance Sheet forwarded by client. Correspond with client to request a spreadsheet with additional columns as template for the MORs. | .30 | 275.00 | 82.50 | 878,806,150 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review Balance Sheet options received from client and prepare for next call regarding MORs. | .20 | 275.00 | 55.00 | 878,806,160 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review changed to Amended March MOR. Revise same, prepare for Client's review and signature and email to Client. | .40 | 275.00 | 110.00 | 878,806,170 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to review changes to April MOR. Revise same and email to Client for review and signature. | .30 | 275.00 | 82.50 | 878,806,180 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom meeting with B. Fisher and client to discuss the Monthly Balance Sheet to attach to MORs. Multiple communications with client regarding updates. | .70 | 275.00 | 192.50 | 878,806,190 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Technovative Amended March MOR. | .10 | 275.00 | 27.50 | 878,806,210 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Technovative April MOR | .10 | 275.00 | 27.50 | 878,806,220 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   11/9/2023 8:16:20 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
**Wilmington**   Page:      15 -      15
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   5/01/23 - 5/31/23
**Chapter 11**   Disbs:   5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding March Profit and Loss statement. Provide B. Fisher's revisions to Client via email. Communication with client regarding same. | .20 | 275.00 | 55.00 | 878,806,230 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding April Profit and Loss statement. Provide B. Fisher's revisions to Client via email. Communication with client regarding same. | .20 | 275.00 | 55.00 | 878,806,240 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom mtg w/ client re Balance Sheet format and attention to specific items (Equity, Investment in Subs). | .30 | 550.00 | 165.00 | 879,201,920 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Draft detailed email to client re format changes to balance sheet to use for MORs for each month (adding a column for each successive month until the Effective Date). | .50 | 550.00 | 275.00 | 879,201,930 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with C. Russell regarding format of Claims Matrices. Draft email with example of each category of claims and review & revisions to Technovative MORs (amended for March and revised for April) | .40 | 550.00 | 220.00 | 879,201,940 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review new version of balance sheet (Stream) and compare with MORs. Meeting with C. Russell and telecon w/ client re same. | .60 | 550.00 | 330.00 | 879,201,950 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**      **Lewis Brisbois Bisgaard & Smith LLP**           11/9/2023 8:16:21 AM    Leslie.Roullo           *Public/ladc-sqln01#acct/LDBData
                 **Wilmington**                                                                              Page:        16 -        16
**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**                                        Fees:   5/01/23 - 5/31/23
                 **Chapter 11**                                                                              Disbs:  5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | contacts with the United States Trustee not included in other categories: Compare Balance Sheet to MOR line by line to confirm that the totals match in re Stream TV. | .40 | 275.00 | 110.00 | 878,945,060 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare MOR to Balance Sheet to confirm totals match in re Technovative. | .40 | 275.00 | 110.00 | 878,945,070 | WO HD TFR _____ |
| 5/24/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Continue work on balance sheet with Client. | .40 | 550.00 | 220.00 | 879,201,990 | WO HD TFR _____ |
| 5/25/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss the Balance Sheet compared to the MOR. Telephone call to J. Gannone to discuss status of filing the MOR. Telephone call with client to discuss comparison of Balance Sheet with MOR. | 1.70 | 275.00 | 467.50 | 879,049,590 | WO HD TFR _____ |
| 5/25/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss the Balance Sheet compared to the MOR. | .30 | 275.00 | 82.50 | 879,049,600 | WO HD TFR _____ |
| 5/25/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Discuss with client all entries on Balance Sheet as of 3. 15.23 in preparation for the March the Monthly Operating Reports. | .40 | 550.00 | 220.00 | 879,202,030 | WO HD TFR _____ |
| 5/25/23 | SS26 | SS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review and analysis of information provided by client. | 1.20 | 650.00 | 780.00 | 880,745,550 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other | | | | | |

NON-INSTITUTIONAL

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  11/9/2023 8:16:21 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
     **Wilmington**  Page:     17 -     17
**54493-2**  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  5/01/23 - 5/31/23
     **Chapter 11**  Disbs:  5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | categories: Telephone call with client regarding status of Debtors discussions with financing parties | .20 | 695.00 | 139.00 | 881,412,930 | WO HD TFR _____ |
| 5/26/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review balance sheet from client and draft email back to client for changes. | .20 | 550.00 | 110.00 | 879,202,100 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Process and review revised March and April Balance Sheets from client. | .10 | 275.00 | 27.50 | 879,376,790 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare revised Balance Sheet to totals in Amended March MOR. | .10 | 275.00 | 27.50 | 879,376,800 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Compare revised Balance Sheet to totals in April MOR. | .10 | 275.00 | 27.50 | 879,376,810 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher regarding the Amended March MOR. | 1.00 | 275.00 | 275.00 | 879,376,850 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Amended March MOR in re Stream. Additional meeting with B. Fisher to further discuss the MOR and Balance Sheet. Call to J. Gannone to discuss status of same. Revise MOR and forward to Client for review and signature. File Amended March MOR. | .60 | 275.00 | 165.00 | 879,376,860 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:22 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | Page: 18 - 18 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | Disbs: 5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | |
| | | | | Tag: NO Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with B. Fisher to discuss MOR and Balance Sheet. Revise MOR and forward to Client for review and signature. File MOR. | .50 | 275.00 | 137.50 | 879,376,870 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Communicate with client to request information needed regarding the storage units. | .10 | 275.00 | 27.50 | 879,376,890 | WO HD TFR _____ |
| 5/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Case Administration: Review email from client regarding the storage units. Compare to the information listed in the SOFA. | .10 | 275.00 | 27.50 | 879,863,740 | WO HD TFR _____ |
| 5/31/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Update letter needed by banker for DIP account and send signed version to client. | .30 | 275.00 | 82.50 | 879,863,750 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affair** | **47.10** | | **16,873.50** | | |
| **Asset Analysis and Recovery:** | | | | | | | | | |
| 5/01/23 | CR7 | CR | B120 | Asset Analysis and Recovery: Case Administration: Attend Zoom meeting with Clients and counsel regarding equipment | .60 | 275.00 | 165.00 | 876,356,170 | WO HD TFR _____ |
| 5/01/23 | BF4 | BF | B120 | Asset Analysis and Recovery: Case Administration: Zoom meeting with clients re asset recovery | 1.50 | 550.00 | 825.00 | 879,374,220 | WO HD TFR _____ |
| 5/02/23 | BF4 | BF | B120 | Asset Analysis and Recovery: General Bankruptcy Advice/ Opinions: Telecon w/ V. Alexander re alternatives, strategies re | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:22 AM | Leslie.Roullo | | \*Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        19 -      19 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:   5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | investors & Bonding equipment. | .40 | 550.00 | 220.00 | 876,339,430 | WO HD TFR _____ |
| 5/02/23 | KRP | B120 | Asset Analysis and Recovery: Shephardized case law for authority to file petition brief and review cases, and update brief | 3.20 | 300.00 | 960.00 | 876,442,340 | WO HD TFR _____ |
| 5/02/23 | KRP | B120 | Asset Analysis and Recovery: Drafted fact section for authority to file voluntary petition brief | 1.80 | 300.00 | 540.00 | 876,442,350 | WO HD TFR _____ |
| 5/02/23 | KRP | B120 | Asset Analysis and Recovery: Revised fact section for authority to file voluntary petition brief | .40 | 300.00 | 120.00 | 876,442,360 | WO HD TFR _____ |
| 5/02/23 | BF4  BF | B120 | Asset Analysis and Recovery: Case Administration: Zoom Meeting w/ client re recovery of assets | 1.20 | 550.00 | 660.00 | 879,374,250 | WO HD TFR _____ |
| 5/02/23 | APN | B120 | Asset Analysis and Recovery: Case Administration: Participate in client meeting to discuss strategy for asset recovery | .80 | 300.00 | 240.00 | 880,446,420 | WO HD TFR _____ |
| 5/02/23 | VA2  VA | B120 | Asset Analysis and Recovery: Email with Hawk and SeeCubic counsel regarding optical bonding equipment | .10 | 695.00 | 69.50 | 881,411,520 | WO HD TFR _____ |
| 5/02/23 | VA2  VA | B120 | Asset Analysis and Recovery: Email with Debtors and counsel for Hawk and SeeCubic regarding bonding equipment | .20 | 695.00 | 139.00 | 881,411,530 | WO HD TFR _____ |
| 5/03/23 | BF4  BF | B120 | Asset Analysis and Recovery: Review & revise proposed response to Hawk atty re Bonding Machine. | .40 | 550.00 | 220.00 | 876,568,050 | WO HD TFR _____ |
| 5/03/23 | KRP | B120 | Asset Analysis and Recovery: Considered case law and revised argument in brief relating to authority to file petition | .80 | 300.00 | 240.00 | 876,653,650 | WO HD TFR _____ |
| 5/03/23 | KRP | B120 | Asset Analysis and Recovery: Drafted section of authority to file brief relating to the Bankruptcy Code | 1.60 | 300.00 | 480.00 | 876,653,660 | WO HD TFR _____ |
| 5/04/23 | KRP | B120 | Asset Analysis and Recovery: Drafted and revised non-disclosure agreement | 3.40 | 300.00 | 1,020.00 | 876,764,640 | WO HD TFR _____ |
| 5/04/23 | VA2  VA | B120 | Asset Analysis and Recovery: Email with Debtor regarding optical bonding equipment | .10 | 695.00 | 69.50 | 881,411,630 | WO HD TFR _____ |
| 5/12/23 | PWK | B120 | Asset Analysis and Recovery: Review and edit chronology, multiple conference w/ R. Stoddard re: same | .30 | 500.00 | 150.00 | 877,911,080 | WO HD TFR _____ |
| 5/15/23 | BF4  BF | B120 | Asset Analysis and Recovery: Telecon with LBBS team re client requests and to confirm discussions between client and litigators re: asset recovery. | .30 | 550.00 | 165.00 | 877,705,580 | WO HD TFR _____ |
| 5/17/23 | VA2  VA | B120 | Asset Analysis and Recovery: Address bonding equipment issues and email with Debtor | .70 | 695.00 | 486.50 | 881,412,410 | WO HD TFR _____ |
| 5/18/23 | KRP | B120 | Asset Analysis and Recovery: Considered documents regarding | | | | | |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**     11/9/2023 8:16:22 AM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

**Wilmington**      Page:   20 -   20

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   5/01/23 - 5/31/23

**Chapter 11**      Disbs:   5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | collateral | 1.90 | 300.00 | 570.00 | 878,618,810 | WO HD TFR _____ |
| 5/18/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Review documentation regarding insurance and lease for bonding equipment and email with Debtor regarding process for retrieval of bonding equipment and discussions with Hawk's counsel | .80 | 695.00 | 556.00 | 881,412,480 | WO HD TFR _____ |
| 5/19/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Hawk notes, pledge agreements, security agreements, and conversion agreement | 5.10 | 300.00 | 1,530.00 | 878,618,830 | WO HD TFR _____ |
| 5/19/23 | KRP | | B120 | Asset Analysis and Recovery: Considered SLS notes | .30 | 300.00 | 90.00 | 878,618,840 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Considered rules and calculated deadline for motion for DIP financing | 1.10 | 300.00 | 330.00 | 878,618,870 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Considered and compared Hawk and SLS conversion agreements | 1.30 | 300.00 | 390.00 | 878,618,880 | WO HD TFR _____ |
| 5/22/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding action items and strategy | 2.30 | 300.00 | 690.00 | 878,618,890 | WO HD TFR _____ |
| 5/23/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 1.10 | 300.00 | 330.00 | 879,280,670 | WO HD TFR _____ |
| 5/23/23 | KRP | | B120 | Asset Analysis and Recovery: Drafted memorandum relating to collateral | 2.50 | 300.00 | 750.00 | 879,280,680 | WO HD TFR _____ |
| 5/26/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 2.60 | 300.00 | 780.00 | 879,280,860 | WO HD TFR _____ |
| 5/26/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Chancery Court filings regarding conversion | .30 | 300.00 | 90.00 | 879,280,880 | WO HD TFR _____ |
| 5/30/23 | KRP | | B120 | Asset Analysis and Recovery: Considered memorandum regarding conversion arguments | .50 | 300.00 | 150.00 | 879,594,710 | WO HD TFR _____ |
| 5/30/23 | KRP | | B120 | Asset Analysis and Recovery: Considered Chancery Court pleadings and updated citations to the record | 1.60 | 300.00 | 480.00 | 879,594,730 | WO HD TFR _____ |
| 5/30/23 | SS26 | SS | B120 | Asset Analysis and Recovery: Review of documents and information provided by client re recovery of equipment. | 1.50 | 650.00 | 975.00 | 880,618,280 | WO HD TFR _____ |
| 5/31/23 | RXZ | | B120 | Asset Analysis and Recovery: Analyze Chancery Court record and history of refusal to return equipment and other assets in defiance of state court orders (1.4) call with client regarding same (1) | 2.40 | 975.00 | 2,340.00 | 879,990,520 | WO HD TFR _____ |
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Call with client regarding strategy and action items | 1.50 | 300.00 | 450.00 | 880,540,050 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:23 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData |
| | | **Wilmington** | | | | | | Page:        21 -        21 |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  5/01/23 - 5/31/23 |
| | | **Chapter 11** | | | | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Considered creditor agreement | 1.60 | 300.00 | 480.00 | 880,540,070 | WO HD TFR _____ |
| 5/31/23 | KRP | | B120 | Asset Analysis and Recovery: Read and considered filings and opinions from Hawk Del. Ch. Ct. cases | .90 | 300.00 | 270.00 | 880,540,080 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B120 | Asset Analysis and Recovery: Email with Debtors regarding revised correspondence to Hawk counsel regarding retrieval of bonding equipment | .30 | 695.00 | 208.50 | 881,413,250 | WO HD TFR _____ |
| | **Total Asset Analysis and Recovery:** | | | | **47.40** | | **18,229.00** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/01/23 | CF6 | CF | B140 | Relief from stay/Adequate Protection Proceedings: Case Administration: Meeting with clients to discuss upcoming filings regarding stay enforcement | .50 | 275.00 | 137.50 | 877,224,810 | WO HD TFR _____ |
| 5/01/23 | BF4 | BF | B140 | Relief from stay/Adequate Protection Proceedings: Case Administration: Zoom meeting with R. Zahralddin, V. Alexander and clients re stay enforcement | 1.30 | 550.00 | 715.00 | 879,374,210 | WO HD TFR _____ |
| 5/05/23 | VA2 | VA | B140 | Relief from stay/Adequate Protection Proceedings: Email with Debtor regarding insurance for bonding equipment and review potential policy clauses | .30 | 695.00 | 208.50 | 881,411,760 | WO HD TFR _____ |
| | **Total Relief from stay/Adqute Prtctn Procdngs:** | | | | **2.10** | | **1,061.00** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/04/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: review and discuss revisions with K. Poppel regarding Confidentiality Agreement between Debtors & Hawk. | .60 | 550.00 | 330.00 | 876,568,120 | WO HD TFR _____ |
| 5/04/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: Reporting: Prepare for 341 mtgs, including review of all compliance issues and schedules. Telecon w/ Client re same. | 1.40 | 550.00 | 770.00 | 876,568,150 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B150 | Meetings of and Communications with Creditors: Telephone call with B. Fisher regarding 341 meeting | .30 | 695.00 | 208.50 | 881,411,670 | WO HD TFR _____ |
| 5/05/23 | BF4 | BF | B150 | Meetings of and Communications with Creditors: attend Sec 341 meeting of creditors. | 1.30 | 550.00 | 715.00 | 876,568,210 | WO HD TFR _____ |
| 5/05/23 | CR7 | CR | B150 | Meetings of and Communications with Creditors: Case Administration: Communicate US Trustee to request a delay to the | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 11/9/2023 8:16:23 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:      22 -      22 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  5/01/23 - 5/31/23 |
| | **Chapter 11** | | | | | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | start of the 341s. | .40 | 275.00 | 110.00 | 877,009,290 | WO HD TFR _____ |
| 5/05/23 | CR7  CR | B150 | Meetings of and Communications with Creditors: Case Administration: Attend telephonic 341. Meeting with B. Fisher following 341. Set up initial draft of To Do List following 341. | 2.30 | 275.00 | 632.50 | 877,009,300 | WO HD TFR _____ |
| 5/08/23 | CR7  CR | B150 | Meetings of and Communications with Creditors: Finalize email providing post-341 To Do List to Clients. | .10 | 275.00 | 27.50 | 876,960,550 | WO HD TFR _____ |
| 5/08/23 | CR7  CR | B150 | Meetings of and Communications with Creditors: Review US Trustee's website for form and/or instructions to request copy of 341 meeting. Set up initial draft of letter to request copy of 341 recording. | .40 | 275.00 | 110.00 | 876,960,600 | WO HD TFR _____ |
| 5/09/23 | CR7  CR | B150 | Meetings of and Communications with Creditors: Case Administration: Telephone call with Clerk to discuss process to order 341 recording. Revise and finalize letter to reflect delivery by FedEx (per B. Fisher). | .30 | 275.00 | 82.50 | 877,105,290 | WO HD TFR _____ |
| | **Total Mtng of and Commncations with Creditors:** | | | **7.10** | | **2,986.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/02/23 | VA2  VA | B160 | Fee/Employment Applications: Review and revise proposed order to employ LBBS and amended certificate of no objection and email with R. Zahralddin regarding same | .20 | 695.00 | 139.00 | 881,411,560 | WO HD TFR _____ |
| 5/03/23 | CR7  CR | B160 | Fee/Employment Applications: Case Administration: Telephone call with R. Zahralddin regarding amended proposed order to Application to Employ LBBS. Telephone call with V. Alexander regarding same. | .10 | 275.00 | 27.50 | 876,584,880 | WO HD TFR _____ |
| 5/03/23 | RXZ | B160 | Fee/Employment Applications: Prepare for hearing (.5) and attend hearing (.5) | 1.00 | 975.00 | 975.00 | 877,919,550 | WO HD TFR _____ |
| 5/03/23 | CF6  CF | B160 | Fee/Employment Applications: Review and preparation of filing of Proposed Order Granting Application to Employ (.2) Attempt court filing of same (.1) Telephone call with E. Godfrey regarding system outage (.1) Email of Order to E. Godfrey (.1) Review of Declarations of R. Zahralddin and email to R. Zahralddin regarding same (.2) | .70 | 275.00 | 192.50 | 878,833,580 | WO HD TFR _____ |
| 5/03/23 | VA2  VA | B160 | Fee/Employment Applications: Email with UST regarding form of proposed order approving the retention of LBBS (.1) Prepare for and attend hearing on application to employ LBBS (.3) | .40 | 695.00 | 278.00 | 881,411,590 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2**
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

**BILLER: LESLIE ROULLO**

11/9/2023 8:16:23 AM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          23 -        23
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/09/23 | VA2 VA | B160 | Fee/Employment Applications: Email with BMC Group and UST regarding informal objections to BMC Group's retention application and telephone call with BMC Group regarding UST comments | .80 | 695.00 | 556.00 | 881,411,960 | WO HD TFR _____ |
| 5/10/23 | VA2 VA | B160 | Fee/Employment Applications: Email with UST regarding BMC Group's retention | .10 | 695.00 | 69.50 | 881,412,060 | WO HD TFR _____ |
| 5/16/23 | VA2 VA | B160 | Fee/Employment Applications: Email with UST addressing information comments to BMC Group's retention application | .10 | 695.00 | 69.50 | 881,412,310 | WO HD TFR _____ |
| 5/17/23 | CF6 CF | B160 | Fee/Employment Applications: Review and court filing of Supplemental Declaration in Support of Application Authorizing Employment of BMC Group (.3) Draft and court filing of Certificate of No Objection (.7) | 1.00 | 275.00 | 275.00 | 878,104,270 | WO HD TFR _____ |
| 5/17/23 | CF6 CF | B160 | Fee/Employment Applications: Email to BMC Group regarding service of filing of CNO for BMC Group Application | .10 | 275.00 | 27.50 | 878,650,880 | WO HD TFR _____ |
| 5/17/23 | VA2 VA | B160 | Fee/Employment Applications: Telephone call with UST regarding comments to BMC Group's application and proposed order and follow up email with BMC Group regarding comments (.5) Address revisions to proposed BMC Group order and supplemental declaration and email with BMC Group regarding draft documents and additional comments (1.2) | 1.70 | 695.00 | 1,181.50 | 881,412,390 | WO HD TFR _____ |
| 5/18/23 | CR7 CR | B160 | Fee/Employment Applications: MORs - Meeting with B. Fisher to discuss the payments to LBBS and BMC group and LBBS' engagement letter. Telephone call with client to discuss Stream's MOR. | 1.10 | 275.00 | 302.50 | 878,227,830 | WO HD TFR _____ |
| 5/24/23 | CF6 CF | B160 | Fee/Employment Applications: Telephone call with E. Godfrey regarding hearing scheduled for today on Motion to Employ BMC Group (.1) Email to V. Alexander regarding same (.1) | .20 | 275.00 | 55.00 | 878,942,700 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | **7.50** | | **4,148.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/04/23 | BF4 BF | B190 | Other Contested Matters: Telecon w/ V. Alexander re Omnibus Agreement and re Authority to file issue. | .40 | 550.00 | 220.00 | 876,568,110 | WO HD TFR _____ |
| 5/04/23 | RXZ | B190 | Other Contested Matters: Review research summaries and underlying cases regarding receiverships and authority to file (1.3) and related brief draft (.7) and updates to same (1.7) | 3.70 | 975.00 | 3,607.50 | 877,919,600 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11
**BILLER: LESLIE ROULLO**

11/9/2023 8:16:24 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       24 -       24
Fees:   5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| 5/05/23 | BF4 | BF | B190 | Other Contested Matters: Review & revise memo to client re sealing of the record and motions that do not require a hearing. | .30 | 550.00 | 165.00 | 876,568,240 | WO HD TFR _____ |
| 5/05/23 | KRP | | B190 | Other Contested Matters: Researched case law relating to motion to dismiss | 3.40 | 300.00 | 1,020.00 | 876,764,670 | WO HD TFR _____ |
| 5/05/23 | KRP | | B190 | Other Contested Matters: Revised case citations in brief opposing motion to dismiss | .50 | 300.00 | 150.00 | 876,764,680 | WO HD TFR _____ |
| 5/06/23 | VA2 | VA | B190 | Other Contested Matters: Draft opposition to motion to dismiss | 5.00 | 695.00 | 3,475.00 | 881,411,790 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 | Other Contested Matters: Revised motion for expedited review and dratted order in support of said motion | .50 | 300.00 | 150.00 | 876,764,690 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 | Other Contested Matters: Drafted motion for suspension | 2.70 | 300.00 | 810.00 | 876,764,700 | WO HD TFR _____ |
| 5/07/23 | KRP | | B190 | Other Contested Matters: Drafted motion to expedite and drafted order and notice in support of motion for suspension | 1.30 | 300.00 | 390.00 | 876,764,710 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B190 | Other Contested Matters: Case Administration: Zoom call re status of motions & responses re: stay efficient and dismissal motions | .50 | 550.00 | 275.00 | 877,036,880 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B190 | Other Contested Matters: Draft Motion for Continuance of May 22 Motion to Dismiss, convert or appoint a chapter 11 trustee. | 2.30 | 550.00 | 1,265.00 | 877,036,900 | WO HD TFR _____ |
| 5/07/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with client and LBBS team regarding status of response to motion to dismiss/ convert, financing, and case strategy and follow up regarding same | 1.20 | 695.00 | 834.00 | 881,411,800 | WO HD TFR _____ |
| 5/07/23 | VA2 | VA | B190 | Other Contested Matters: Draft opposition to motion to dismiss | 4.00 | 695.00 | 2,780.00 | 881,411,810 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 | Other Contested Matters: Revised motion for suspension | 1.30 | 300.00 | 390.00 | 876,913,660 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 | Other Contested Matters: Checked and revised case citations for motion for suspension | 1.40 | 300.00 | 420.00 | 876,913,670 | WO HD TFR _____ |
| 5/08/23 | KRP | | B190 | Other Contested Matters: Continued to revise motion for suspension | 1.20 | 300.00 | 360.00 | 876,913,680 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B190 | Other Contested Matters: Case Administration: Telephone call with C. Freeman to discuss creation of Table of Contents and Table of Authorities. Provide sample as well. | .10 | 275.00 | 27.50 | 876,960,580 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B190 | Other Contested Matters: Zoom call with Clients and attorneys regarding filing of Opposition to Hawk's Motion to Dismiss. | .70 | 275.00 | 192.50 | 876,960,590 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: Telecon w/ K. Poppel re overlap between Motion for Continuance and Motion to Pause | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | 11/9/2023 8:16:24 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | | **Wilmington** | | | | | Page:         25 -         25 | |
| **54493-2** | | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees:   5/01/23 - 5/31/23 | |
| | | **Chapter 11** | | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO   Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Proceedings. | .20 | 550.00 | 110.00 | 877,036,950 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: Finish first draft of Motion to Continue hearing on the Hawk Motion (May 22). | 2.00 | 550.00 | 1,100.00 | 877,036,960 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: 3rd zoom meeting w/ client, V. Alexander & R. Zahralddin re Opposition to Hawk Motion. | .50 | 550.00 | 275.00 | 877,036,970 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B190 | Other Contested Matters: Second zoom meeting to follow up with pending opposition to Hawk Motion as well as motions to Continue and to Pause. | .60 | 550.00 | 330.00 | 877,036,980 | WO HD TFR _____ |
| 5/08/23 | CF6 | CF | B190 | Other Contested Matters: Research 785 Partners bankruptcy case for objection motions (.4) Email to R. Zahralddin and V. Alexander regarding same (.1) | .50 | 275.00 | 137.50 | 878,833,640 | WO HD TFR _____ |
| 5/08/23 | CF6 | CF | B190 | Other Contested Matters: Preparation of Table of Contents and Table of Authorities for Response to Motion for Sanctions | 2.00 | 275.00 | 550.00 | 878,833,650 | WO HD TFR _____ |
| 5/08/23 | VA2 | VA | B190 | Other Contested Matters: Drafting and revising opposition to motion to dismiss and email with clients and LBBS team regarding comments to motion to dismiss | 7.10 | 695.00 | 4,934.50 | 881,411,910 | WO HD TFR _____ |
| 5/08/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with Debtors and LBBS regarding case strategy and response to motion to dismiss | 1.70 | 695.00 | 1,181.50 | 881,411,920 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Shepardized cases cited and revised case citations for motion for suspension | .60 | 300.00 | 180.00 | 877,114,480 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Revised draft motion for suspension | 1.40 | 300.00 | 420.00 | 877,114,490 | WO HD TFR _____ |
| 5/09/23 | KRP | | B190 | Other Contested Matters: Continued to revise motion for suspension | 1.00 | 300.00 | 300.00 | 877,114,500 | WO HD TFR _____ |
| 5/09/23 | RXZ | | B190 | Other Contested Matters: Review draft complaint regarding contract breaches, negligence and tortious interference | 1.50 | 975.00 | 1,462.50 | 877,919,740 | WO HD TFR _____ |
| 5/09/23 | DD7 | DD | B190 | Other Contested Matters: Attend zoom meeting to discuss motion of continuance and additional ongoing matters in case with opposing counsels (including stay relief and turnover issues). | 1.50 | 350.00 | 525.00 | 878,273,560 | WO HD TFR _____ |
| 5/09/23 | BF4 | BF | B190 | Other Contested Matters: review, comment and revise Motion to Suspend (Pause) proceedings. | 2.70 | 550.00 | 1,485.00 | 879,374,260 | WO HD TFR _____ |
| 5/09/23 | VA2 | VA | B190 | Other Contested Matters: Case Administration: Telephone call with R. Zahralddin regarding case strategy on motion to dismiss | .20 | 695.00 | 139.00 | 881,411,970 | WO HD TFR _____ |
| 5/10/23 | BF4 | BF | B190 | Other Contested Matters: telecon w/ V. Alexander re preparation for argument. | .30 | 550.00 | 165.00 | 877,285,750 | WO HD TFR _____ |

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
**54493-2**      Stream TV Networks Inc. (Stream TV Network Inc.)
                Chapter 11
BILLER: LESLIE ROULLO

11/9/2023 8:16:25 AM      Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       26 -      26
Fees:  5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| 5/10/23 | BF4 | BF | B190 | Other Contested Matters: Zoom mtg w/ K&L Gates, Skadden attorneys, R. Zahralddin & V. Alexander. Discussed 4 conditions requested by Hawk & SLS. | 1.00 | 550.00 | 550.00 | 877,285,760 | WO HD TFR _____ |
| 5/10/23 | BF4 | BF | B190 | Other Contested Matters: Conference call w/ Client, R. Zahralddin & V. Alexander re issues presented in the call w/ Hawk & SLS attorneys. | .60 | 550.00 | 330.00 | 877,285,770 | WO HD TFR _____ |
| 5/10/23 | RXZ | | B190 | Other Contested Matters: Analyze Memorandum in Opposition to Hawk Investment Holdings Ltd's Motion to Dismiss Debtors' Chapter 11 Cases or to Convert the Cases to Cases Under Chapter 7 or in the Alternative to Appoint a Chapter 11 Trustee Filed by Rembrandt 3D Holding Ltd.(117 pages) | 1.90 | 975.00 | 1,852.50 | 877,919,780 | WO HD TFR _____ |
| 5/10/23 | RXZ | | B190 | Other Contested Matters: Emails from Court and opposing parties and responses regarding potential continuance | .70 | 975.00 | 682.50 | 877,919,810 | WO HD TFR _____ |
| 5/10/23 | CR7 | CR | B190 | Other Contested Matters: Review multiple emails between counsel regarding the continuance of the hearing on Hawk's Motion to Dismiss. | .10 | 275.00 | 27.50 | 877,943,230 | WO HD TFR _____ |
| 5/11/23 | KRP | | B190 | Other Contested Matters: Considered brief opposing motion to dismiss | .70 | 300.00 | 210.00 | 877,738,130 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B190 | Other Contested Matters: Zoom call with Skadden & K&L Gates attorneys and V. Alexander regarding motion to dismiss. | .30 | 550.00 | 165.00 | 877,705,550 | WO HD TFR _____ |
| 5/16/23 | VA2 | VA | B190 | Other Contested Matters: Multiple telephone calls with R. Zahralddin and B. Fisher regarding case strategy and follow up regarding options (.8) Telephone call with Debtor regarding status of discussions with Hawk and SeeCubic counsel regarding potential continuance of trial and email with Hawk and SeeCubic counsel regarding continuance of trial (.6) | 1.40 | 695.00 | 973.00 | 881,412,320 | WO HD TFR _____ |
| 5/17/23 | BF4 | BF | B190 | Other Contested Matters: Zoom mtg w/ US Trustee's attorneys re BMC Group's Application for Employment issues (all outstanding matters resolved, proposed revised Declaration & order to follow). | .50 | 550.00 | 275.00 | 878,179,510 | WO HD TFR _____ |
| 5/24/23 | BF4 | BF | B190 | Other Contested Matters: Zoom w/ R. Zahralddin & V. Alexander re (detailed discussion) Complaint and lengthy discussion re proposals for equity, DIP loan and combination of both. | 2.30 | 550.00 | 1,265.00 | 879,202,000 | WO HD TFR _____ |
| 5/30/23 | RXZ | | B190 | Other Contested Matters: Prepare for status conference with client on multiple issues presented by Hawk parties | 1.30 | 975.00 | 1,267.50 | 879,990,460 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**

11/9/2023 8:16:25 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

Wilmington

**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)** Page:   27 -   27

**Chapter 11** Fees:  5/01/23 - 5/31/23

Disbs:  5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| | | | | **Total Other Contested Matters:** | **65.10** | | **37,424.50** | | |

**Business Operations:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|--|-------|-------------|-------|------|--------|-----------|--------|
| 5/01/23 | VA2 | VA | B210 | Business Operations: Telephone call with Debtor and R. Zahralddin regarding opposition to dismissal, bonding equipment, and financing options | 2.20 | 695.00 | 1,529.00 | 881,411,490 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B210 | Business Operations: Case Administration: Review and process reports from the Receiver forwarded by client. | 1.00 | 275.00 | 275.00 | 876,356,230 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B210 | Business Operations: Case Administration: Review Chancery documents. | .10 | 275.00 | 27.50 | 876,356,290 | WO HD TFR _____ |
| 5/05/23 | BF4 | BF | B210 | Business Operations: Zoom meeting with client discuss Mr. Park's role as CFO & compensation. Discussion re small production responses to pending motion to Dismiss or convert and motion to seal record to preserve confidentiality of purchase orders. | 2.00 | 550.00 | 1,100.00 | 876,568,220 | WO HD TFR _____ |
| 5/05/23 | BF4 | BF | B210 | Business Operations: Client telecom re impact of Netherlands subsidiaries on the anticipated production to fill purchase orders. | .30 | 550.00 | 165.00 | 876,568,230 | WO HD TFR _____ |
| 5/08/23 | BF4 | BF | B210 | Business Operations: Case Administration: Zoom mtg w/ client and LBBS Team re status of Responses and pending motions as well as starting production. | .70 | 550.00 | 385.00 | 877,036,940 | WO HD TFR _____ |
| 5/08/23 | RXZ | | B210 | Business Operations: Strategy calls with client regarding short run operations and bonding machine | 1.40 | 975.00 | 1,365.00 | 877,919,700 | WO HD TFR _____ |
| 5/09/23 | CF6 | CF | B210 | Business Operations: Telephone call with the court regarding hearing transcripts for ordinary course motion (.1) Research court filings for hearing transcripts (.1) Email transcripts to client and LBBS attorneys (.1) | .30 | 275.00 | 82.50 | 878,833,690 | WO HD TFR _____ |
| 5/10/23 | RXZ | | B210 | Business Operations: Telephone call regarding P. Theune refusing to assist the Debtors. | .50 | 975.00 | 487.50 | 877,919,800 | WO HD TFR _____ |
| 5/12/23 | CF6 | CF | B210 | Business Operations: Email documents required for opening DIP bank account to Key bank | .10 | 275.00 | 27.50 | 878,833,800 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B210 | Business Operations: Telecon w/ client re summary of call and clarification of his report from last week of the Netherlands operation. | .20 | 550.00 | 110.00 | 877,705,560 | WO HD TFR _____ |
| 5/18/23 | CF6 | CF | B210 | Business Operations: Emails with client regarding DIP account | .10 | 275.00 | 27.50 | 878,104,300 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B210 | Business Operations: Case Administration: Telephone call with | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:25 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData | | |
| | **Wilmington** | | | | | Page: 28 - 28 | | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | Fees: 5/01/23 - 5/31/23 | | |
| | **Chapter 11** | | | | | Disbs: 5/01/23 - 5/31/23 | | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | Tag:   NO  Bill Atty: RXZ | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | client to discuss insurance issues. | .20 | 275.00 | 55.00 | 878,227,870 | WO HD TFR _____ |
| 5/25/23 | RXZ | B210 | Business Operations: Analyze record regarding open deliverables from Netherland subsidiaries(.5), open orders(.4), related logistics(.4), and issues with bonding equipment (.4) | 1.70 | 975.00 | 1,657.50 | 879,619,340 | WO HD TFR _____ |
| 5/28/23 | VA2  VA | B210 | Business Operations: Prepare draft correspondence to SCBV's counsel regarding cooperation between Debtors and SCBV and email with Debtor team regarding draft | .60 | 695.00 | 417.00 | 881,413,050 | WO HD TFR _____ |
| 5/30/23 | RXZ | B210 | Business Operations: Calls with M. Rajan re: alternative production due to interference with existing equipment | 1.20 | 975.00 | 1,170.00 | 879,990,450 | WO HD TFR _____ |
| 5/30/23 | VA2  VA | B210 | Business Operations: Review Client's declaration | .10 | 695.00 | 69.50 | 881,413,160 | WO HD TFR _____ |
| 5/31/23 | VA2  VA | B210 | Business Operations: Review SCBV letter | .10 | 695.00 | 69.50 | 881,413,240 | WO HD TFR _____ |
| | | | **Total Business Operations:** | **12.80** | | **9,020.00** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 5/01/23 | CR7  CR | B230 | Financing/Cash Collections: Case Administration: Review emails between clients and V. Alexander regarding anti-assignment language. | .10 | 275.00 | 27.50 | 876,356,140 | WO HD TFR _____ |
| 5/01/23 | RXZ | B230 | Financing/Cash Collections: Meetings with client and prospective DIP and exit financiers | 2.50 | 975.00 | 2,437.50 | 877,919,510 | WO HD TFR _____ |
| 5/01/23 | BF4  BF | B230 | Financing/Cash Collections: telecons w/ client re proposals from investors | 1.00 | 550.00 | 550.00 | 879,374,230 | WO HD TFR _____ |
| 5/01/23 | VA2  VA | B230 | Financing/Cash Collections: Telephone call with client regarding financing and status of discussions with Hawk and SeeCubic (.2) Review email from M. Westbrook regarding financing options (.1) | .30 | 695.00 | 208.50 | 881,411,460 | WO HD TFR _____ |
| 5/01/23 | VA2  VA | B230 | Financing/Cash Collections: Telephone call with LBBS team and Debtor regarding financing options and case strategy | 1.80 | 695.00 | 1,251.00 | 881,411,470 | WO HD TFR _____ |
| 5/01/23 | VA2  VA | B230 | Financing/Cash Collections: Telephone call with potential DIP lender | .40 | 695.00 | 278.00 | 881,411,480 | WO HD TFR _____ |
| 5/02/23 | CR7  CR | B230 | Financing/Cash Collections: Review 2022 Subscription Agreements (VSI). | .20 | 275.00 | 55.00 | 876,356,280 | WO HD TFR _____ |
| 5/04/23 | RXZ | B230 | Financing/Cash Collections: Review DIP proposals and meetings with R. Corbi | 2.90 | 975.00 | 2,827.50 | 877,919,590 | WO HD TFR _____ |
| 5/04/23 | VA2  VA | B230 | Financing/Cash Collections: Telephone call with R. Zahralddin | | | | | |

NON-INSTITUTIONAL

**PREBILL**    <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>      11/9/2023 8:16:26 AM    Leslie.Roullo      \*Public/ladc-sqln01#acct/LDBData

           **Wilmington**                                                         Page:      29 -      29

**54493-2**        **Stream TV Networks Inc. (Stream TV Network Inc.)**                             Fees:   5/01/23 - 5/31/23

           **Chapter 11**                                                     Disbs:   5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

                                                                     Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | regarding status of Debtors' financing | .20 | 695.00 | 139.00 | 881,411,680 | WO HD TFR _____ |
| 5/05/23 | RXZ | | B230 | Financing/Cash Collections: DIP funding (1.7) calls with Client re: DIP motion and motion to continue (.8) | 2.50 | 975.00 | 2,437.50 | 877,919,650 | WO HD TFR _____ |
| 5/05/23 | RXZ | | B230 | Financing/Cash Collections: Review drafts of DIP motion (1.2) and related calls with Clients (1.4) | 2.60 | 975.00 | 2,535.00 | 877,919,660 | WO HD TFR _____ |
| 5/08/23 | RXZ | | B230 | Financing/Cash Collections: Review and update research regarding suspension of litigation (.7) review record (1.2) and revise background for motion (1.7) forward with comments to K. Poppel and B. Fisher to assist with preparation of motion for continuance (.4) | 3.60 | 975.00 | 3,510.00 | 877,919,690 | WO HD TFR _____ |
| 5/09/23 | RXZ | | B230 | Financing/Cash Collections: Meetings with clients regarding debtor in possession financing diligence and related timing from 4 separate financing options and deal points and strategic discussions regarding financing terms, plan sponsorship, and exit financing | 3.80 | 975.00 | 3,705.00 | 877,919,730 | WO HD TFR _____ |
| 5/10/23 | RXZ | | B230 | Financing/Cash Collections: Prepare non-disclosure agreement for R. Corbi DIP funder (.5) related negotiations and discussions (1.2) | 1.70 | 975.00 | 1,657.50 | 877,919,790 | WO HD TFR _____ |
| 5/11/23 | CF6 | CF | B230 | Financing/Cash Collections: Review communication from the bankruptcy court for information related to DIP bank account | .20 | 275.00 | 55.00 | 877,380,720 | WO HD TFR _____ |
| 5/12/23 | RXZ | | B230 | Financing/Cash Collections: Calls with client and representatives for funding sources regarding DIP, exit financing, and plan sponsor | 2.50 | 975.00 | 2,437.50 | 877,919,860 | WO HD TFR _____ |
| 5/15/23 | RXZ | | B230 | Financing/Cash Collections: Calls with client (.6), related analysis (.4), calls with representatives from financing sources(1), and LBBS team (.5) regarding financing and hearing continuance issues | 2.50 | 975.00 | 2,437.50 | 877,919,920 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA | B230 | Financing/Cash Collections: Case Administration: Multiple telephone calls with client regarding status of financing discussions and motion to dismiss hearing and continuance (.8) Telephone call with Hawk and SeeCubic counsel regarding continuance and financing discussions (.3) Telephone call with client (.2) Telephone call with B. Fisher (.2) | 1.50 | 695.00 | 1,042.50 | 881,412,180 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone calls with Debtor and LBBS team regarding update on discussions with Hawk and SeeCubic's counsel and various financing options | 1.10 | 695.00 | 764.50 | 881,412,190 | WO HD TFR _____ |
| 5/15/23 | VA2 | VA | B230 | Financing/Cash Collections: Further telephone calls with Debtors | | | | | |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:26 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---------|------------------------------------------|----------------------|----------------|-----------------------------------|
| | **Wilmington** | | | Page:        30 -       30 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:  5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| | | | | and LBBS team regarding continuance, case strategy, and financing (1.3) Multiple emails with Hawk and SeeCubic counsel regarding continuance (.3) | 1.60 | 695.00 | 1,112.00 | 881,412,200 | WO HD TFR _____ |
| 5/16/23 | BF4 | BF | B230 | Financing/Cash Collections: Telecon w/ V. Alexander re Motion for Continuance | .30 | 550.00 | 165.00 | 878,179,450 | WO HD TFR _____ |
| 5/16/23 | RXZ | | B230 | Financing/Cash Collections: Ongoing negotiations with potential financing (.8) with clients re: same (.7) and emails to and from Court and opposing counsel regarding continuance and court schedule so that DIP negotiations can proceed (.4) and calls and emails with V. Alexander and B. Fisher re: same (.4) | 2.30 | 975.00 | 2,242.50 | 878,440,590 | WO HD TFR _____ |
| 5/17/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with R. Zahralddin regarding financing | .20 | 695.00 | 139.00 | 881,412,400 | WO HD TFR _____ |
| 5/18/23 | CR7 | CR | B230 | Financing/Cash Collections: Case Administration: Provide detailed email to B. Fisher regarding the subscription agreements. | .20 | 275.00 | 55.00 | 878,227,880 | WO HD TFR _____ |
| 5/22/23 | CR7 | CR | B230 | Financing/Cash Collections: Case Administration: Prepare copies of 5 Stock Purchase Agreements for B. Fisher's review. | .20 | 275.00 | 55.00 | 878,652,040 | WO HD TFR _____ |
| 5/22/23 | RXZ | | B230 | Financing/Cash Collections: Call with client re: DIP and plan sponsorship | 2.50 | 975.00 | 2,437.50 | 879,619,270 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call with Debtor and LBBS team regarding plan structure and DIP financing and equity infusion options | 1.40 | 695.00 | 973.00 | 881,412,740 | WO HD TFR _____ |
| 5/25/23 | RXZ | | B230 | Financing/Cash Collections: Calls with client and prospective financing sources (1.6) | 1.60 | 975.00 | 1,560.00 | 879,619,330 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B230 | Financing/Cash Collections: Telephone call and email correspondence with Client regarding funding of subsidiaries and discussions with Hawk and Seecubic counsel | .20 | 695.00 | 139.00 | 881,413,020 | WO HD TFR _____ |
| | | | **Total Financing/Cash Collections:** | | **41.90** | | **37,234.00** | | |

**Tax Issues:**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 5/25/23 | CF6 | CF | B240 | Tax Issues: Telephone call with J. Carlone from the IRS regarding tax returns (.1) Email to clients regarding same (.1) Email response to clients and LBBS attorneys regarding update (.1) | .30 | 275.00 | 82.50 | 879,047,390 | WO HD TFR _____ |
| | | | **Total Tax Issues:** | | **.30** | | **82.50** | | |

NON-INSTITUTIONAL

| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:26 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|

**54493-2**  
Wilmington  
**Stream TV Networks Inc. (Stream TV Network Inc.)**  
**Chapter 11**  
**BILLER: LESLIE ROULLO**

Page: 31 - 31  
Fees: 5/01/23 - 5/31/23  
Disbs: 5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| **Claims Administration and Objections:** | | | | | | | | | |
| 5/19/23 | CR7 | CR | B310 | Claims Administration and Objections: Case Administration: Technovative: Review Hawk's Proof of Claim and process for B. Fisher's review. | .40 | 275.00 | 110.00 | 878,472,760 | WO HD TFR _____ |
| 5/19/23 | CR7 | CR | B310 | Claims Administration and Objections: Review Hawk's Proof of Claim and process for B. Fisher's review. | .30 | 275.00 | 82.50 | 878,472,770 | WO HD TFR _____ |
| 5/19/23 | CF6 | CF | B310 | Claims Administration and Objections: Review of proof of claim filed by Hawk Investment in Stream TV Networks case and email to clients and LBBS staff regarding same (.3) Review of proof of claim filed by Hawk Investment in Technovative Media case and email to clients and LBBS staff regarding same (.3) | .60 | 275.00 | 165.00 | 878,498,260 | WO HD TFR _____ |
| 5/19/23 | VA2 | VA | B310 | Claims Administration and Objections: Preliminary review of Hawk proof of claim | .30 | 695.00 | 208.50 | 881,412,570 | WO HD TFR _____ |
| 5/22/23 | KRP | | B310 | Claims Administration and Objections: Read and considered Proof of Claim of Hawk | 2.10 | 300.00 | 630.00 | 878,618,900 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B310 | Claims Administration and Objections: Review Jamuna Travels, Inc. proof of claim | .10 | 695.00 | 69.50 | 881,412,640 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Set up initial draft of Claims Matrix. | .20 | 275.00 | 55.00 | 878,806,130 | WO HD TFR _____ |
| 5/23/23 | CR7 | CR | B310 | Claims Administration and Objections: Stream: Set up initial draft of Claims Matrix. Create binder for Claims. | 1.60 | 275.00 | 440.00 | 878,806,140 | WO HD TFR _____ |
| 5/23/23 | KRP | | B310 | Claims Administration and Objections: Read and considered exhibits to proof of claim filed by SeeCubic | 2.00 | 300.00 | 600.00 | 879,280,650 | WO HD TFR _____ |
| 5/23/23 | KRP | | B310 | Claims Administration and Objections: Read and considered proof of claim filed by SLS Holdings VI | .50 | 300.00 | 150.00 | 879,280,660 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review SLS Holdings VI, LLC proofs of claim | .20 | 695.00 | 139.00 | 881,412,730 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review Receiver motion for payment of fee and final report and review Receiver proof of claim | .60 | 695.00 | 417.00 | 881,412,750 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B310 | Claims Administration and Objections: Review and analyze multiple creditor filed proofs of claim | .70 | 695.00 | 486.50 | 881,412,760 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B310 | Claims Administration and Objections: Process additional Proofs of Claim filed and continue drafting Claims Matrix. At B. Fisher's instruction, add all scheduled claims to Claims Matrix. | 3.90 | 275.00 | 1,072.50 | 878,945,040 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:27 AM | | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | | | | | Page:        32 -        32 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | | Fees:  5/01/23 - 5/31/23 |
| | **Chapter 11** | | | | | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Process additional Proofs of Claim and update matrix. | .90 | 275.00 | 247.50 | 878,945,050 | WO HD TFR _____ |
| 5/24/23 | KRP | | B310 | Claims Administration and Objections: Continued to consider proof of claim exhibits and draft memorandum relating to collateral | 4.80 | 300.00 | 1,440.00 | 879,280,710 | WO HD TFR _____ |
| 5/24/23 | KRP | | B310 | Claims Administration and Objections: Continued to draft and revise memorandum relating to collateral | 4.30 | 300.00 | 1,290.00 | 879,280,720 | WO HD TFR _____ |
| 5/25/23 | KRP | | B310 | Claims Administration and Objections: Continued to draft memorandum regarding proof of claim | 5.30 | 300.00 | 1,590.00 | 879,280,750 | WO HD TFR _____ |
| 5/25/23 | KRP | | B310 | Claims Administration and Objections: Revised memorandum regarding proof of claim | .60 | 300.00 | 180.00 | 879,280,760 | WO HD TFR _____ |
| 5/26/23 | BF4 | BF | B310 | Claims Administration and Objections: General Bankruptcy Advice/ Opinions: Telecons w/ V. Alexander & R. Zahralddin re research re payment of any claims before Plan (secured or unsecured). | .30 | 550.00 | 165.00 | 879,202,110 | WO HD TFR _____ |
| 5/26/23 | KRP | | B310 | Claims Administration and Objections: Located and downloaded proof of claims filed on claims register | .30 | 300.00 | 90.00 | 879,280,870 | WO HD TFR _____ |
| 5/26/23 | CF6 | CF | B310 | Claims Administration and Objections: Analyze and review of Proof of Claim filed by SeeCubic (.5) Email to clients and attorneys regarding same (.1) Analyze and review Proof of Claim filed by SLS Holdings (.2) Email to clients and attorneys regarding same (.1) | .90 | 275.00 | 247.50 | 879,375,700 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Stream: Process additional Proofs of Claim filed and update Claims Matrix and binder. | .70 | 275.00 | 192.50 | 879,376,820 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Technovative: Process additional Proof of Claim filed and update Claims Matrix and binder. | .40 | 275.00 | 110.00 | 879,376,830 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B310 | Claims Administration and Objections: Meeting with B. Fisher to discuss unsecured Claims. | .80 | 275.00 | 220.00 | 879,376,840 | WO HD TFR _____ |
| 5/26/23 | APN | | B310 | Claims Administration and Objections: Case Administration: Discussion with K. Poppel regarding research and analysis of arguments concerning conversion agreements in preparation for objection to claim. | 2.40 | 300.00 | 720.00 | 880,447,090 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B310 | Claims Administration and Objections: Prepare for and telephone call with R. Zahralddin and E. Fay regarding Receiver motion | .60 | 695.00 | 417.00 | 881,413,010 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B310 | Claims Administration and Objections: Review chancery court | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:27 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | Wilmington | | | Page: 33 - 33 |
| 54493-2 | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs: 5/01/23 - 5/31/23 |
| BILLER: LESLIE ROULLO | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | filings regarding note conversion issues | 1.10 | 695.00 | 764.50 | 881,413,040 | WO HD TFR _____ |
| 5/29/23 | KRP | | B310 | Claims Administration and Objections: Read and considered SLS and SeeCubic respective proof of claim | 1.90 | 300.00 | 570.00 | 879,280,950 | WO HD TFR _____ |
| 5/30/23 | DD7 | DD | B310 | Claims Administration and Objections: : Research claims objection. | 3.30 | 350.00 | 1,155.00 | 879,549,220 | WO HD TFR _____ |
| 5/30/23 | KRP | | B310 | Claims Administration and Objections: Researched case law for objection to proof of claim | 2.30 | 300.00 | 690.00 | 879,594,680 | WO HD TFR _____ |
| 5/30/23 | KRP | | B310 | Claims Administration and Objections: Call with client regarding strategy and action items | 1.20 | 300.00 | 360.00 | 879,594,690 | WO HD TFR _____ |
| 5/30/23 | KRP | | B310 | Claims Administration and Objections: Call regarding strategy and action items relating to objection to proof of claim | .40 | 300.00 | 120.00 | 879,594,700 | WO HD TFR _____ |
| 5/30/23 | KRP | | B310 | Claims Administration and Objections: Revised memorandum regarding proof of claims | .40 | 300.00 | 120.00 | 879,594,720 | WO HD TFR _____ |
| 5/31/23 | DD7 | DD | B310 | Claims Administration and Objections: Analyze claims objection research. | .80 | 350.00 | 280.00 | 879,763,410 | WO HD TFR _____ |
| 5/31/23 | KRP | | B310 | Claims Administration and Objections: Drafted section of objection to proof of claim | 1.90 | 300.00 | 570.00 | 880,540,060 | WO HD TFR _____ |
| 5/31/23 | KRP | | B310 | Claims Administration and Objections: Researched case law for objection to proof of claim | 2.40 | 300.00 | 720.00 | 880,540,090 | WO HD TFR _____ |
| | | | | **Total Claims Administration and Objections:** | **51.50** | | **16,884.50** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/03/23 | RXZ | | B320 | Plan and Disclosure Statement: Prepare for (.8) and Settlement discussions with Hawk counsel regarding payment and plan support and treatment (.8) | 1.60 | 975.00 | 1,560.00 | 877,919,560 | WO HD TFR _____ |
| 5/05/23 | RXZ | | B320 | Plan and Disclosure Statement: Calls and emails to Hawk counsel re: plan treatment and potential settlement | .90 | 975.00 | 877.50 | 877,919,630 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B320 | Plan and Disclosure Statement: ZOOM mtg (2nd mtg) w/ client re strategy of plan and disclosing plan sponsors before term sheet is signed. | .80 | 550.00 | 440.00 | 878,179,400 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B320 | Plan and Disclosure Statement: Case Administration: Process and review Plan Sponsor-Proposed Terms | .10 | 275.00 | 27.50 | 879,135,550 | WO HD TFR _____ |
| 5/20/23 | RXZ | | B320 | Plan and Disclosure Statement: Calls with client regarding term | | | | | |

| | | | | |
|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:27 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
| | **Wilmington** | | | Page:        34 -        34 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees:   5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs:  5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | |
| | | | | Tag:   NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | sheet for plan (1.2) follow up emails with V. Alexander and B. Fisher (.2) | 1.40 | 975.00 | 1,365.00 | 878,440,830 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Conference call with V. Alexander, R. Zahralddin re strategy and proposed DIP &/or exit financing investment by UAE company. | .30 | 550.00 | 165.00 | 879,201,820 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: telecon w/ V. Alexander re issues raised in discussion w/ R. Zahralddin. | .30 | 550.00 | 165.00 | 879,201,830 | WO HD TFR _____ |
| 5/22/23 | BF4 | BF | B320 | Plan and Disclosure Statement: zoom call with client regarding proposal from UAE company to infuse cash for Reorganized Debtor as well as Debtor in Possession. Discussed conversion of Hawk debt to equity, the timing of paying SLS debt and the management of Unsecured debt through a plan. Extensive discussions re retreival and turnover of the bonding machine in China. | 2.30 | 550.00 | 1,265.00 | 879,201,860 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone calls with R. Zahralddin and B. Fisher regarding DIP and exit financing and plan structure (.6) Review research regarding rights offerings and analyze plan structure options (1.8) | 2.40 | 695.00 | 1,668.00 | 881,412,650 | WO HD TFR _____ |
| 5/22/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Multiple telephone calls with Debtors and LBBS team regarding plan structure and options and financing and follow up internal LBBS calls regarding same | 3.10 | 695.00 | 2,154.50 | 881,412,670 | WO HD TFR _____ |
| 5/23/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call with client and R. Zahralddin, V. Alexander and K. Poppel re operations and administrative expense budget | 1.50 | 550.00 | 825.00 | 879,201,910 | WO HD TFR _____ |
| 5/23/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Analyze various plan structures and options | 1.30 | 695.00 | 903.50 | 881,412,770 | WO HD TFR _____ |
| 5/24/23 | RXZ | | B320 | Plan and Disclosure Statement: Calls and emails with client (.8) and calls with B. Fisher and V. Alexander (1.8) conferences with K. Poppel re: claims issues and review of memos (.9) | 3.50 | 975.00 | 3,412.50 | 879,619,300 | WO HD TFR _____ |
| 5/24/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with R. Zahralddin and B. Fisher regarding plan options and financing and follow up regarding same | 2.70 | 695.00 | 1,876.50 | 881,412,860 | WO HD TFR _____ |
| 5/25/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call re structure of plan and/ or repaying secured debt pre-plan from investor funds. | 2.50 | 550.00 | 1,375.00 | 879,202,040 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Email with Debtors regarding | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:28 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 35 - 35 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:  NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | various plan structure options | .40 | 695.00 | 278.00 | 881,412,910 | WO HD TFR _____ |
| 5/25/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with Debtors and LBBS team regarding case strategy, plan structure, and financing options and follow up regarding same | 3.30 | 695.00 | 2,293.50 | 881,412,920 | WO HD TFR _____ |
| 5/26/23 | BF4 | BF | B320 | Plan and Disclosure Statement: Zoom call with client R. Zahralddin, V. Alexander, K. Poppel, A. Nguyen re roadmap for Plan, including resolution of Hawk & SLS debt. Discussed letter to P. Theune re demos, Bonding Machine, etc. Discussed lease of warehouse and MORs. | 2.60 | 550.00 | 1,430.00 | 879,202,120 | WO HD TFR _____ |
| 5/26/23 | APN | | B320 | Plan and Disclosure Statement: Case Administration: Conduct research regarding issue of paying creditor outside bankruptcy plan in preparation for drafting plan and strategy. | 2.20 | 300.00 | 660.00 | 880,447,080 | WO HD TFR _____ |
| 5/26/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Analyze potential plan structure and classification of claims (.7) Telephone call with Debtor and LBBS team regarding status of financing and exit financing and plan options (2.6) | 3.30 | 695.00 | 2,293.50 | 881,413,030 | WO HD TFR _____ |
| 5/30/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with R. Zahralddin regarding case strategy (.2) Telephone calls with Debtor and LBBS team regarding case strategy, funding update, status conference with Court, and plan update (1.3) | 1.50 | 695.00 | 1,042.50 | 881,413,170 | WO HD TFR _____ |
| 5/31/23 | CF6 | CF | B320 | Plan and Disclosure Statement: Meeting with client and LBBS attorneys regarding funding | .80 | 275.00 | 220.00 | 879,756,150 | WO HD TFR _____ |
| 5/31/23 | SS26 | SS | B320 | Plan and Disclosure Statement: Call with client, review of case law and information provided by client. | 2.10 | 650.00 | 1,365.00 | 880,618,320 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B320 | Plan and Disclosure Statement: Telephone call with Debtors and LBBS team regarding case strategy and plan options | 1.80 | 695.00 | 1,251.00 | 881,413,260 | WO HD TFR _____ |
| | | **Total Plan and Disclosure Statement:** | | | **42.70** | | **28,913.50** | | |
| **Hearings:** | | | | | | | | | |
| 5/01/23 | KRP | | B430 | Hearings Hearings: Considered court's hearing calendar | .20 | 300.00 | 60.00 | 876,442,300 | WO HD TFR _____ |
| 5/01/23 | CF6 | CF | B430 | Hearings: Research of Eastern District of Pennsylvania Local Rules and Federal Rules regarding filing deadlines in preparation for upcoming filings (1.0) | 1.00 | 275.00 | 275.00 | 877,224,800 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B430 | Hearings : Gather dates and deadlines from calendar to insert to | | | | | |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:28 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page: 36 - 36 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees: 5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | Tag: NO Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Motion for Reconsideration/Scheduling of Hearing. Meeting with B. Fisher to discuss the Motion and summary of upcoming deadlines and hearings. Update summary (convert to table) per B. Fisher's instruction and include detailed information, | 1.50 | 275.00 | 412.50 | 876,356,210 | WO HD TFR _____ |
| 5/02/23 | CR7 | CR | B430 | Hearings : Communicate with C. Freeman regarding tomorrow's hearing and circulate email to attorneys regarding same. | .10 | 275.00 | 27.50 | 876,356,270 | WO HD TFR _____ |
| 5/02/23 | CF6 | CF | B430 | Hearings : Research of local rules in preparation for upcoming hearings (.8) Research judge chambers and procedures (.4) Research federal bankruptcy rules in preparation for same (.8) Memorandum email to R. Zahralddin regarding same (1.0) | 3.00 | 275.00 | 825.00 | 878,833,540 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B430 | Hearings : Telephone call with Debtors regarding 5/22 hearings and response and strategy | .90 | 695.00 | 625.50 | 881,411,550 | WO HD TFR _____ |
| 5/03/23 | BF4 | BF | B430 | Hearings : Review & revise schedule and table of deadlines & hearings. | .40 | 550.00 | 220.00 | 876,568,060 | WO HD TFR _____ |
| 5/05/23 | VA2 | VA | B430 | Hearings Telephone call with Debtors and LBBS team regarding status of financing, response to motion to dismiss, and potential motion for protective order (2.0) Follow up call with R. Zahralddin (.2) | 2.20 | 695.00 | 1,529.00 | 881,411,780 | WO HD TFR _____ |
| 5/07/23 | BF4 | BF | B430 | Hearings : Zoom call (follow-up from earlier call re status of response to Motion to Dismiss and oter motions, including Motion to Dismiss & motion to Pause proceedings). | .60 | 550.00 | 330.00 | 877,036,890 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B430 | Hearings Case Administration: Zoom call with Clients and LB team and meeting with B. Fisher re: hearings | .90 | 275.00 | 247.50 | 876,960,570 | WO HD TFR _____ |
| 5/09/23 | VA2 | VA | B430 | Hearings : Review correspondence regarding continuance | .10 | 695.00 | 69.50 | 881,411,980 | WO HD TFR _____ |
| 5/10/23 | VA2 | VA | B430 | Hearings : Email with Chambers and Hawk and SeeCubic counsel regarding potential continuance of 5/22 hearings and call with R. Zahralddin and B. Fisher regarding same (.4) Telephone call with Hawk and SeeCubic counsel regarding potential continuance of 5/22 hearings and related matters (.8) Telephone call with Debtor and LBBS team regarding Hawk and SeeCubic and potential continuance of 5/22 hearing and follow up regarding same (.5) | 1.70 | 695.00 | 1,181.50 | 881,412,050 | WO HD TFR _____ |
| 5/10/23 | VA2 | VA | B430 | Hearings : Telephone call with B. Fisher regarding pending matters and follow up regarding same | .50 | 695.00 | 347.50 | 881,412,070 | WO HD TFR _____ |
| 5/17/23 | CR7 | CR | B430 | Hearings : Review multiple emails between counsel and E. Godfrey regarding rescheduling next week's hearing. | .20 | 275.00 | 55.00 | 879,135,540 | WO HD TFR _____ |

NON-INSTITUTIONAL

| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:29 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|

**54493-2** — Wilmington
**Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**

Page:    37 -    37
Fees:  5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/23 | VA2 | VA | B430 | Hearings Review email from S. Caponi regarding continued hearings and funding of Debtor subsidiaries (.1) Email with Debtor and R. Zahralddin regarding correspondence from Hawk and status of financing discussions and case strategy (.4) | .50 | 695.00 | 347.50 | 881,412,590 | WO HD TFR _____ |
| 5/24/23 | CR7 | CR | B430 | Hearings Case Administration: Attend conference call with B. Fisher, R. Zahralddin and V. Alexander. | 1.80 | 275.00 | 495.00 | 878,945,080 | WO HD TFR _____ |
| 5/26/23 | CF6 | CF | B430 | Hearings Relief from Stay/Adequate Protection Proceedings: Review communications from the court regarding status hearing (.1) Email to clients and LBBS attorneys regarding same (.1) | .20 | 275.00 | 55.00 | 879,375,710 | WO HD TFR _____ |
| 5/31/23 | CF6 | CF | B430 | Hearings Attend status conference in preparation for Motion to Dismiss hearing | 1.50 | 275.00 | 412.50 | 879,756,140 | WO HD TFR _____ |
| 5/31/23 | BF4 | BF | B430 | Hearings Meeting with V. Alexander and client re report on Status Conference and client telecon w/ P. Theune and further discussion of potential investor plans. | 1.70 | 550.00 | 935.00 | 880,451,960 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B430 | Hearings Prepare for and attend case status hearing | 1.70 | 695.00 | 1,181.50 | 881,413,220 | WO HD TFR _____ |
| | **Total Hearings:** | | | | **20.70** | | **9,632.00** | | |
| **Litigation:** | | | | | | | | | |
| 5/01/23 | APN | | B600 | Litigation : Participate in client call regarding complaint. | 1.20 | 300.00 | 360.00 | 880,446,370 | WO HD TFR _____ |
| 5/02/23 | RLS2 | RLS | B600 | Litigation Discuss briefing assignment with R. Zahralddin regarding right to file bankruptcy petition | .40 | 300.00 | 120.00 | 876,779,790 | WO HD TFR _____ |
| 5/02/23 | RLS2 | RLS | B600 | Litigation Draft argument for opposition to motion to dismiss regarding the right to file bankruptcy petition | 6.10 | 300.00 | 1,830.00 | 876,779,800 | WO HD TFR _____ |
| 5/02/23 | APN | | B600 | Litigation : Further drafting and revising of complaint and incorporating client changes and additions. | 2.30 | 300.00 | 690.00 | 880,446,430 | WO HD TFR _____ |
| 5/03/23 | RLS2 | RLS | B600 | Litigation : Draft argument regarding bankruptcy code and the right to file petition for bankruptcy | 1.00 | 300.00 | 300.00 | 876,779,830 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Further drafting of complaint and incorporating redlines and suggestions from client. | 4.40 | 300.00 | 1,320.00 | 880,446,470 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Exchanged emails with client regarding changes and additions to factual background of complaint. | .70 | 300.00 | 210.00 | 880,446,480 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Telephone call with client regarding complaint and update on exhibits. | .30 | 300.00 | 90.00 | 880,446,490 | WO HD TFR _____ |

NON-INSTITUTIONAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:29 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:      38 -      38 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/03/23 | APN | | B600 | Litigation : Review and analysis of conversion agreements and employment agreements as provided by client to incorporate into complaint. | .90 | 300.00 | 270.00 | 880,446,500 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Create list of exhibits in preparation for retrieving appropriate documents in exhibit list in support of complaint. | .40 | 300.00 | 120.00 | 880,446,510 | WO HD TFR _____ |
| 5/03/23 | APN | | B600 | Litigation : Review and analysis final exhibit list for complaint as provided by client and retrieve notes and security agreements in preparation for final exhibit list. | .50 | 300.00 | 150.00 | 880,446,520 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B600 | Litigation: Litigation Telephone call with Client regarding response to motion to dismiss (1.0) Draft opposition to motion to dismiss, convert, or appoint receiver (4.1) Review and comment to draft of authority to file argument (.3) | 5.40 | 695.00 | 3,753.00 | 881,411,650 | WO HD TFR _____ |
| 5/05/23 | RXZ | | B600 | Litigation Review drafts responses to motion to dismiss (1.2) related proposed affidavits in support and related documents (1.5) updates to research on response to motion to dismiss (7) | 3.40 | 975.00 | 3,315.00 | 877,919,640 | WO HD TFR _____ |
| 5/05/23 | DD7 | DD | B600 | Litigation Research and analyze Pennsylvania Eastern District Bankruptcy Court Rules and case law for motions to be ruled without a hearing. | 2.70 | 350.00 | 945.00 | 878,106,830 | WO HD TFR _____ |
| 5/05/23 | DD7 | DD | B600 | Litigation : Draft memorandum regarding motion practice in Pennsylvania Eastern District Bankruptcy Court and send to R. Zahralddin and V. Alexander. | 1.40 | 350.00 | 490.00 | 878,106,840 | WO HD TFR _____ |
| 5/05/23 | VA2 | VA | B600 | Litigation: Telephone call with K. Poppel regarding opposition to motion to dismiss, convert, or appoint a receiver (.2) Draft opposition to motion to dismiss, convert, or appoint a receiver (3.2) | 3.40 | 695.00 | 2,363.00 | 881,411,770 | WO HD TFR _____ |
| 5/06/23 | RLS2 | RLS | B600 | Litigation : Drafting chronology of facts to be used in court proceedings and motion practice at request of P. Kisslinger | 2.10 | 300.00 | 630.00 | 876,779,900 | WO HD TFR _____ |
| 5/07/23 | DD7 | DD | B600 | Litigation : Research continuance standards local rules, case law, and statutes and analyze for preparation of motion for continuance. | 4.20 | 350.00 | 1,470.00 | 878,273,380 | WO HD TFR _____ |
| 5/08/23 | CR7 | CR | B600 | Litigation : Telephone call with C. Freeman to discuss exhibits to Complaint. | .10 | 275.00 | 27.50 | 876,960,560 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Analyze and distinguish Pennsylvania Eastern District Bankruptcy rule 9014-2 and Chapter 11 Rule 305. | 1.00 | 350.00 | 350.00 | 878,273,450 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Revise law for motion for cotinuance. | .30 | 350.00 | 105.00 | 878,273,460 | WO HD TFR _____ |
| 5/08/23 | DD7 | DD | B600 | Litigation : Additional research for standards to grant a motion for | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | 11/9/2023 8:16:30 AM | Leslie.Roullo | | *Public/ladc-sqln01#acct/LDBData | |
| | **Wilmington** | | | | | | Page:        39 -        39 | |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | | | | Fees:  5/01/23 - 5/31/23 | |
| | **Chapter 11** | | | | | | Disbs:  5/01/23 - 5/31/23 | |
| **BILLER: LESLIE ROULLO** | | | | | | | | |
| | | | | | | | Tag:   NO  Bill Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | continuance in Pennsylvania Bankruptcy Court. | 1.40 | 350.00 | 490.00 | 878,273,470 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Participate in client meeting to discuss filing of motions and complaint and strategy. | .60 | 300.00 | 180.00 | 880,446,570 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Review and analysis of 54 exhibits in preparation for filing with complaint. | 2.90 | 300.00 | 870.00 | 880,446,580 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Exchanged email correspondences with client regarding certain exhibits and to ensure complete documents are provided in preparation for finalizing complaint. | .60 | 300.00 | 180.00 | 880,446,590 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Retrieve Hawk Notes 11 through 17 to include as exhibits to complaint. | 1.60 | 300.00 | 480.00 | 880,446,600 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Initial drafting of motion to seal in connection with certain exhibits attached to complaint. | 2.10 | 300.00 | 630.00 | 880,446,610 | WO HD TFR _____ |
| 5/08/23 | APN | | B600 | Litigation : Review and analysis of local rules to ensure compliance regarding request for sealing of exhibits to complaint. | .30 | 300.00 | 90.00 | 880,446,620 | WO HD TFR _____ |
| 5/09/23 | APN | | B600 | Litigation : Further drafting of motion to seal in connection with certain exhibits attached to complaint. | 1.20 | 300.00 | 360.00 | 880,446,670 | WO HD TFR _____ |
| 5/09/23 | APN | | B600 | Litigation : Draft Exhibit A, proposed order, in connection with motion to seal. | .40 | 300.00 | 120.00 | 880,446,680 | WO HD TFR _____ |
| 5/10/23 | DD7 | DD | B600 | Litigation: Attend zoom meeting of litigation to discuss ongoing matters regarding dismissal motion. | 1.50 | 350.00 | 525.00 | 878,273,620 | WO HD TFR _____ |
| 5/11/23 | RLS2 | RLS | B600 | Litigation : Reviewing declarations of client and drafting chronology of facts | 1.40 | 300.00 | 420.00 | 877,602,050 | WO HD TFR _____ |
| 5/12/23 | RLS2 | RLS | B600 | Litigation : Draft chronology of facts | 1.40 | 300.00 | 420.00 | 877,602,100 | WO HD TFR _____ |
| 5/15/23 | RLS2 | RLS | B600 | Litigation : Finalize chronology and add glossary | 1.60 | 300.00 | 480.00 | 878,670,840 | WO HD TFR _____ |
| 5/25/23 | DD7 | DD | B600 | Litigation : Attend Zoom meeting to discuss plan options. | .80 | 350.00 | 280.00 | 879,050,960 | WO HD TFR _____ |
| 5/26/23 | CR7 | CR | B600 | Litigation Case Administration: Meeting with B. Fisher regarding Stream's Complaint against SLS, Stastney, Hawk, etc. | .20 | 275.00 | 55.00 | 879,376,880 | WO HD TFR _____ |
| 5/26/23 | APN | | B600 | Litigation : Attend and participate in meeting with Stream regarding strategy and upcoming pleadings to be filed. | 1.00 | 300.00 | 300.00 | 880,447,100 | WO HD TFR _____ |
| 5/29/23 | BF4 | BF | B600 | Litigation : General Bankruptcy Advice/Opinions: Review email from S. Caponi and telecon w/ R. Zahralddin & Client re email response. | .30 | 550.00 | 165.00 | 879,374,280 | WO HD TFR _____ |
| 5/29/23 | BF4 | BF | B600 | Litigation : Draft email response, send to R. Zahralddin and Client, | | | | | |

NON-INSTITUTIONAL

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 11/9/2023 8:16:30 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|
| | **Wilmington** | | | Page: 40 - 40 |
| **54493-2** | **Stream TV Networks Inc. (Stream TV Network Inc.)** | | | Fees: 5/01/23 - 5/31/23 |
| | **Chapter 11** | | | Disbs: 5/01/23 - 5/31/23 |
| **BILLER: LESLIE ROULLO** | | | | Tag:  NO  Bill Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | telecon w/ Client, make changes per Client, send to R. Zahralddin, V. Alexander & Client. Send to S. Caponi. | 1.80 | 550.00 | 990.00 | 879,374,290 | WO HD TFR _____ |
| 5/29/23 | APN | | B600 | Litigation : Review and analysis of opening briefs provided by client and prepare summary of arguments in briefs. | 1.70 | 300.00 | 510.00 | 880,447,190 | WO HD TFR _____ |
| 5/30/23 | BF4 | BF | B600 | Litigation Zoom call with client, V. Alexander, R. Zahralddin and K. Poppel | 1.10 | 550.00 | 605.00 | 879,533,930 | WO HD TFR _____ |
| 5/30/23 | BF4 | BF | B600 | Litigation Second zoom call to discuss filing of Client's Declaration. | .10 | 550.00 | 55.00 | 879,533,940 | WO HD TFR _____ |
| 5/30/23 | CR7 | CR | B600 | Litigation Review exhibits to Complaint for size. Separate large exhibits into multiple parts where needed. | .90 | 275.00 | 247.50 | 879,545,510 | WO HD TFR _____ |
| 5/30/23 | DD7 | DD | B600 | Litigation : Analyze case law in filings. | 1.60 | 350.00 | 560.00 | 879,549,230 | WO HD TFR _____ |
| 5/30/23 | APN | | B600 | Litigation : Review and analysis of documents and briefs provided by R. Zahralddin in preparation for same. | .40 | 300.00 | 120.00 | 880,447,230 | WO HD TFR _____ |
| 5/31/23 | VA2 | VA | B600 | Litigation Review K&L Gates letter to Court regarding status conference hearing and email with Debtors regarding same | .20 | 695.00 | 139.00 | 881,413,230 | WO HD TFR _____ |
| | **Total Litigation:** | | | | **69.30** | | **28,180.00** | | |

**Settlement:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 5/02/23 | BF4 | BF | B611 | Settlement: Settlement : Zoom call with client re Hawk response to equipment insurance, inspection, etc. and terms of potential settlement to pay allowed secured claims | 1.00 | 550.00 | 550.00 | 879,374,240 | WO HD TFR _____ |
| 5/02/23 | VA2 | VA | B611 | Settlement : Telephone call with Debtors and LBBS team regarding financing options, bonding equipment, and potential resolution of motion to dismiss, convert, or appoint trustee with Hawk and SeeCubic | 1.10 | 695.00 | 764.50 | 881,411,540 | WO HD TFR _____ |
| 5/03/23 | VA2 | VA | B611 | Settlement Settlement call with counsel for Hawk | .70 | 695.00 | 486.50 | 881,411,600 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B611 | Settlement : Telephone call with counsel for Hawk regarding settlement | .40 | 695.00 | 278.00 | 881,411,640 | WO HD TFR _____ |
| 5/04/23 | VA2 | VA | B611 | Settlement : Review settlement proposal to Hawk | .10 | 695.00 | 69.50 | 881,411,660 | WO HD TFR _____ |
| 5/15/23 | BF4 | BF | B611 | Settlement : Telecon w/ V. Alexander and client re report of conversation with Skadden & KLG attorneys. | .40 | 550.00 | 220.00 | 877,705,570 | WO HD TFR _____ |
| 5/29/23 | VA2 | VA | B611 | Settlement : Review Debtors' comments to correspondence to SCBV's counsel and email to SCBV's counsel regarding cooperation between Debtors and SCBV | .20 | 695.00 | 139.00 | 881,413,060 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL**

**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

11/9/2023 8:16:30 AM    Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:        41 -      41

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**
Chapter 11

Fees:  5/01/23 - 5/31/23
Disbs:  5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | **Total Settlement:** | **3.90** | | **2,507.50** | | |
| | | | | **423.50** | | **214,386.50** | | **Billable** |
| | | | **Task Based Fees Recap: (Set-BK):** | | | | | |
| | | B110 | Case Administration: | 4.10 | | 1,210.00 | | |
| | | B115 | Reporting. Statement of financial affair | 47.10 | | 16,873.50 | | |
| | | B120 | Asset Analysis and Recovery: | 47.40 | | 18,229.00 | | |
| | | B140 | Relief from stay/Adqute Prtctn Procdngs: | 2.10 | | 1,061.00 | | |
| | | B150 | Mtng of and Commncations with Creditors: | 7.10 | | 2,986.00 | | |
| | | B160 | Fee/Employment Applications: | 7.50 | | 4,148.50 | | |
| | | B190 | Other Contested Matters: | 65.10 | | 37,424.50 | | |
| | | B210 | Business Operations: | 12.80 | | 9,020.00 | | |
| | | B230 | Financing/Cash Collections: | 41.90 | | 37,234.00 | | |
| | | B240 | Tax Issues: | .30 | | 82.50 | | |
| | | B310 | Claims Administration and Objections: | 51.50 | | 16,884.50 | | |
| | | B320 | Plan and Disclosure Statement: | 42.70 | | 28,913.50 | | |
| | | B430 | Hearings: | 20.70 | | 9,632.00 | | |
| | | B600 | Litigation: | 69.30 | | 28,180.00 | | |
| | | B611 | Settlement: | 3.90 | | 2,507.50 | | |
| | | | | **423.50** | | **214,386.50** | | |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| 5/04/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-TSPILLER Trans Date: 03/21/2023 COURTS/ USDC-PA-E- PG, Electronic Filing Fee of Pro Hac Vice for Vincent Alexander - Tracking ID APAEDC - 16573946 [E112] | | | | 40.00 | 877,251,980 | WO HD TFR _____ |
| 5/04/23 | 5 | Court filing fee: City National Bank Credit Card Processing Center Inv#:032823STMT-TSPILLER Trans Date: 03/21/2023 COURTS/ USDC-PA-E- PG, Electronic Filing Fee of Pro Hac Vice for Vincent Alexander - Tracking ID APAEDC - 16573789 [E112] | | | | 40.00 | 877,251,990 | WO HD TFR _____ |
| 5/22/23 | F | Federal Express Mail: FedEx ERS Inv#:813641574 05/10/2023 Shipping to Lisa Costa, US Trustee's Office, Philadelphia, PA 19107 Sender: Bennett Fisher Tracking# 398115867678 [E107] | 432158 | | | 22.57 | 878,544,180 | WO HD TFR _____ |
| | | | | | | **102.57** | | **Billable** |

**NON-INSTITUTIONAL**

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**                11/9/2023 8:16:31 AM    Leslie.Roullo        *Public/ladc-sqln01#acct/LDBData
      **Wilmington**                                                                                                                 Page:              42 -              42
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                                                     Fees:   5/01/23 - 5/31/23
      **Chapter 11**                                                                                                                 Disbs:  5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

### Disbursements by Type:

| | | | |
|---|---|---|---|
| 5 | Court filing fee | 80.00 | WO HD TFR _____ |
| F | Federal Express Mail | 22.57 | WO HD TFR _____ |
| | | **102.57** | |

### Task Based Expense Recap: (Set-BK):

| | | |
|---|---|---|
| E107 | Delivery Services/Messengers | 22.57 |
| E112 | Court Fees | 80.00 |
| | | **102.57** |

**NON-INSTITUTIONAL**

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**

11/9/2023 8:16:31 AM    Leslie.Roullo    \*Public/ladc-sqln01#acct/LDBData

      **Wilmington**    Page:    43 -    43

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:  5/01/23 - 5/31/23

      **Chapter 11**    Disbs:  5/01/23 - 5/31/23

**BILLER: LESLIE ROULLO**

    Matter Type: Billable    Tag:  NO

Bill Atty:  RXZ  **+** Rafael X. Zahralddin

Resp Atty: RXZ    Rafael X. Zahralddin

Orig Atty: RXZ    Rafael X. Zahralddin

Billing

Address: STVN  Stream TV Networks Inc.

    2009 Chestnut St

    Philadelphia, PA 19103-3307

**Work in Process:**

|  |  |  |
|---|---|---|
| **Fees:** | 214,386.50 F | BILL WO HD TFR _____ |
| **Disbs:** | 102.57 D | BILL WO HD TFR _____ |
| **Total:** | 214,489.07 B | BILL WO HD TFR _____ |
| **A/R Balance:** | .00 |  |
| **Unapplied Funds** | .00 |  |

Attn: RJAN  Mathu Rajan
    CEO
Contact:  Mathu Rajan
  Phone:  (267) 469-3858    Fax:
  E-Mail: mathu@streamacquisitiongroup.com
  Rate ID: 54493-2    Disb ID:    Bill Format:  H
  Office:   61  Wilmington    Opened:  3/06/23
  Dept:    Close Memo:
  Practice: 02    Bankruptcy and Insolve    Closed:

Bill Freq: Fees: Monthly
    Disb: Monthly
Billing Instructions:
  Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
  Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

Last Bill:  #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | 50,000.00 | .00 | 50,000.00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 495.00- | .00 | 495.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| **Life-to-Date** |  |  |  |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 495.00- | .00 | 495.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| | | | |
|---|---|---|---|
| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 5/31/23 | 81.70 | 695.00 | 695.00 | 56,781.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 5/31/23 | 57.10 | 550.00 | 550.00 | 31,405.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 5/12/23 | .30 | 500.00 | 500.00 | 150.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 5/31/23 | 4.80 | 650.00 | 650.00 | 3,120.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 5/31/23 | 59.10 | 975.00 | 975.00 | 57,622.50 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 5/31/23 | 20.50 | 350.00 | 350.00 | 7,175.00 | WO HD TFR _____ |
| APN | Anh P. Nguyen | Associate | 5/30/23 | 28.90 | 300.00 | 300.00 | 8,670.00 | WO HD TFR _____ |
| KRP | Karen R. Poppel | Associate | 5/31/23 | 82.40 | 300.00 | 300.00 | 24,720.00 | WO HD TFR _____ |

**NON-INSTITUTIONAL**

| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | 11/9/2023 8:16:31 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData |
|---|---|---|---|---|---|---|---|---|

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**     11/9/2023 8:16:31 AM   Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
     **Wilmington**        Page:   44 -   44
**54493-2**      **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   5/01/23 - 5/31/23
     **Chapter 11**        Disbs:   5/01/23 - 5/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| RLS2 | Rebecca L. Stoddard | Associate | 5/15/23 | 14.00 | 300.00 | 300.00 | 4,200.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 5/31/23 | 14.40 | 275.00 | 275.00 | 3,960.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 5/31/23 | 60.30 | 275.00 | 275.00 | 16,582.50 | WO HD TFR _____ |
| | | | | 423.50 | | | 214,386.50 | |

| Timekeeper Life-to-Date | | Class | | Hours | | | Fees | |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | | 100.70 | | | 69,986.50 | |
| BF4 | Bennett Fisher | Partner | | 57.10 | | | 31,405.00 | |
| PWK | Paul W. Kisslinger | Partner | | .30 | | | 150.00 | |
| SS26 | Sean Shecter | Partner | | 4.80 | | | 3,120.00 | |
| RXZ | Rafael X. Zahralddin | Partner | | 83.10 | | | 81,022.50 | |
| DD7 | Daniel David | Associate | | 20.50 | | | 7,175.00 | |
| APN | Anh P. Nguyen | Associate | | 28.90 | | | 8,670.00 | |
| KRP | Karen R. Poppel | Associate | | 82.40 | | | 24,720.00 | |
| KFS | Kevin F. Shaw | Associate | | 16.30 | | | 7,335.00 | |
| RLS2 | Rebecca L. Stoddard | Associate | | 14.00 | | | 4,200.00 | |
| CF6 | Christina Freeman | Paralegal | | 36.50 | | | 10,037.50 | |
| CR7 | Candace Russell | Paralegal | | 60.30 | | | 16,582.50 | |
| AT11 | Anika Townsend | Paralegal | | 1.70 | | | 340.00 | |
| | | | | 506.60 | | | 264,744.00 | |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | |

**Explanation of Write-off in Excess of the Greater of $1,500 and 3%:**

_____
_____
_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____

**NON-INSTITUTIONAL**