# EXHIBIT 3

## (Corrected June/July Application and corrected Invoice for

## July 1, 2023 through July 31, 2023)

136917128.1

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

**LOCAL RULE 2016-5 CORRECTED THIRD REQUEST FOR PAYMENT ON ACCOUNT FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS JUNE 1, 2023 THROUGH JUNE 30, 2023 AND JULY 1, 2023 THROUGH JULY 31, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, corrects the original request for an award of compensation and reimbursement of actual, necessary expenses filed on December 15, 2023 [D.I. No. 523] and represents as follows:

### Part A – Preliminary Statement

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

135960458.1

3.      The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

4.      The expenses described in this Request are actual, necessary expenses.

5.      LBBS makes this Request for compensation and reimbursement of expenses for the periods of June 1, 2023 through June 30, 2023 (the "June Compensation Period") and July 1, 2023 through July 31, 2023 (the "July Compensation Period").

**Part B – General Information**

6.      General Information

A.      Date case filed: **March 15, 2023**

B.      Date Application to Approve Employment filed: **April 3, 2023**

C.      Date employment was approved (*nunc pro tunc* to March 15, 2023):
**May 3, 2023**

D.      First date services rendered in the bankruptcy case: **March 15, 2023**

7.      Professionals Billing for Compensation Period
(June 1, 2023 through June 30, 2023)

**COMPENSATION BY PROFESSIONAL**

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 89.70 | 975.00 | $87,457.50 |
| Vincent F. Alexander | Partner | 138.20 | 695.00 | $96,049.00 |
| Sean P. Shecter | Partner | 11.60 | 650.00 | $7,540.00 |
| Sean M. Brennecke | Partner | 3.50 | 600.00 | $2,100.00 |
| Bennett G. Fisher | Partner | 86.00 | 550.00 | $47,300.00 |
| Dale Bergman | Partner | 5.50 | 500.00 | $2,750.00 |
| Daniel David | Associate | 10.70 | 350.00 | $3,745.00 |
| Anh P. Nguyen | Associate | 60.90 | 300.00 | $18,270.00 |
| Karen R. Poppel | Associate | 41.30 | 300.00 | $12,390.00 |
| Rebecca L. Stoddard | Associate | 18.40 | 300.00 | $5,520.00 |
| Christina Freeman | Paralegal | 16.40 | 275.00 | $4,510.00 |
| Candace Russell | Paralegal | 13.20 | 275.00 | $3,630.00 |
| Leilani Quiles | Paralegal | .30 | 200.00 | $60.00 |

**Total Fees: $291,321.50**

135960458.1

8.  Professionals billing for Compensation Period
    (July 1, 2023 through July 31, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|------|----------|-------|--------------|-------|
| Rafael X. Zahralddin-Aravena | Partner | 82.40 | 975.00 | $80,340.00 |
| Vincent F. Alexander | Partner | 72.20 | 695.00 | $50,179.00 |
| Sean P. Shecter | Partner | 41.80 | 650.00 | $27,170.00 |
| Sean M. Brennecke | Partner | .10 | 600.00 | $60.00 |
| Bennett G. Fisher | Partner | 28.90 | 550.00 | $15,895.00 |
| Dale Bergman | Partner | 15.40 | 500.00 | $7,700.00 |
| Daniel David | Associate | 59.50 | 350.00 | $20,825.00 |
| Anh P. Nguyen | Associate | 29.00 | 300.00 | $8,700.00 |
| Karen R. Poppel | Associate | 32.20 | 300.00 | $9,660.00 |
| Christina Freeman | Paralegal | 41.10 | 275.00 | $11,302.50 |
| Candace Russell | Paralegal | 3.70 | 275.00 | $1,017.50 |

**Total Fees: $232,849.00**

9.  Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

10.  Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from June 1, 2023 through June 30, 2023 (hereafter "June 2023") and July 1, 2023 through July 31, 2023 (hereafter "July 2023") including, by categorical listing:

**B110 – Case Administration**

**June 2023:** (Fees: $467.50 Total Hours: 1.70)

**July 2023:** (Fees: $632.50 Total Hours: 2.30)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the

135960458.1

Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

### B115 – Statement of Financial Affairs

**June 2023**: (Fees: $2,667.50  Total Hours: 7.40)

**July 2023:** (Fees: $687.50  Total Hours: 2.50)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

### B120 – Asset Analysis/Recovery

**June 2023:** (Fees: $6,062.50  Total Hours: 19.00)

**July 2023**: (Fees: $13,571.50  Total Hours: 17.40)

This category represents identification and review of potential assets on behalf of the Debtor.  During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

### B130 – Asset Disposition

**June 2023:**  (Fees: $ 2,535.00  Total Hours: 2.60)

**July 2023:**  (Fees: $60.00  Total Hours: .10)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

### B140 – Relief from Stay/Adequate Protection Proceedings

**June 2023:** (Fees: $19,012.50  Total Hours: 19.50)

**July 2023:** (Fees: $4,007.50  Total Hours: 4.90)

135960458.1

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361. During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

**B150 – Meetings of and Communications with Creditors**

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $585.00  Total Hours: 0.60)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

**B160 – Fee/Employment Applications**

**June 2023**: (Fees: $4,522.00  Total Hours: 7.30)

**July 2023**: (Fees: **$11,178.50**  Total Hours: **26.70**)[2]

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application. Additionally, LBBS prepared its application for compensation.

**B170 – Fee/Employment Objections**

**June 2023:** (Fees: $0.00  Total Hours: 0.0)

**July 2023:** (Fees: $1,267.50  Total Hours: 1.30)

---

[2] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

**B190 – Other Contested Matters**

**June 2023:** (Fees: $124,402.00  Total Hours: 188.70)

**July 2023:** (Fees: $36,673.00  Total Hours: 53.50

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition. LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

**B195 – Non-Working Travel**

**June 2023:** (Fees: $5,369.00  Total Hours: 7.00)

**July 2023:** (Fees: $0.00  Total Hours: 0.00)

This category represents the cost of non-working travel to the Court.

**B210 – Business Operations**

**June 2023:** (Fees: $4,016.50  Total Hours: 5.90)

**July 2023:** (Fees: **$8,926.50** Total Hours: **9.90**)[3]

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation

---

[3] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing its equipment, and the status of foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

### B220 – Employee Benefits/Pensions

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**:  (**Fees:** $0.00  **Total Hours:** 0.00

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

### B230 – Financing/Cash Collection

**June 2023:** (Fees: $21,651.50 Total Hours: 25.70)

**July 2023:** (Fees: **$9,033.50** Total Hours: **10.00**)[4]

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations.  During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders.  LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

### B240 – Tax Issues

**June 2023:** (Fees: $0.00  Total Hours: 0.0)

**July 2023:** (Fees: $0.00  Total Hours: 0.0)

This category generally includes time incurred relating to tax issues.

---

[4] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

### B260 – Board of Directors Matters

**June 2023**: (Fees: $877.50  Total Hours: 0.90)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category consists of preparation of materials for and attendance at Board of Directors

meetings; analysis and advice regarding corporate governance issues and review and preparation

of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

### B270 – Regulatory and Compliance

**June 2023**: (Fees: $0.00  Total Hours: 0.0)

**July 2023**: (Fees: $0.00  Total Hours: 0.0)

This category generally includes all regulatory and compliance issues including, but not

limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange

Commission ("SEC") and the Unfair Trade Practices Act.

### B310 – Claims Administration and Objections

**June 2023**: (Fees: $16,823.00 Total Hours: 36.50)

**July 2023**:  (Fees: $2,378.00 Total Hours: 4.50)

This category consists of specific claims inquiries, bar date motions, analyses, objections

and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

### B320 – Plan and Disclosure Statement

**June 2023:** (Fees: $41,968.00 Total Hours: 71.90)

**July 2023:  (Fees: $121,681.50[5] Total Hours: 218.20)**

This category includes time incurred relating to the disclosure statement and plan of

reorganization.  During the Compensation Period, LBBS prepared, negotiated and initially drafted

---

[5] The fees and total hours correspond to the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

### B410 – General Bankruptcy Advice/Opinions

**June 2023**: (Fees: $0.00 Total Hours: 0.0)

**July 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

### B430 – Court Hearings

**June 2023**: (Fees: $15,273.50 Total Hours: 27.40)

**July 2023**: (**Fees: $1,182.50[6] Total Hours: 4.30**)

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

### B600 - Litigation

**June 2023**: (Fees: $25,673.50 Total Hours: 74.20)

**July 2023**: (Fees: $20,984.00 Total Hours: 50.10)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

### B611 – Settlement

**June 2023**: (Fees: $0.00 Total Hours: 0.0)

**July 2023**: (Fees: $0.00 Total Hours: 0.0)

---

[6] This dollar amount corresponds with the July invoice originally filed on December 15, 2023 at D.I. 523-1 and is incorporated in the corrected July invoice attached as Exhibit C to the Notice of Errata.

135960458.1

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11.    Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for June and July 2023.

12.    Request

Based on the above, LBBS seeks payment at this time as follows: $426,309.11 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of the expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of the expenses incurred during the July Compensation Period).

**Part D – Expense Summary**

13.    From June 1, 2023 through June 30, 2023, LBBS has expended $6,336.26 for expenses in connection with the services provided to the Debtors.  From July 1, 2023 through July 31, 2023, LBBS has expended $636.45 for expenses in connection with the services provided to the Debtors.  Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

14.    The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

135960458.1

WHEREFORE, LBBS requests approval of compensation on account in the total amount of $426,309.11.  LBBS seeks payment at this time as follows $419,336.40 ($233,057.20 = 80% of the fees for services rendered for the June Compensation Period) plus $6,336.26 (100% of interim expenses incurred during the June Compensation Period) and ($186,279.20 = 80% of the fees rendered for the July Compensation Period) plus $636.45 (100% of interim expenses incurred during the July Compensation Period).

Date: February 28, 2024

Respectfully submitted,

*/s/ Rafael X. Zahralddin-Aravena*
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *pro hac vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE
Suite 4700
Atlanta, GA 30308
Telephone: (4040) 467-8845
Keith.Kodosky@lewisbrisbois.com

-and-

Kevin Shaw (admitted *pro hac vice*)
500 Delaware Avenue, Suite 700
Wilmington, Delaware 19801
Telephone: (302) 295-9436

135960458.1

Facsimile: (302) 985-6001
Kevin.Shaw@lewisbrisbois.com

*Counsel to the Debtors*

135960458.1

# EXHIBIT A

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**   2/22/2024 8:18:31 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Wilmington   Page:   1 -   1
54493-2   Stream TV Networks Inc. (Stream TV Network Inc.)   Fees:   7/01/23 - 7/31/23
Chapter 11   Disbs:   7/01/23 - 7/31/23
BILLER: LESLIE ROULLO
Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | |
| 7/05/23 | CF6 | CF | B110 | Meeting with R. Zahralddin and filing team regarding Disclosure Statement strategy | 2.00 | 275.00 | 550.00 | 886,442,470 | WO HD TFR _____ |
| 7/24/23 | CR7 | CR | B110 | Review docket to determine need for service. | .30 | 275.00 | 82.50 | 888,417,460 | WO HD TFR _____ |
| | | | **Total Case Administration:** | | **2.30** | | **632.50** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,080 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Set up initial draft of June MOR. | .10 | 275.00 | 27.50 | 886,676,090 | WO HD TFR _____ |
| 7/11/23 | CR7 | CR | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Meeting with B. Fisher to review draft of June MOR. Email same to client for review and revision. | .10 | 275.00 | 27.50 | 886,903,820 | WO HD TFR _____ |
| 7/11/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting | | | | | |

Case 23-10763-djb    Doc 590-3    Filed 02/28/24    Entered 02/28/24 12:30:45    Desc
Exhibit 3 to Notice of Errata    Page 16 of 35

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:31 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
                **Wilmington**    Page:    2 -    2
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:    7/01/23 - 7/31/23
                **Chapter 11**    Disbs:    7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

Tag:    NO    Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-----|-------------|-------|------|--------|-----------|--------|
| | | | | with B. Fisher to review June MOR and email same to Amanda. | .10 | 275.00 | 27.50 | 886,903,830 | WO HD TFR _____ |
| 7/13/23 | CR7 | CR | B115 | Work with C. Freeman on issues in the Disclosure Statement. Meeting with B. Fisher to review the Schedules to confirm the listing. | .40 | 275.00 | 110.00 | 887,209,220 | WO HD TFR _____ |
| 7/17/23 | CR7 | CR | B115 | Review revised MOR and attachments forwarded by Amanda. Correspond with Amanda regarding status of June payment to Trustee. Review Trustee's procedures to determine whether invoice would be sent via mail or email. | .70 | 275.00 | 192.50 | 887,587,460 | WO HD TFR _____ |
| 7/17/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Review MOR received from Amanda. | .10 | 275.00 | 27.50 | 887,587,470 | WO HD TFR _____ |
| 7/20/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Stream: Meeting with B. Fisher to review June MOR. Revise June MOR. Correspond with Amanda to obtain signed MOR. Efile signed MOR and its attachments. | .50 | 275.00 | 137.50 | 888,241,560 | WO HD TFR _____ |
| 7/20/23 | CR7 | CR | B115 | s, schedules, monthly operating reports, and any other accounting or reporting activities, ontacts with the United States Trustee not included in other categories. Reporting: Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories. Technovative: Meeting with B.Fisher to review June MOR. Revise June MOR. | .40 | 275.00 | 110.00 | 888,241,570 | WO HD TFR _____ |
| | | **Total Reporting. Statement of financial affair** | | | **2.50** | | **687.50** | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-----|-------------|-------|------|--------|-----------|--------|
| 7/01/23 | RXZ | | B120 | Review Dutch decision regarding independent director (.6) and finalize notice for Court (.5) | 1.10 | 975.00 | 1,072.50 | 886,957,530 | WO HD TFR _____ |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**        2/22/2024 8:18:32 AM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

**Wilmington**      Page:     3 -    3

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   7/01/23 - 7/31/23

**Chapter 11**     Disbs:   7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/02/23 | KRP | B120 | Revised disclosure statement | .40 | 300.00 | 120.00 | 886,533,620 | WO HD TFR _____ |
| 7/05/23 | CF6 CF | B120 | Research information provided by K&L Gates regarding the bonding equipment | .50 | 275.00 | 137.50 | 887,208,810 | WO HD TFR _____ |
| 7/14/23 | CF6 CF | B120 | Review of Order Appointing Mediator | .10 | 275.00 | 27.50 | 890,486,720 | WO HD TFR _____ |
| 7/14/23 | VA2 VA | B120 | Review mediation referral regarding bonding equipment | .10 | 695.00 | 69.50 | 891,114,660 | WO HD TFR _____ |
| 7/17/23 | VA2 VA | B120 | Telephone call with S. Shecter regarding issues with China subsidiary | .20 | 695.00 | 139.00 | 891,114,840 | WO HD TFR _____ |
| 7/17/23 | VA2 VA | B120 | Review correspondence regarding bonding equipment mediation | .10 | 695.00 | 69.50 | 891,114,850 | WO HD TFR _____ |
| 7/18/23 | VA2 VA | B120 | Telephone call with Debtors, R. Zahralddin, and S. Shecter regarding issues with Debtors' subsidiaries in China and Netherlands (1.1) Email with S. Shecter regarding strategy for resolving Debtors' subsidiary issues in China and Netherlands (.2) | 1.30 | 695.00 | 903.50 | 891,114,890 | WO HD TFR _____ |
| 7/20/23 | APN | B120 | Conduct research regarding procedural mechanism for compelling turnover in preparation for drafting complaint for turnover. | 1.20 | 300.00 | 360.00 | 890,116,470 | WO HD TFR _____ |
| 7/20/23 | APN | B120 | Case Administration: Draft email to R. Zahralddin regarding turnover research and case law. | .70 | 300.00 | 210.00 | 890,116,480 | WO HD TFR _____ |
| 7/21/23 | APN | B120 | Case Administration: Draft email/memo regarding case law findings on issue of whether adversary proceeding needs to be initiated for turnover action. | 1.10 | 300.00 | 330.00 | 890,116,530 | WO HD TFR _____ |
| 7/24/23 | RXZ | B120 | Analyze communications from independent director regarding Stream assets (.7) follow up with client (.8) and Rembrandt counsel as it implicates Rembrandt technology (1.2) | 2.70 | 975.00 | 2,632.50 | 888,403,710 | WO HD TFR _____ |
| 7/24/23 | APN | B120 | Review and analysis of local rules for judges in the Eastern District of PA and opinions for these three judges re: whether adversary proceeding is needed for turnover action. | .30 | 300.00 | 90.00 | 890,116,630 | WO HD TFR _____ |
| 7/26/23 | RXZ | B120 | Calls with LBBS legal team and VSI Legal Team re: assets not yet recovered and related strategy re: same | 1.80 | 975.00 | 1,755.00 | 889,546,940 | WO HD TFR _____ |
| 7/26/23 | RXZ | B120 | Analyze intellectual property record in Stream Rembrandt case (2.0) analyze record in Rembrandt case (2.5) | 4.50 | 975.00 | 4,387.50 | 889,546,960 | WO HD TFR _____ |
| 7/31/23 | RXZ | B120 | Calls with client (.6) and VSI counsel (.7) regarding asset recovery | 1.30 | 975.00 | 1,267.50 | 890,064,520 | WO HD TFR _____ |

**Total Asset Analysis and Recovery:**     17.40     13,571.50

**Asset Disposition:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/12/23 | SMB7 SMB | B130 | review communications with debtor, co-counsel, and third-party | | | | | |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**      2/22/2024 8:18:32 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
            Wilmington                                                               Page:        4 -     4
54493-2            **Stream TV Networks Inc. (Stream TV Network Inc.)**                                Fees:   7/01/23 - 7/31/23
            **Chapter 11**                                                Disbs:   7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

                                                                                                  Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | regarding asset inquiry | .10 | 600.00 | 60.00 | 890,425,990 | WO HD TFR _____ |
| | | | **Total Asset Disposition:** | **.10** | | **60.00** | | |

**Relief from stay/Adqute Prtctn Procdngs:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/10/23 | RXZ | | B140 | Analyze filings by SeeCubic DE regarding filings in the Netherlands | 1.80 | 975.00 | 1,755.00 | 888,351,860 | WO HD TFR _____ |
| 7/16/23 | RXZ | | B140 | Analyze actions of SeeCubic in China regarding assets of the Debtor (.8) and related investigation (.5) and calls with client (.7) | 2.00 | 975.00 | 1,950.00 | 888,351,930 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B140 | Review and analysis of Hawk filings regarding stay enforcement (1.0) Email to R. Zahralddin and S. Schecter regarding same (.1) | 1.10 | 275.00 | 302.50 | 890,486,810 | WO HD TFR _____ |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs:** | **4.90** | | **4,007.50** | | |

**Mtng of and Commncations with Creditors:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/08/23 | RXZ | | B150 | Emails from various Stream shareholders (.3) calls to client and replies to shareholders (.3) | .60 | 975.00 | 585.00 | 888,351,850 | WO HD TFR _____ |
| | | | **Total Mtng of and Commncations with Creditors:** | **.60** | | **585.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/12/23 | VA2 | VA | B160 | Attend hearing on Chancery Court Receiver's motion for payment of fees and costs | .40 | 695.00 | 278.00 | 891,114,570 | WO HD TFR _____ |
| 7/14/23 | CF6 | CF | B160 | Review of Application to Retain T. Parks | .70 | 275.00 | 192.50 | 890,486,740 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA | B160 | Email with K. Callahan regarding application to employ Debtors' CFO | .10 | 695.00 | 69.50 | 891,114,680 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA | B160 | Draft application to employ CFO, proposed order, and declaration and email with Debtors regarding drafts | 2.70 | 695.00 | 1,876.50 | 891,114,700 | WO HD TFR _____ |
| 7/15/23 | VA2 | VA | B160 | Email with T. Park regarding Receiver application | .20 | 695.00 | 139.00 | 891,114,720 | WO HD TFR _____ |
| 7/17/23 | CF6 | CF | B160 | Email to V. Alexander regarding request from E. Godfrey re hearing for Motion to Employ T. Park | .10 | 275.00 | 27.50 | 890,486,770 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA | B160 | Email with Debtors regarding application to employ CFO (.2) Review Hawk objection to motion to employ CFO (.2) Telephone call with T. Park regarding application to employ CFO (.3) | .70 | 695.00 | 486.50 | 891,114,820 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B160 | Review of new Application to Employ T. Parks (.5) Draft of Notice | | | | | |

NON-INSTITUTIONAL

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**     2/22/2024 8:18:33 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
Wilmington     Page:    5 -    5

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   7/01/23 - 7/31/23
**Chapter 11**     Disbs:   7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | of Application (.6) Review of court local rules for objection deadlines (.4) | 1.50 | 275.00 | 412.50 | 890,486,780 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B160 | Draft memorandum to V. Alexander, R. Zahralddin and B. Fisher regarding local rules on employment of professionals | .50 | 275.00 | 137.50 | 890,486,790 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B160 | Draft of fee application for LBBS (1.5) Email to R. Zahralddin regarding same (.1) | 1.60 | 275.00 | 440.00 | 890,486,830 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B160 | Email with C. Freeman regarding comments to application to employ CFO | .20 | 695.00 | 139.00 | 891,114,920 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Meeting with R. Zahralddin regarding Application for Compensation | .40 | 275.00 | 110.00 | 888,270,550 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Draft of Application for Compensation and accompanying exhibits | 6.00 | 275.00 | 1,650.00 | 888,270,560 | WO HD TFR _____ |
| 7/19/23 | CF6 | CF | B160 | Communication with E. Godfrey regarding BMC Group employment | .10 | 275.00 | 27.50 | 888,270,570 | WO HD TFR _____ |
| 7/21/23 | CR7 | CR | B160 | Made corrections in re Fee Application. | .10 | 275.00 | 27.50 | 888,241,630 | WO HD TFR _____ |
| 7/24/23 | RXZ | | B160 | Analyze and update exhibits for LBBS March, April, May, and June fee applications. | 2.00 | 975.00 | 1,950.00 | 888,403,720 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B160 | Meeting with R. Zahralddin regarding ABA billing guidelines (.5) Edit to exhibits to Application for Compensation (0.9) | 1.40 | 275.00 | 385.00 | 888,896,030 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B160 | Preparation of exhibits to fee application for LBBS | 1.00 | 275.00 | 275.00 | 890,486,850 | WO HD TFR _____ |
| 7/24/23 | VA2 | VA | B160 | Email with UST regarding Debtors' application to employ CFO and potential issues | .30 | 695.00 | 208.50 | 891,115,130 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B160 | Drafting of fee application and edits to exhibits | 4.40 | 275.00 | 1,210.00 | 890,486,860 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B160 | Review Hawk objection to application to employ CFO and email with Debtors regarding Hawk objection to application to employ CFP and UST's informal comments to application to employ | .50 | 695.00 | 347.50 | 891,115,210 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B160 | Edit to fee application regarding March time period | .20 | 275.00 | 55.00 | 890,486,900 | WO HD TFR _____ |
| 7/31/23 | CF6 | CF | B160 | Draft and edit June 2023 exibit to Application for Compensation | .90 | 275.00 | 247.50 | 890,486,950 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B160 | Telephone call with T. Park regarding UST informal comments to application to employ CFO and follow up regarding same | .70 | 695.00 | 486.50 | 891,115,370 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Applications:** | **26.70** | | **11,178.50** | | |

**Fee/Employment Objections:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/23 | RXZ | | B170 | Analyze UST objection to T. Park employment (.6) and Hawk | | | | | |

NON-INSTITUTIONAL

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  2/22/2024 8:18:33 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 6 - 6
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees: 7/01/23 - 7/31/23
Chapter 11  Disbs: 7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Objection (.7) | 1.30 | 975.00 | 1,267.50 | 889,546,950 | WO HD TFR _____ |
| | | | **Total Fee/Employment Objections:** | **1.30** | | **1,267.50** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/01/23 | RXZ | B190 | Analyze docket for response by plaintiffs to Dutch proceedings in response to inquiry from Court (.3) Emails to and from client and BMC regarding filing of documents in response to request by Court (.7) Update and finalize C. Freeman draft of notice of documents filed in Dutch proceedings (.7) | 1.70 | 975.00 | 1,657.50 | 886,585,130 | WO HD TFR _____ |
| 7/01/23 | VA2 VA | B190 | Review email and documents related to SCBV funding and independent director (.4) Telephone call with R. Zahralddin regarding case strategy (.4) | .80 | 695.00 | 556.00 | 891,114,100 | WO HD TFR _____ |
| 7/02/23 | RXZ | B190 | Review proposed note (.7) emails to and from Dutch counsel (.5) calls to and from client (.5) and related record of BV financing by Stream and SeeCubic DE (.9) | 2.80 | 975.00 | 2,730.00 | 886,585,140 | WO HD TFR _____ |
| 7/10/23 | VA2 VA | B190 | Email with Debtors regarding witness and exhibit list for continued trial (.2) Review correspondence from S. Caponi regarding continued trial witnesses (.1) | .30 | 695.00 | 208.50 | 891,114,320 | WO HD TFR _____ |
| 7/10/23 | VA2 VA | B190 | Review email from M. Brumme regarding trial exhibits | .10 | 695.00 | 69.50 | 891,114,330 | WO HD TFR _____ |
| 7/12/23 | VA2 VA | B190 | Email with S. Caponi regarding continued trial witnesses and follow up with Debtors regarding same | .30 | 695.00 | 208.50 | 891,114,550 | WO HD TFR _____ |
| 7/17/23 | SS26 SS | B190 | Review and analysis of motion to compel by Hawk. Research case law cited by Hawk. Review of arguments against motion to compel. outlining response. | 3.50 | 650.00 | 2,275.00 | 890,233,110 | WO HD TFR _____ |
| 7/18/23 | DD7 DD | B190 | Attention to Motion to Compel sent via FedEx. | .30 | 350.00 | 105.00 | 887,687,260 | WO HD TFR _____ |
| 7/18/23 | SS26 SS | B190 | Review and analysis of contested hearing transcripts in April and June 2023. Analysis of potential causes of action. | 4.10 | 650.00 | 2,665.00 | 890,233,150 | WO HD TFR _____ |
| 7/19/23 | SS26 SS | B190 | Continue review of contested hearing transcripts. Call with joint counsel on legal strategy. Analyzing case law re bankruptcy assets. | 3.50 | 650.00 | 2,275.00 | 890,233,180 | WO HD TFR _____ |
| 7/19/23 | VA2 VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel | .20 | 695.00 | 139.00 | 891,114,970 | WO HD TFR _____ |
| 7/20/23 | SS26 SS | B190 | draft initial response to motions to compel filed by Hawk. Reviewing of relevant case and transcript of adversary proceeding. Review and analysis of timeline of different discovery | | | | | |

NON-INSTITUTIONAL

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:33 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Wilmington
Page:       7 -       7
**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:   7/01/23 - 7/31/23
Chapter 11    Disbs:   7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| | | | requests. | 3.10 | 650.00 | 2,015.00 | 890,233,220 | WO HD TFR _____ |
| 7/24/23 | SS26 SS | B190 | Numerous substantive communications with client re case strategy. Review of case law related to federal discovery rules. | 3.50 | 650.00 | 2,275.00 | 890,233,280 | WO HD TFR _____ |
| 7/24/23 | VA2 VA | B190 | Telephone call with S. Shecter regarding Hawk motion to compel and response | .20 | 695.00 | 139.00 | 891,115,150 | WO HD TFR _____ |
| 7/25/23 | SS26 SS | B190 | Review of relevant case law, calls regarding case strategy. Begin to draft response to Motion to Compel. | 3.50 | 650.00 | 2,275.00 | 890,233,310 | WO HD TFR _____ |
| 7/26/23 | SS26 SS | B190 | Drafting and revising response to Hawk motion to compel. Review of relevant case law. | 4.50 | 650.00 | 2,925.00 | 890,233,340 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B190 | Review draft admitted exhibit list from motion to dismiss trial and correspondence with K. Poppel regarding same | .30 | 695.00 | 208.50 | 891,115,200 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B190 | Review and analyze Hawk supplement to motion to compel Zhongsheng information | .30 | 695.00 | 208.50 | 891,115,220 | WO HD TFR _____ |
| 7/27/23 | RXZ | B190 | Analyze hearing transcripts regarding potential recovery and related admissions | 1.80 | 975.00 | 1,755.00 | 889,546,990 | WO HD TFR _____ |
| 7/27/23 | APN | B190 | Case Administration: Discussion with S. Shecter regarding response to Hawk's motion to compel and exchanged emails with S. Shecter regarding same. | .40 | 300.00 | 120.00 | 890,116,800 | WO HD TFR _____ |
| 7/27/23 | VA2 VA | B190 | Telephone call with client and R. Zahralddin regarding Hawk motion to compel Zhongsheng information (.3) Telephone call with S. Shecter and R. Zahralddin regarding Hawk motion to compel and follow up regarding same (.5) | .80 | 695.00 | 556.00 | 891,115,290 | WO HD TFR _____ |
| 7/28/23 | RXZ | B190 | Analyze draft Brief in Opposition to Doc 295 Motion to Compel and Sanctions (.8) related calls to client (.7) | 1.50 | 975.00 | 1,462.50 | 889,547,020 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Case Administration: Attend conference with V. Alexander and S. Shecter to discuss strategy for response to motion to compel and exchanged emails regarding same. | .90 | 300.00 | 270.00 | 890,116,890 | WO HD TFR _____ |
| 7/28/23 | APN | B190 | Further drafting and revising of response in opposition to motion to compel. | 1.60 | 300.00 | 480.00 | 890,116,900 | WO HD TFR _____ |
| 7/28/23 | SS26 SS | B190 | Finalizing response to Hawk motion to compel and supplement to motion to compel. Call with joint counsel. | 3.90 | 650.00 | 2,535.00 | 890,233,400 | WO HD TFR _____ |
| 7/28/23 | VA2 VA | B190 | Review and revise opposition to Hawk motion to compel and multiple conferences with S. Shecter and A. Nguyen regarding comments and additional information | 5.30 | 695.00 | 3,683.50 | 891,115,330 | WO HD TFR _____ |

NON-INSTITUTIONAL

Case 23-10763-djb Doc 590-3 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc Exhibit 3 to Notice of Errata Page 22 of 35

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:34 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Wilmington — Page: 8 - 8

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees: 7/01/23 - 7/31/23

Chapter 11 — Disbs: 7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/23 | VA2 | VA | B190 | Case Administration: Telephone call with R. Zahralddin regarding case strategy regarding motion to dismiss | .20 | 695.00 | 139.00 | 891,115,340 | WO HD TFR _____ |
| 7/31/23 | SS26 | SS | B190 | helping to prepare for contested hearing, reviewing relevant information in advance of preparing potential additional claims against Hawk and SeeCubic. | 2.50 | 650.00 | 1,625.00 | 890,233,430 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B190 | Review draft admitted trial exhibit list and related documents and telephone call with K. Poppel regarding comments to exhibit list | 1.60 | 695.00 | 1,112.00 | 891,115,350 | WO HD TFR _____ |
| | | | | **Total Other Contested Matters:** | **53.50** | | **36,673.00** | | |

**Business Operations:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/23 | VA2 | VA | B210 | Case Administration: Telephone call with client regarding issues with subsidiaries in China and the Netherlands | .40 | 695.00 | 278.00 | 891,114,560 | WO HD TFR _____ |
| 7/14/23 | DD7 | DD | B210 | Review corporate filings of Stream TV, Inc. and Technovative, Inc. with the Delaware Secretary of State. | .40 | 350.00 | 140.00 | 887,299,700 | WO HD TFR _____ |
| 7/25/23 | RXZ | | B210 | Analyze Rembrandt complaint filed in District Court and 27 related exhibits (4.6) prepare analysis of potential infringement impact on estate, gather information from client and Receiver, (2.4) emails to and from Receiver (.8) | 7.80 | 975.00 | 7,605.00 | 888,575,310 | WO HD TFR _____ |
| 7/26/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin regarding Netherlands' issues and IP and case strategy update and follow up regarding same | .60 | 695.00 | 417.00 | 891,115,240 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B210 | Telephone call with R. Zahralddin and C. Michaels regarding IP issues | .70 | 695.00 | 486.50 | 891,115,380 | WO HD TFR _____ |
| | | | | **Total Business Operations:** | **9.90** | | **8,926.50** | | |

**Financing/Cash Collections:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/03/23 | BF4 | BF | B230 | Zoom call w / R. Zahralddin, V. Alexander and client re Note proposal from Hawk. Telecon w/ V. Alexander re same (while holding). | .50 | 550.00 | 275.00 | 886,434,850 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B230 | Analyze multiple Agreements and LOIs emailed by client. | .50 | 275.00 | 137.50 | 886,676,070 | WO HD TFR _____ |
| 7/06/23 | CR7 | CR | B230 | Case Administration: Communicate with client to check the status of the DIP account. | .10 | 275.00 | 27.50 | 886,676,100 | WO HD TFR _____ |
| 7/06/23 | RXZ | | B230 | Negotiate exit financing and calls with counsel for VSI, (1.4) calls and emails with client (2.2) and calls with D. David, K. Poppell, D. | | | | | |

PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | 2/22/2024 8:18:34 AM | Leslie.Roullo | *Public/ladc-sqln01#acct/LDBData
Wilmington
54493-2 | **Stream TV Networks Inc. (Stream TV Network Inc.)** | Page: 9 - 9
Chapter 11 | Fees: 7/01/23 - 7/31/23
BILLER: LESLIE ROULLO | Disbs: 7/01/23 - 7/31/23

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Bergman, and B. Fisher regarding updates to Plan and Disclosure Statement (1.8) | 5.40 | 975.00 | 5,265.00 | 886,957,630 | WO HD TFR _____ |
| 7/07/23 | RXZ | B230 | Updates to Subscription Agreement and Term Sheet for VSI investing | .80 | 975.00 | 780.00 | 886,957,640 | WO HD TFR _____ |
| 7/24/23 | RXZ | B230 | Calls with financing entities interested in joining plan sponsors and client | 2.40 | 975.00 | 2,340.00 | 888,351,980 | WO HD TFR _____ |
| 7/31/23 | VA2 VA | B230 | Review Zhongsheng information and email with Debtors regarding same | .30 | 695.00 | 208.50 | 891,115,410 | WO HD TFR _____ |
| | | | **Total Financing/Cash Collections:** | **10.00** | | **9,033.50** | | |

**Claims Administration and Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/14/23 | VA2 VA | B310 | Review proposed order from Receiver's counsel regarding payment of Receiver's fees and expenses and email with Debtors regarding comments | .20 | 695.00 | 139.00 | 891,114,670 | WO HD TFR _____ |
| 7/20/23 | DD7 DD | B310 | Outline disallowance of claims pursuant to Bankruptcy Code 502(d) | 1.60 | 350.00 | 560.00 | 887,983,420 | WO HD TFR _____ |
| 7/20/23 | APN | B310 | Conduct research regarding issue of Delaware state judgment's effect on disallowance of claim under 502(d). | .50 | 300.00 | 150.00 | 890,116,450 | WO HD TFR _____ |
| 7/25/23 | VA2 VA | B310 | Telephone call with counsel for VSI and R. Zahralddin regarding SLS, SeeCubic, and Hawk claims and follow up regarding same | .90 | 695.00 | 625.50 | 891,115,180 | WO HD TFR _____ |
| 7/26/23 | VA2 VA | B310 | Telephone call with R. Zahralddin, D. David, and VSI counsel regarding potential claim objections and impact on plan and funding | 1.30 | 695.00 | 903.50 | 891,115,230 | WO HD TFR _____ |
| | | | **Total Claims Administration and Objections:** | **4.50** | | **2,378.00** | | |

**Plan and Disclosure Statement:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/01/23 | RXZ | B320 | Updates to disclosure statement | 2.40 | 975.00 | 2,340.00 | 886,585,120 | WO HD TFR _____ |
| 7/01/23 | RXZ | B320 | Finalize NDA drafts for plan proponents to prepare legal documents and finalize negotiations | .80 | 975.00 | 780.00 | 888,351,780 | WO HD TFR _____ |
| 7/02/23 | DB14 DB | B320 | Additional background work for disclosure statement. | 2.40 | 500.00 | 1,200.00 | 886,456,360 | WO HD TFR _____ |
| 7/03/23 | BF4 BF | B320 | zoom call w/ Rembrandt Atty, Principal. | 2.00 | 550.00 | 1,100.00 | 886,434,860 | WO HD TFR _____ |
| 7/03/23 | BF4 BF | B320 | telecon w/ R. Zahralddin re Plan and Disclosure Stmt. | .30 | 550.00 | 165.00 | 886,434,870 | WO HD TFR _____ |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 2/22/2024 8:18:34 AM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 10 - 10
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 7/01/23 - 7/31/23
Chapter 11 Disbs: 7/01/23 - 7/31/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/03/23 | DB14 DB | B320 | Review and comment on draft disclosure statement with focus on securities issues. | 4.10 | 500.00 | 2,050.00 | 886,456,370 | WO HD TFR ___ |
| 7/03/23 | RXZ | B320 | Updates to Disclosure Statement | 5.30 | 975.00 | 5,167.50 | 886,957,540 | WO HD TFR ___ |
| 7/04/23 | RXZ | B320 | Calls to potential valuation and liquidation analysis consultant | .90 | 975.00 | 877.50 | 886,957,570 | WO HD TFR ___ |
| 7/05/23 | DB14 DB | B320 | Commence review of updated disclosure statement and supporting documents furnished by client, including term sheets and subscription agreements, telephone conference with R. Zahralddin re status and strategy. | 3.30 | 500.00 | 1,650.00 | 886,456,390 | WO HD TFR ___ |
| 7/05/23 | DD7 DD | B320 | Zoom meeting with full team to discuss and analyze changes and revisions to Disclosure Statement. | 2.50 | 350.00 | 875.00 | 886,459,220 | WO HD TFR ___ |
| 7/05/23 | DD7 DD | B320 | Revise Disclosure Statement according to changes discussed in zoom meeting. | 2.30 | 350.00 | 805.00 | 886,459,230 | WO HD TFR ___ |
| 7/05/23 | DD7 DD | B320 | Analyze documents provided by client for Disclosure Statement. | 1.10 | 350.00 | 385.00 | 886,459,240 | WO HD TFR ___ |
| 7/05/23 | KRP | B320 | Drafted motion for extension of exclusivity periods | .60 | 300.00 | 180.00 | 886,763,600 | WO HD TFR ___ |
| 7/05/23 | KRP | B320 | Revised disclosure statement | 5.10 | 300.00 | 1,530.00 | 886,763,610 | WO HD TFR ___ |
| 7/05/23 | KRP | B320 | Call regarding action items and strategy relating to plan and disclosure statement | 1.00 | 300.00 | 300.00 | 886,763,620 | WO HD TFR ___ |
| 7/05/23 | RXZ | B320 | Draft Plan (Rights Offering, Distribution, Classification, Third Party Releases, Exculpation, treatment of claims, recoupment, setoff, vesting, and definitions) | 6.90 | 975.00 | 6,727.50 | 886,957,590 | WO HD TFR ___ |
| 7/05/23 | BF4 BF | B320 | Zoom call with client, R. Zahralddin, C. Freeman & D. David to update the Disclosure Statement. | 2.00 | 550.00 | 1,100.00 | 887,023,160 | WO HD TFR ___ |
| 7/05/23 | CF6 CF | B320 | Meeting with K. Poppel and D. David regarding the Plan and Disclosure Statement (1.3) Revise and edit Disclosure Statement (1.7) | 3.00 | 275.00 | 825.00 | 887,208,790 | WO HD TFR ___ |
| 7/05/23 | CF6 CF | B320 | Research and analysis of Eastern District of Pennsylvania Local Rules pertaining to estate professional compensation (.5) Research and analysis of chambers guidelines regarding same (. 4) Memorandum to LBBS attorneys (.1) | 1.00 | 275.00 | 275.00 | 887,208,800 | WO HD TFR ___ |
| 7/05/23 | VA2 VA | B320 | Multiple telephone calls and emails with LBBS team and Debtors regarding plan structure | 1.80 | 695.00 | 1,251.00 | 891,114,130 | WO HD TFR ___ |
| 7/06/23 | DB14 DB | B320 | Continue review of updated disclosure statement, including documents furnished by client regarding proposed VSI investment and related matters | 3.50 | 500.00 | 1,750.00 | 886,679,700 | WO HD TFR ___ |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 2/22/2024 8:18:35 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Wilmington                                                            Page:      11-      11
54493-2      **Stream TV Networks Inc. (Stream TV Network Inc.)**                            Fees:   7/01/23 - 7/31/23
Chapter 11                                                           Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 7/06/23 | DD7  DD | B320 | Analyze case law and articles regarding rights offerings for plan and disclosure statement. | 1.10 | 350.00 | 385.00 | 886,682,960 | WO HD TFR _____ |
| 7/06/23 | DD7  DD | B320 | Teleconference regarding Plan and Disclosure Statement revisions. | .60 | 350.00 | 210.00 | 886,682,970 | WO HD TFR _____ |
| 7/06/23 | DD7  DD | B320 | Draft Confidentiality Agreement and send to VSI and Rembrandt representatives. | 1.20 | 350.00 | 420.00 | 886,682,980 | WO HD TFR _____ |
| 7/06/23 | DD7  DD | B320 | Analyze confidentiality requirements for financing parties to allow for negotiations | .40 | 350.00 | 140.00 | 886,682,990 | WO HD TFR _____ |
| 7/06/23 | DD7  DD | B320 | Revise Disclosure Statement classes according to Plan. | 1.80 | 350.00 | 630.00 | 886,683,000 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Revised disclosure statement | 3.40 | 300.00 | 1,020.00 | 886,763,670 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Continued to revise disclosure statement | 1.60 | 300.00 | 480.00 | 886,763,680 | WO HD TFR _____ |
| 7/06/23 | KRP | B320 | Drafted motion for extension of exclusivity periods | 1.90 | 300.00 | 570.00 | 886,763,690 | WO HD TFR _____ |
| 7/06/23 | RXZ | B320 | Review record and update rights offering sections of disclosure statement | 2.90 | 975.00 | 2,827.50 | 886,957,620 | WO HD TFR _____ |
| 7/06/23 | CF6  CF | B320 | Revise Plan according per R. Zahralddin (1.0) Research and data collection regarding information to be used in the Plan (1.5) | 2.50 | 275.00 | 687.50 | 887,208,830 | WO HD TFR _____ |
| 7/06/23 | CF6  CF | B320 | Case Administration: Case research in preparation for filing the Motion to Extend Exclusivity (.5) Memorandum to K. Poppel regarding same (.1) | .60 | 275.00 | 165.00 | 887,208,850 | WO HD TFR _____ |
| 7/06/23 | CF6  CF | B320 | Review and analysis of information provided by client for the Disclosure Statement | .50 | 275.00 | 137.50 | 887,208,860 | WO HD TFR _____ |
| 7/06/23 | CF6  CF | B320 | Review of Disclosure Statement and email to D. Bergman regarding same | .50 | 275.00 | 137.50 | 890,287,180 | WO HD TFR _____ |
| 7/06/23 | VA2  VA | B320 | Multiple emails with LBBS team and Debtors regarding plan and disclosure statement comments | .70 | 695.00 | 486.50 | 891,114,170 | WO HD TFR _____ |
| 7/07/23 | DB14  DB | B320 | Additional review of disclosure statement and back-up documents | 1.50 | 500.00 | 750.00 | 886,679,730 | WO HD TFR _____ |
| 7/07/23 | KRP | B320 | Continued to draft motion to extend exclusivity periods | 1.40 | 300.00 | 420.00 | 886,763,780 | WO HD TFR _____ |
| 7/07/23 | RXZ | B320 | Updates (.8) and analysis to plan and disclosure statement regarding operational aspects of plan and clients notes regarding same (.8) | 1.60 | 975.00 | 1,560.00 | 888,351,810 | WO HD TFR _____ |
| 7/07/23 | RXZ | B320 | Update motion to extend exclusivity | .70 | 975.00 | 682.50 | 888,351,820 | WO HD TFR _____ |
| 7/08/23 | RXZ | B320 | Calls and emails from client regarding communications by third parties to stakeholders (.8) analyze issues and related research | | | | | |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 2/22/2024 8:18:35 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Wilmington   Page:   12 -   12
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees:   7/01/23 - 7/31/23
**Chapter 11** Disbs:   7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
|  |  |  | regarding exclusivity period and violations of Debtor's rights (1.6) calls to client (T. Parks and client) regarding exclusivity (1.5) calls and emails to C. Michaels regarding Rembrandt's settlement and various concessions for the estate (1.3) | 5.20 | 975.00 | 5,070.00 | 888,351,840 | WO HD TFR _____ |
| 7/09/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin, VSI counsel, and Rembrandt counsel regarding plan settlement discussions (1.0) Telephone call with R. Zahralddin regarding plan strategy and follow up regarding same (.3) | 1.30 | 695.00 | 903.50 | 891,114,210 | WO HD TFR _____ |
| 7/10/23 | DD7 | DD | B320 | Review and analyze classifications for Disclosure Statement and Plan. | 1.60 | 350.00 | 560.00 | 886,683,150 | WO HD TFR _____ |
| 7/10/23 | DD7 | DD | B320 | Revise Joint Plan for Reorganization. | 1.70 | 350.00 | 595.00 | 886,683,160 | WO HD TFR _____ |
| 7/10/23 | DD7 | DD | B320 | Revise Disclosure Statement. | 1.30 | 350.00 | 455.00 | 886,683,170 | WO HD TFR _____ |
| 7/10/23 | DD7 | DD | B320 | Review information for SLS and Hawk loan agreement conversion for Plan and Disclosure Statement. | .60 | 350.00 | 210.00 | 886,683,190 | WO HD TFR _____ |
| 7/10/23 | DD7 | DD | B320 | Review and analyze creditors and claims agent information for Disclosure Statement and Plan drafting. | .40 | 350.00 | 140.00 | 886,906,880 | WO HD TFR _____ |
| 7/10/23 | BF4 | BF | B320 | zoom meeting with VSI attorneys and client to discuss Binding Term Sheet and terms. Telecon w/ V. Alexander re same. | .80 | 550.00 | 440.00 | 887,023,230 | WO HD TFR _____ |
| 7/10/23 | RXZ |  | B320 | Call with VSI counsel regarding term sheet incorporation into the plan | 1.10 | 975.00 | 1,072.50 | 888,351,870 | WO HD TFR _____ |
| 7/10/23 | APN |  | B320 | Make revisions to Chapter 11 plan with regard to classifications. | 4.10 | 300.00 | 1,230.00 | 890,116,050 | WO HD TFR _____ |
| 7/10/23 | VA2 | VA | B320 | Multiple telephone calls with VSI counsel regarding plan and RSA | 2.90 | 695.00 | 2,015.50 | 891,114,300 | WO HD TFR _____ |
| 7/10/23 | VA2 | VA | B320 | Address issues regarding plan structure and comments to plan and disclosure statement | 2.20 | 695.00 | 1,529.00 | 891,114,310 | WO HD TFR _____ |
| 7/11/23 | DD7 | DD | B320 | Analyze disclosure statement and plan drafting revisions. | .50 | 350.00 | 175.00 | 886,906,960 | WO HD TFR _____ |
| 7/11/23 | DD7 | DD | B320 | Revise Plan and Disclosure Statement entirely. | 4.10 | 350.00 | 1,435.00 | 886,906,970 | WO HD TFR _____ |
| 7/11/23 | BF4 | BF | B320 | Telecon w/ V. Alexander to discuss Disclosure Statement & Plan and review & revise Disclosure Statement, with comments. | 5.50 | 550.00 | 3,025.00 | 887,023,290 | WO HD TFR _____ |
| 7/11/23 | DB14 | DB | B320 | Review draft language from Rembrandt counsel and suggest revision to same. | .60 | 500.00 | 300.00 | 888,242,320 | WO HD TFR _____ |
| 7/11/23 | APN |  | B320 | Make revisions and additions to disclosure statement. | 1.90 | 300.00 | 570.00 | 890,116,090 | WO HD TFR _____ |
| 7/11/23 | VA2 | VA | B320 | Telephone call with counsel for VSI regarding plan structure | .50 | 695.00 | 347.50 | 891,114,450 | WO HD TFR _____ |
| 7/11/23 | VA2 | VA | B320 | Telephone call with B. Fisher regarding comments to plan | .30 | 695.00 | 208.50 | 891,114,460 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:36 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData

Page:    13 -    13

**Wilmington**    Fees:  7/01/23 - 7/31/23

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Disbs:  7/01/23 - 7/31/23

**Chapter 11**

**BILLER: LESLIE ROULLO**

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/23 | DD7 | DD | B320 | Review and analyze local and federal rules regarding the extension of the exclusivity period. | 1.20 | 350.00 | 420.00 | 887,034,150 | WO HD TFR _____ |
| 7/12/23 | DD7 | DD | B320 | Review and revise Motion to Extend Exclusivity Period. | .30 | 350.00 | 105.00 | 887,034,160 | WO HD TFR _____ |
| 7/12/23 | DD7 | DD | B320 | Review proposed changes to Motion to Extend Exclusivity Period from Akerman attorneys. | .40 | 350.00 | 140.00 | 887,034,170 | WO HD TFR _____ |
| 7/12/23 | DD7 | DD | B320 | Review Disclosure Statement sections needed to add information to be provided by client. | .60 | 350.00 | 210.00 | 887,034,180 | WO HD TFR _____ |
| 7/12/23 | BF4 | BF | B320 | review & redline Mtn to Extend Exclusivity Period drafted by K. Poppel. | .50 | 550.00 | 275.00 | 887,284,110 | WO HD TFR _____ |
| 7/12/23 | BF4 | BF | B320 | telecon w/ client & V. Alexander re inserts from client, Term sheet from VSI, current makeup of VSI board. | .30 | 550.00 | 165.00 | 887,284,120 | WO HD TFR _____ |
| 7/12/23 | BF4 | BF | B320 | continue review, revisions, comments to Disclosure statement. | 6.30 | 550.00 | 3,465.00 | 887,284,130 | WO HD TFR _____ |
| 7/12/23 | KRP | | B320 | Revised motion to extend exclusivity | .60 | 300.00 | 180.00 | 887,595,470 | WO HD TFR _____ |
| 7/12/23 | KRP | | B320 | Considered comments on motion to extend exclusivity | .20 | 300.00 | 60.00 | 887,595,480 | WO HD TFR _____ |
| 7/12/23 | RXZ | | B320 | Negotiations regarding concessions from Rembrandt (2.0) calls with client (1.2) and LBBS legal teams (1.3) | 4.50 | 975.00 | 4,387.50 | 888,351,880 | WO HD TFR _____ |
| 7/12/23 | VA2 | VA | B320 | Telephone calls with client and B. Fisher regarding comments to plan and disclosure statement | .40 | 695.00 | 278.00 | 891,114,530 | WO HD TFR _____ |
| 7/12/23 | VA2 | VA | B320 | Review and comment to draft plan and disclosure statement | 2.90 | 695.00 | 2,015.50 | 891,114,540 | WO HD TFR _____ |
| 7/12/23 | VA2 | VA | B320 | Telephone call with VSI's counsel regarding plan structure and funding | .20 | 695.00 | 139.00 | 891,114,580 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Zoom teleconference for strategy to finalize the disclosure statement and plan. | .50 | 350.00 | 175.00 | 887,153,460 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Review and revise Disclosure Statement draft pursuant to additional information received from R. Zahralddin and client. | 1.80 | 350.00 | 630.00 | 887,153,470 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Zoom conference to discuss and review Disclosure Statement with client representatives and entire team to complete drafting. | 3.50 | 350.00 | 1,225.00 | 887,153,480 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Review, revise, and finalize Disclosure Statement for filing. | 2.80 | 350.00 | 980.00 | 887,153,490 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Review and revise Plan of Joint Reorganization. | 1.70 | 350.00 | 595.00 | 887,153,500 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Analyze the valuation analysis provided by Stream. | .40 | 350.00 | 140.00 | 887,153,510 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Revise Stock Purchase Agreement, Restructuring Support Agreement, and Backstop Commitment provided by Akerman. | 1.20 | 350.00 | 420.00 | 887,209,600 | WO HD TFR _____ |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**     2/22/2024 8:18:36 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Wilmington     Page:    14 -    14
**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   7/01/23 - 7/31/23
**Chapter 11**     Disbs:   7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/23 | CF6 | CF | B320 | Meeting to strategize final drafts of the Plan and Disclosure Statement | .70 | 275.00 | 192.50 | 887,224,310 | WO HD TFR _____ |
| 7/13/23 | CF6 | CF | B320 | Meeting with V. Alexander and parties drafting and editing the Plan (1.0) Follow-up meeting and further drafting and editing (3.8) | 4.80 | 275.00 | 1,320.00 | 887,224,320 | WO HD TFR _____ |
| 7/13/23 | DD7 | DD | B320 | Analyze up to date information provided for Disclosure Statement and Plan revisions. | 1.40 | 350.00 | 490.00 | 887,225,650 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | webex mtg w/ Akerman attys, R. Zahralddin, and client regarding rights offering | .50 | 550.00 | 275.00 | 887,284,150 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | mtg w/ V. Alexander, K. Poppel, D. David, A. Nguyen, C. Freeman to discuss status and address R. Zahralddin comments | .40 | 550.00 | 220.00 | 887,284,160 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | Conf call with A. Nguyen & K. Poppel re finalizing Motion to Extend Exclusivity Period. | .50 | 550.00 | 275.00 | 887,284,170 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | Zoom call to review Disclosure Statement with V. Alexander, K. Poppel, C. Freeman, A. Nguyen, D. David, and client. | 3.30 | 550.00 | 1,815.00 | 887,284,180 | WO HD TFR _____ |
| 7/13/23 | BF4 | BF | B320 | final review of Plan and Review & revise RSA, PSA, Term Sheet. Help to finalize Disclosure Statement and Plan | 1.50 | 550.00 | 825.00 | 887,284,190 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Finalized motion to extend exclusivity periods for filing and coordinated filing | .20 | 300.00 | 60.00 | 887,595,530 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Reviewed and revised disclosure statement | .60 | 300.00 | 180.00 | 887,595,540 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Revised and finalized exhibits to disclosure statement | 1.00 | 300.00 | 300.00 | 887,595,550 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Revised plan | .60 | 300.00 | 180.00 | 887,595,560 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Considered and revised disclosure statement | 3.20 | 300.00 | 960.00 | 887,595,570 | WO HD TFR _____ |
| 7/13/23 | KRP | | B320 | Continued to revise disclosure statement | 3.40 | 300.00 | 1,020.00 | 887,595,580 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Case Administration: Discussion with K. Poppel and B. Fisher regarding changes and updates to Motion to Extend Exclusivity period. | .40 | 300.00 | 120.00 | 890,116,170 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | .80 | 300.00 | 240.00 | 890,116,180 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Review of motion to extend exclusivity. | .30 | 300.00 | 90.00 | 890,116,190 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Attend call with LBBS team to discuss updates on finalizing plan and disclosure statement. | 3.30 | 300.00 | 990.00 | 890,116,200 | WO HD TFR _____ |
| 7/13/23 | APN | | B320 | Compare and contrast the article references in disclosure statement and plan. | 1.30 | 300.00 | 390.00 | 890,116,210 | WO HD TFR _____ |

NON-INSTITUTIONAL

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

2/22/2024 8:18:36 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    15 -    15
Fees:    7/01/23 - 7/31/23
Disbs:    7/01/23 - 7/31/23

Tag:    NO   Bill Atty: RXZ

Case 23-10763-djb    Doc 590-3    Filed 02/28/24    Entered 02/28/24 12:30:45    Desc
Exhibit 3 to Notice of Errata    Page 29 of 35

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/23 | VA2 | VA | B320 | Multiple telephone calls with counsel for VSI regarding RSA and plan and disclosure statement comments | 2.90 | 695.00 | 2,015.50 | 891,114,590 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Telephone call with T. Park regarding plan and disclosure statement | .50 | 695.00 | 347.50 | 891,114,600 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Telephone call with Debtors and LBBS team regarding comments to plan and disclosure statement | 3.50 | 695.00 | 2,432.50 | 891,114,610 | WO HD TFR _____ |
| 7/13/23 | VA2 | VA | B320 | Review and extensive revisions to disclosure statement and plan and additional discussions with LBBS team, Debtor, and counsel for VSI regarding comments to plan and disclosure statement and RSA | 13.70 | 695.00 | 9,521.50 | 891,114,620 | WO HD TFR _____ |
| 7/14/23 | BF4 | BF | B320 | zoom mtg w/ V. Alexander, J. Thompson, E. Espinosa, A. Swick (counsel for Plan Sponsors) re escrow, Disclosure Statement & Plan Rights Offering. | 2.30 | 550.00 | 1,265.00 | 887,284,240 | WO HD TFR _____ |
| 7/14/23 | CR7 | CR | B320 | Case Administration: Review plan | .20 | 275.00 | 55.00 | 887,405,230 | WO HD TFR _____ |
| 7/14/23 | VA2 | VA | B320 | Telephone call with B. Fisher and counsel for VSI regarding plan and rights offering | 2.30 | 695.00 | 1,598.50 | 891,114,690 | WO HD TFR _____ |
| 7/15/23 | VA2 | VA | B320 | Multiple emails with Debtors and LBBS team regarding plan | .50 | 695.00 | 347.50 | 891,114,730 | WO HD TFR _____ |
| 7/16/23 | VA2 | VA | B320 | Multiple emails with LBBS and Debtors regarding plan strategy and outstanding issues | .60 | 695.00 | 417.00 | 891,114,750 | WO HD TFR _____ |
| 7/17/23 | BF4 | BF | B320 | Initial line by line review of Disclosure Stmt. | 2.20 | 550.00 | 1,210.00 | 890,122,880 | WO HD TFR _____ |
| 7/17/23 | VA2 | VA | B320 | Telephone call with J. Thompson regarding status of additional plan and disclosure statement documents | .70 | 695.00 | 486.50 | 891,114,830 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B320 | Multiple telephone calls with J. Thompson regarding outstanding plan issues | 1.20 | 695.00 | 834.00 | 891,114,900 | WO HD TFR _____ |
| 7/18/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin and J. Thompson regarding rights offering, plan and disclosure statement, and confirmation strategy and follow up regarding same | .90 | 695.00 | 625.50 | 891,114,910 | WO HD TFR _____ |
| 7/19/23 | VA2 | VA | B320 | Telephone call with C. Michaels regarding potential discovery regarding plan and disclosure statement | 1.00 | 695.00 | 695.00 | 891,114,960 | WO HD TFR _____ |
| 7/20/23 | VA2 | VA | B320 | Telephone calls with LBBS team, Debtors, and counsel for VSI regarding strategy on plan confirmation and related matters (1.2) Additional call with counsel for VSI and LBBS team regarding plan confirmation strategy (1.0) | 2.20 | 695.00 | 1,529.00 | 891,115,040 | WO HD TFR _____ |
| 7/21/23 | RXZ | | B320 | Calls to client and Rembrandt regarding settlement details | 1.90 | 975.00 | 1,852.50 | 888,403,700 | WO HD TFR _____ |

NON-INSTITUTIONAL

PREBILL
**Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2        Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

2/22/2024 8:18:37 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
Page:     16 -      16
Fees:   7/01/23 - 7/31/23
Disbs:  7/01/23 - 7/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/23 | VA2 | VA | B320 | Telephone call with J. Thompson regarding plan and confirmation strategy | .20 | 695.00 | 139.00 | 891,115,140 | WO HD TFR _____ |
| 7/27/23 | RXZ | | B320 | Calls with prospective consultants re: valuation (1.5) and related calls with client (1.2) | 2.70 | 975.00 | 2,632.50 | 889,546,980 | WO HD TFR _____ |
| 7/27/23 | CF6 | CF | B320 | Review of court communication regarding hearing on Motion to Extend Exclusivity | .10 | 275.00 | 27.50 | 890,486,890 | WO HD TFR _____ |
| 7/27/23 | VA2 | VA | B320 | Address plan and disclosure statement issues and draft summary of outstanding issues, including potential experts | 2.60 | 695.00 | 1,807.00 | 891,115,300 | WO HD TFR _____ |
| 7/28/23 | VA2 | VA | B320 | Telephone call with potential liquidation analysis expert | .60 | 695.00 | 417.00 | 891,115,320 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin regarding plan and overall case strategy | .40 | 695.00 | 278.00 | 891,115,360 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with B. Robertson regarding Debtors' IP assets and plan confirmation process and analyze subsidiary financials | .90 | 695.00 | 625.50 | 891,115,390 | WO HD TFR _____ |
| 7/31/23 | VA2 | VA | B320 | Telephone call with R. Zahralddin and VSI counsel regarding outstanding plan issues and relation to potential claim objections (.8) Telephone call with J. Thompson regarding status of VSI documents and plan confirmation strategy (1.0) | 1.80 | 695.00 | 1,251.00 | 891,115,400 | WO HD TFR _____ |
| | **Total Plan and Disclosure Statement:** | | | | **218.20** | | **121,681.50** | | |
| **Hearings:** | | | | | | | | | |
| 7/06/23 | CF6 | CF | B430 | Hearings Communications with the court regarding June trial | .50 | 275.00 | 137.50 | 887,208,840 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B430 | Hearings Review of transcript for hearing on 6/26 and email to V. Alexander and R. Zahralddin regarding same | .10 | 275.00 | 27.50 | 890,486,800 | WO HD TFR _____ |
| 7/18/23 | CF6 | CF | B430 | Hearings Review and analysis of transcript for hearing on 4/25 in search of specific conversation per V. Alexander | .50 | 275.00 | 137.50 | 890,486,820 | WO HD TFR _____ |
| 7/24/23 | CF6 | CF | B430 | Hearings Review of transcripts for hearings on 6/27, 6/28, 6/29 (.5) Email to LBBS attorneys regarding same (.1) | .60 | 275.00 | 165.00 | 890,486,840 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Email to clients regarding June trial transcripts | .10 | 275.00 | 27.50 | 890,486,870 | WO HD TFR _____ |
| 7/25/23 | CF6 | CF | B430 | Hearings Emails with V. Alexander regarding August Evidentiary hearing | .10 | 275.00 | 27.50 | 890,486,880 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Communication with Judge's chambers regarding transcipt for 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,930 | WO HD TFR _____ |
| 7/28/23 | CF6 | CF | B430 | Hearings Review and analysis of June trial transcripts (1.5) Review | | | | | |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  2/22/2024 8:18:37 AM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page: 17 - 17
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 7/01/23 - 7/31/23
Chapter 11  Disbs: 7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | of exhibits provided by opposing counsel (.5) Memorandum to LBBS attorneys regarding same (.2) | 2.20 | 275.00 | 605.00 | 890,486,940 | WO HD TFR ___ |
| 7/31/23 | CF6 | CF B430 | Hearings Communication with LBBS attorneys and Judge's chambers regarding audio of 5/31 hearing | .10 | 275.00 | 27.50 | 890,486,960 | WO HD TFR ___ |
| | | **Total Hearings:** | | **4.30** | | **1,182.50** | | |

**Litigation:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 7/14/23 | CF6 | CF B600 | Litigation Review of continued trial information | .10 | 275.00 | 27.50 | 890,486,730 | WO HD TFR ___ |
| 7/20/23 | APN | B600 | Litigation Attend conference call with LBBS team and Akerman team regarding drafting and preparation of complaint and strategy. | 1.20 | 300.00 | 360.00 | 890,116,440 | WO HD TFR ___ |
| 7/20/23 | APN | B600 | Litigation Brief review of court pleadings, transcripts, and motion to enforce stay to begin preparation of turnover complaint. | .90 | 300.00 | 270.00 | 890,116,460 | WO HD TFR ___ |
| 7/21/23 | SS26 | SS B600 | Litigation Analyzing case law in response to potential additional claim against SeeCubic and Hawk. | 2.50 | 650.00 | 1,625.00 | 890,233,250 | WO HD TFR ___ |
| 7/26/23 | DD7 | DD B600 | Litigation Analyze research and outline issues for adversary complaint. | 1.70 | 350.00 | 595.00 | 888,725,520 | WO HD TFR ___ |
| 7/26/23 | DD7 | DD B600 | Litigation Review and revise adversary complaint. | 1.60 | 350.00 | 560.00 | 888,725,530 | WO HD TFR ___ |
| 7/26/23 | DD7 | DD B600 | Litigation Video conference with co-counsel for adversary complaint. | 1.30 | 350.00 | 455.00 | 888,725,540 | WO HD TFR ___ |
| 7/26/23 | KRP | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and hearing transcripts | 4.10 | 300.00 | 1,230.00 | 889,497,060 | WO HD TFR ___ |
| 7/26/23 | APN | B600 | Litigation Research issue on deposition discovery obligations and analysis of case law regarding same. | 1.20 | 300.00 | 360.00 | 890,116,710 | WO HD TFR ___ |
| 7/26/23 | APN | B600 | Litigation Review Hawk's motion to compel in preparation for drafting response. | .80 | 300.00 | 240.00 | 890,116,720 | WO HD TFR ___ |
| 7/27/23 | DD7 | DD B600 | Litigation Analyze exhibits and bankruptcy filings for drafting adversary complaint. | 1.60 | 350.00 | 560.00 | 888,817,070 | WO HD TFR ___ |
| 7/27/23 | DD7 | DD B600 | Litigation Revise and resolve comments from Akerman attorneys. | 3.70 | 350.00 | 1,295.00 | 888,817,080 | WO HD TFR ___ |
| 7/27/23 | CF6 | CF B600 | Litigation Research exhibits from June trial in preparation for Motion to Compel hearing | .50 | 275.00 | 137.50 | 888,896,080 | WO HD TFR ___ |
| 7/27/23 | KRP | B600 | Litigation Asset Analysis and Recovery: Review and analyze draft exhibit list and court transcripts | 1.80 | 300.00 | 540.00 | 889,497,140 | WO HD TFR ___ |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    2/22/2024 8:18:37 AM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
           Wilmington                                                                          Page:    18 -    18
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**                                 Fees:   7/01/23 - 7/31/23
           Chapter 11                                                                          Disbs:  7/01/23 - 7/31/23
BILLER: LESLIE ROULLO

                                                                                               Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 7/27/23 | APN | B600 | Litigation Conduct research regarding legal issues pertaining to fraud claims and discovery sanctions to include in support of response to Hawk's motion to compel. | 2.80 | 300.00 | 840.00 | 890,116,780 | WO HD TFR _____ |
| 7/27/23 | APN | B600 | Litigation Make revisions and further drafting of response in opposition to Hawk's motion to compel. | 3.30 | 300.00 | 990.00 | 890,116,790 | WO HD TFR _____ |
| 7/27/23 | SS26 SS | B600 | Litigation Other Contested Matters: Review and analysis of supplemental motion to compel filed by Hawk (1.0). Continue to draft and revise response to motion to compel. (2.5) Review of relevant case law and information provided by client. (2.5) Numerous communications with client. (1.2) | 7.20 | 650.00 | 4,680.00 | 890,233,370 | WO HD TFR _____ |
| 7/27/23 | VA2 VA | B600 | Litigation Review correspondence from K. Poppel regarding trial exhibits and admitted list | .20 | 695.00 | 139.00 | 891,115,280 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation General Bankruptcy Advice/Opinions: Teleconference with R. Zahralddin and A. Swick regarding the complaint and additional claims and background to add. | .30 | 350.00 | 105.00 | 889,068,310 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation Research and analyze lender liability case law and statutory law for adversary complaint. | 1.80 | 350.00 | 630.00 | 889,068,320 | WO HD TFR _____ |
| 7/28/23 | DD7 DD | B600 | Litigation Revise adversary complaint to include lender liability claims, and revise factual background. | 2.30 | 350.00 | 805.00 | 889,068,330 | WO HD TFR _____ |
| 7/29/23 | RXZ | B600 | Litigation Emails from Rembrandt and related calls re: IP licenses (.8) analyze draft complaint (1.4) | 2.20 | 975.00 | 2,145.00 | 889,547,040 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Review and revise adversary complaint. | 3.60 | 350.00 | 1,260.00 | 889,068,340 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Research exemplary damages for adversary complaint. | .80 | 350.00 | 280.00 | 889,248,640 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Correspondence regarding updating adversary complaint. | .60 | 350.00 | 210.00 | 890,874,220 | WO HD TFR _____ |
| 7/30/23 | DD7 DD | B600 | Litigation Analyze status of adversary complaint pursuant to emails. | .90 | 350.00 | 315.00 | 890,874,230 | WO HD TFR _____ |
| 7/31/23 | KRP | B600 | Litigation Considered exhibits and redlined draft exhibit list | 1.10 | 300.00 | 330.00 | 889,497,300 | WO HD TFR _____ |

|  |  |  | Total Litigation: | 50.10 |  | 20,984.00 |  |  |
|  |  |  |  | 406.30 |  | 232,849.00 |  | Billable |

**Task Based Fees Recap: (Set-BK):**

PREBILL      **Lewis Brisbois Bisgaard & Smith LLP**          2/22/2024 8:18:38 AM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

                **Wilmington**                                                                              Page:       19 -      19

**54493-2**         **Stream TV Networks Inc. (Stream TV Network Inc.)**                                  Fees:    7/01/23 - 7/31/23

                **Chapter 11**                                                                           Disbs:   7/01/23 - 7/31/23

**BILLER: LESLIE ROULLO**

                                                                                    Tag:    NO   Bill Atty: RXZ

### Task Based Fees Recap: (Set-BK): (Cont.)

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| B110 | Case Administration: | 2.30 | 632.50 |
| B115 | Reporting. Statement of financial affair | 2.50 | 687.50 |
| B120 | Asset Analysis and Recovery: | 17.40 | 13,571.50 |
| B130 | Asset Disposition: | .10 | 60.00 |
| B140 | Relief from stay/Adqute Prtctn Procdngs: | 4.90 | 4,007.50 |
| B150 | Mtng of and Commncations with Creditors: | .60 | 585.00 |
| B160 | Fee/Employment Applications: | 26.70 | 11,178.50 |
| B170 | Fee/Employment Objections: | 1.30 | 1,267.50 |
| B190 | Other Contested Matters: | 53.50 | 36,673.00 |
| B210 | Business Operations: | 9.90 | 8,926.50 |
| B230 | Financing/Cash Collections: | 10.00 | 9,033.50 |
| B310 | Claims Administration and Objections: | 4.50 | 2,378.00 |
| B320 | Plan and Disclosure Statement: | 218.20 | 121,681.50 |
| B430 | Hearings: | 4.30 | 1,182.50 |
| B600 | Litigation: | 50.10 | 20,984.00 |
| | | **406.30** | **232,849.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|-------:|-----------|--------|
| 7/26/23 | G | E115-Transcript: Veritext Inv#:6722171 Deposition transcript of Thomas Park on 6/21/2023. [E115] | | | | 636.45 | 891,640,870 | WO HD TFR _____ |
| | | | | | | **636.45** | | **Billable** |

### Disbursements by Type:

| | | Amount | Action |
|---|---|-------:|--------|
| G | E115-Transcript | 636.45 | WO HD TFR _____ |
| | | **636.45** | |

### Task Based Expense Recap: (Set-BK):

| Code | Description | Amount |
|------|-------------|-------:|
| E115 | Deposition Transcripts | 636.45 |
| | | **636.45** |

Case 23-10763-djb   Doc 590-3   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc
Exhibit 3 to Notice of Errata   Page 34 of 35

**BILLER: LESLIE ROULLO**

Matter Type: Billable                                                                Tag:   NO

| | | | |
|---|---|---|---|
| Bill Atty:   RXZ   + Rafael X. Zahralddin | | | |
| Resp Atty: RXZ   Rafael X. Zahralddin | | | |
| Orig Atty: RXZ   Rafael X. Zahralddin | | | |

Billing
Address: STVN Stream TV Networks Inc.
2009 Chestnut St
Philadelphia, PA 19103-3307

Attn: RJAN Mathu Rajan
CEO
Contact: Mathu Rajan
Phone: (267) 469-3858                Fax:
E-Mail: mathu@streamacquisitiongroup.com
Rate ID: 54493-2        Disb ID:                Bill Format:  H
Office:   61   Wilmington                        Opened:   3/06/23
Dept:                                            Close Memo:
Practice: 02    Bankruptcy and Insolve           Closed:  2/13/24
Bill Freq: Fees: Monthly
        Disb: Monthly
Billing Instructions:
    Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
    Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.
    Rafael asked for this matter to be closed until furhter notice

**Work in Process:**

| | | | |
|---|---|---|---|
| Fees: | 232,849.00 F | BILL WO HD TFR | _____ |
| Disbs: | 636.45 D | BILL WO HD TFR | _____ |
| Total: | 233,485.45 B | BILL WO HD TFR | _____ |
| A/R Balance: | .00 | | |
| Unapplied Funds | .00 | | |

Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | 180.00 | .00 | 180.00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,751.00- | .00 | 19,751.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| | | | |
|---|---|---|---|
| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 7/31/23 | 72.20 | 695.00 | 695.00 | 50,179.00 | WO HD TFR _____ |
| DB14 | Dale Bergman | Partner | 7/11/23 | 15.40 | 500.00 | 500.00 | 7,700.00 | WO HD TFR _____ |
| SMB7 | Sean M. Brennecke | Partner | 7/12/23 | .10 | 600.00 | 600.00 | 60.00 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 7/17/23 | 28.90 | 550.00 | 550.00 | 15,895.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 7/31/23 | 41.80 | 650.00 | 650.00 | 27,170.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 7/31/23 | 82.40 | 975.00 | 975.00 | 80,340.00 | WO HD TFR _____ |
| DD7 | Daniel David | Associate | 7/30/23 | 59.50 | 350.00 | 350.00 | 20,825.00 | WO HD TFR _____ |
| APN | Anh P. Nguyen | Associate | 7/28/23 | 29.00 | 300.00 | 300.00 | 8,700.00 | WO HD TFR _____ |

NON-INSTITUTIONAL

Case 23-10763-djb   Doc 590-3   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc
Exhibit 3 to Notice of Errata   Page 35 of 35

**PREBILL**   <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>   2/22/2024 8:18:39 AM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Wilmington   Page:   21 -   21
**54493-2**   **Stream TV Networks Inc. (Stream TV Network Inc.)**   Fees:   7/01/23 - 7/31/23
Chapter 11   Disbs:   7/01/23 - 7/31/23
**BILLER: LESLIE ROULLO**
Tag:   NO  Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KRP | Karen R. Poppel | Associate | 7/31/23 | 32.20 | 300.00 | 300.00 | 9,660.00 | WO HD TFR _____ |
| CF6 | Christina Freeman | Paralegal | 7/31/23 | 41.10 | 275.00 | 275.00 | 11,302.50 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 7/24/23 | 3.70 | 275.00 | 275.00 | 1,017.50 | WO HD TFR _____ |
| | | | | 406.30 | | | 232,849.00 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 91.20 | 63,384.00 |
| DB14 | Dale Bergman | Partner | 15.40 | 7,700.00 |
| SMB7 | Sean M. Brennecke | Partner | .10 | 60.00 |
| BF4 | Bennett Fisher | Partner | 28.90 | 15,895.00 |
| SS26 | Sean Shecter | Partner | 41.80 | 27,170.00 |
| RXZ | Rafael X. Zahralddin | Partner | 106.40 | 103,740.00 |
| DD7 | Daniel David | Associate | 59.50 | 20,825.00 |
| APN | Anh P. Nguyen | Associate | 29.00 | 8,700.00 |
| KRP | Karen R. Poppel | Associate | 32.20 | 9,660.00 |
| KFS | Kevin F. Shaw | Associate | 16.30 | 7,335.00 |
| CF6 | Christina Freeman | Paralegal | 63.20 | 17,380.00 |
| CR7 | Candace Russell | Paralegal | 3.70 | 1,017.50 |
| AT11 | Anika Townsend | Paralegal | 1.70 | 340.00 |
| | | | 489.40 | 283,206.50 |

**Multiple Billing Attorneys**

| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 % |
|---|---|---|---|---|---|
| VA2 | Vincent Alexander | 40.00 % | | | |

**Explanation of Write-off in Excess of the Greater of $1,500 and 3%:**

_____

_____

_____


Attorney Signature_____   Date_____

Approval Signature of Managing Partner_____   Date _____

NON-INSTITUTIONAL