## EXHIBIT 8

**(Corrected Application and Invoice for**

**October 1, 2023 through November 30, 2023)**

136917128.1

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:<br><br>Stream TV Networks, Inc.,[1]<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10763 (MDC) |
| In re:<br><br>Technovative Media, Inc.,<br><br>Debtor. | Chapter 11<br><br>Bky. No. 23-10764 (MDC)<br><br>(Jointly Administered) |

**LOCAL RULE 2016-5 CORRECTED FIFTH REQUEST FOR PAYMENT ON ACCOUNT FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEWIS BRISBOIS BISGAARD & SMITH, LLP, COUNSEL FOR THE DEBTORS, FOR THE PERIODS OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023 AND
NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

Lewis Brisbois Bisgaard & Smith, LLP ("LBBS"), counsel to the above-captioned debtors (the "Debtors"), in accordance with Federal Rule of Bankruptcy Procedure 2016 and Local Bankruptcy Rule 2016-5, requests an award of compensation and reimbursement of actual, necessary expenses and represents as follows:

**Part A – Preliminary Statement**

1.    LBBS is counsel for the Debtor.

2.    All services rendered and fees incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Debtor.

3.    The services described in this request (the "Request") are actual, necessary services and the compensation requested for those services is reasonable.

---

[1] The Debtors, along with the last four digits of the Debtors' federal tax identification numbers, are Stream TV Networks, Inc. (4092) and Technovative Media, Inc. (5015). The location of the Debtors' service address is: 2009 Chestnut Street, 3rd Floor, Philadelphia, PA 19103.

135968528.1

4.      The expenses described in this Request are actual, necessary expenses.

5.      LBBS makes this Request for compensation and reimbursement of expenses for the periods of October 1, 2023 through October 31, 2023 (the "October Compensation Period") and November 1, 2023 through November 30, 2023 (the "November Compensation Period").

## Part B – General Information

6.      General Information

A.      Date case filed: **March 15, 2023**

B.      Date Application to Approve Employment filed: **April 3, 2023**

C.      Date employment was approved (*nunc pro tunc* to March 15, 2023): **May 3, 2023**

D.      First date services rendered in the bankruptcy case: **March 15, 2023**

7.      Professionals Billing for Compensation Period
        (October 1, 2023, through October 31, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 76.70 | 975.00 | $74,782.50 |
| Vincent F. Alexander | Partner | 30.10 | 695.00 | $20,919.50 |
| Sean P. Shecter | Partner | 2.00 | 650.00 | $1,300.00 |
| Bennett G. Fisher | Partner | 3.00 | 550.00 | $1,650.00 |
| Keith Kodosky | Partner | 187.30 | 500.00 | $93,650.00 |
| Paul W. Kisslinger | Partner | 69.20 | 500.00 | $34,600.00 |
| Kevin F. Shaw | Associate | 264.10 | 450.00 | $118,845.00 |
| Malcolm B. Savage | Associate | 2.10 | 300.00 | $630.00 |
| Rolando A. Diaz | Associate | 0.60 | 300.00 | $180.00 |
| Rebecca L. Stoddard | Associate | 3.50 | 300.00 | $1,050.00 |
| Candace Russell | Paralegal | 7.00 | 275.00 | $1,925.00 |
| Susan Brown | Paralegal | 48.60 | 200.00 | $9,720.00 |

**Total Fees: $359,252.00**

135968528.1

8.  Professionals billing for Compensation Period
    (November 1, 2023, through November 30, 2023)

## COMPENSATION BY PROFESSIONAL

| Name | Position | Hours | Billing Rate | Total |
|---|---|---|---|---|
| Rafael X. Zahralddin-Aravena | Partner | 109.20 | 975.00 | $106,470.00 |
| Bennett G. Fisher | Partner | 16.00 | 550.00 | $8,800.00 |
| Joshua Curry | Partner | 1.20 | 500.00 | $600.00 |
| Jill Anderfuren | Partner | 0.80 | 500.00 | $400.00 |
| Philip A. Hinson | Partner | 6.50 | 500.00 | $3,250.00 |
| Jonathan D. Goins | Partner | 0.90 | 500.00 | $450.00 |
| Keith Kodosky | Partner | 154.30 | 500.00 | $77,150.00 |
| Ciro Poppiti | Partner | 27.80 | 500.00 | $13,900.00 |
| Paul W. Kisslinger | Partner | 0.60 | 500.00 | $300.00 |
| Bryan P. Sugar | Partner | 7.40 | 500.00 | $3,700.00 |
| Kevin F. Shaw | Associate | 219.50 | 450.00 | $98,775.00 |
| Malcolm B. Savage | Associate | 89.20 | 300.00 | $26,760.00 |
| Rolando A. Diaz | Associate | 34.20 | 300.00 | $10,260.00 |
| Margaret Taviano | Associate | 53.50 | 300.00 | $16,050.00 |
| Candance Russell | Paralegal | 3.00 | 275.00 | $825.00 |
| Susan Brown | Paralegal | 63.80 | 200.00 | $12,760.00 |

**Total Fees:  $380,450.00**

9.      Billing Rates

The billing rates set forth in this Request are the normal hourly rates charged by LBBS for the services rendered.

### Part C – Billing Summary

10.     Description of Services

Compensation and reimbursement for expenses is now sought for all reasonable and necessary activities performed in the case from October 1, 2023, through October 31, 2023 (hereafter "October 2023") and November 1, 2023, through November 30, 2023 (hereafter "November 2023") including, by categorical listing:

**B110 – Case Administration**

**October 2023:** (Fees: $1,160.00 Total Hours: 5.50)

135968528.1

**November 2023:** (Fees: $4,760.00 Total Hours: 14.60)

This category represents coordination of service lists; scheduling and preparation for hearings; and other general case administration and compliance activities. During the Compensation Period, LBBS coordinated and prepared service of all motions, declarations, notices and other filings with the Claims and Noticing Agent, BMC Group, Inc.

### B115 – Statement of Financial Affairs

**October 2023**: (Fees: $21,240.00 Total Hours: 34.90)

**November 2023:** (Fees: $28,777.50 Total Hours: 62.00)

LBBS consulted with the Debtors, who worked diligently with LBBS regarding the Monthly Operating Reports.

### B120 – Asset Analysis/Recovery

**October 2023**: (Fees: $34,600.00 Total Hours: 69.20)

**November 2023**: (Fees: $12,480.00 Total Hours: 13.90)

This category represents identification and review of potential assets on behalf of the Debtor. During the Compensation Period, LBBS consulted with the Debtors in pursuit of the recovery of assets. Specifically, LBBS assisted in recovery of equipment, books and records, demonstrative ("demo") units and other assets improperly taken and not returned by parties required to return assets under state law, including, but not limited to a Delaware Supreme Court Opinion and an Order by the Delaware Chancery Court, on remand.

### B130 – Asset Disposition

**October 2023**: (Fees: $ 0.00 Total Hours: 0.0)

**November 2023:** (Fees: $0.00 Total Hours: 0.0)

This category includes all matters relating to the sale and disposition of the Debtor's assets. During the Compensation Period, LLBS addressed revenue and asset inquiries.

135968528.1

### B140 – Relief from Stay/Adequate Protection Proceedings

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $19,620.00 Total Hours: 43.80)

This category includes matters relating to termination or continuation of automatic stay under §362 and motions for adequate protection under §361.  During the Compensation Period, LLBS assisted the Debtor in defeating Motions for relief from the stay, as well as enforcement of the Stay, and in adequate protection discussions with the creditors.

### B150 – Meetings of and Communications with Creditors

**October 2023**: (Fees: $0.00 Total Hours:  0.0)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes routine communications with the Debtor's creditors regarding the status of the bankruptcy case, the receipt of certain notices, claims, and other issues and inquiries arising from time to time.

### B160 – Fee/Employment Applications

**October 2023**: (Fees: $3,960.00 Total Hours: 19.40)

**November 2023**: (Fees: $15,100.00 Total Hours: 44.00)

This category represents certain matters pertaining to retention of counsel and other professionals in the Debtor's cases. During the Compensation Period, LBBS communicated with the US Trustee and prepared a new Application to retain Thomas Jung Ho Park as Chief Financial Officer for Debtors, reviewed the objection to the Application.  Additionally, LBBS prepared its application for compensation.

### B170 – Fee/Employment Objections

**October 2023**: (Fees: $280.00 Total Hours: 1.40)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

135968528.1

This category generally relates to review of and objections to the employment and fee applications of others. During the Compensation Period, LBBS reviewed the US Trustee's objection to the initial Motion filed by LBBS to retain and employ Thomas Jung Ho Park as Chief Financial Officer for Debtors, as well as the objection filed by creditors.

### B190 – Other Contested Matters

**October 2023:** (Fees: $24,302.00 Total Hours: 36.70)

**November 2023:** (Fees: $1,000.00 Total Hours: 3.20)

This category generally relates to time incurred in prosecuting general contested matters during the bankruptcy case. During the Compensation Period, LBBS worked diligently to defend the Debtors from a Motion to Dismiss, Convert the case or appoint a Chapter 11 Trustee, and a Motion to Lift the Automatic Stay, filed by the creditors who orchestrated an invalidated takeover scheme prepetition. LBBS also worked with the Debtors to assess issues related to the Debtors' foreign subsidiaries and impact on Debtors' estate.

### B195 – Non-Working Travel

**October 2023:** (Fees: $2,895.00 Total Hours: 4.10)

**November 2023:** (Fees: $8,607.50 Total Hours: 13.00)

This category represents the cost of non-working travel to the Court.

### B210 – Business Operations

**October 2023:** (Fees: $1,462.50 Total Hours: 1.50)

**November 2023:** (Fees: $1,365.00 Total Hours: 1.40)

This category generally includes services provided to the Debtors in connection with matters regarding the operation of the Debtors' business. Specifically, during the Compensation Period, LBBS assisted the Debtors with production, supply chain finance, conditions for reviewing

135968528.1

its equipment, and the status of foreign subsidiaries, and alternate products, locations and options. LBBS also consulted in efforts to secure employees and contractors for the Debtors' operations.

### B220 – Employee Benefits/Pensions

**October 2023**: (Fees: $0.00 Total Hours: 0.0)

**November 2023**: (Fees: $0.00 Total Hours: 0.0)

This category includes issues reviewed such as severance, retention, 401K coverage and continuance of pension plan.

### B230 – Financing/Cash Collection

**October 2023**: (Fees: $0.00 Total Hours:  0.0)

**November 2023:** (Fees: $2,047.50 Total Hours: 2.10)

This category includes time incurred by LBBS relating to the Debtor's financing of its Chapter 11 cases and operations.  During the Compensation Period, LBBS continued assisting the Debtor in pursuing financing alternatives, including raising funds related to equity raises as well as negotiations with multiple traditional DIP financing sources and sources willing to examine lending which collateralized pending purchase orders.  LBBS consulted with various debtor-in-possession financing sources and financing sources of both case financing and plan sponsorship.

### B240 – Tax Issues

**October 2023:** (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

This category generally includes time incurred relating to tax issues.

### B260 – Board of Directors Matters

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023:** (Fees: $0.00 Total Hours: 0.00)

135968528.1

This category consists of preparation of materials for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues and review and preparation of corporate documents (e.g., Articles, Bylaws, employment agreements, compensation plans, etc.)

**B270 – Regulatory and Compliance**

**October 2023**: (Fees: $9,210.00 Total Hours: 10.90)

**November 2023**: (Fees: $18,720.00 Total Hours: 19.20)

This category generally includes all regulatory and compliance issues including, but not limited to, the Financial Industry Regulatory Authority ("FINRA"), the Securities and Exchange Commission ("SEC") and the Unfair Trade Practices Act.

**B310 – Claims Administration and Objections**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category consists of specific claims inquiries, bar date motions, analyses, objections and allowances of claims, which LBBS assisted with during the applicable Compensation Period.

**B320 – Plan and Disclosure Statement**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $3,510.00 Total Hours: 3.60)

This category includes time incurred relating to the disclosure statement and plan of reorganization. During the Compensation Period, LBBS prepared, negotiated, and initially drafted the Plan of Reorganization and related Disclosure Statement and discussed the creditor classes within the plan.

**B410 – General Bankruptcy Advice/Opinions**

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

135968528.1

This category includes time incurred for analysis, advice and/or opinions regarding potential bankruptcy related issues, where no bankruptcy case has been filed.

### B430 – Court Hearings

**October 2023**: (Fees: $28,815.00 Total Hours: 58.70)

**November 2023**: (Fees: $30,672.50 Total Hours: 60.20)

This category includes time incurred by LBBS relating to preparation for court hearings involving motions to dismiss, motion for enforcement of the automatic stay and applications for employment.

### B600 - Litigation

**October 2023**: (Fees: $231,327.50 Total Hours: 451.90)

**November 2023**: (Fees: $233,790.00 Total Hours: 506.90)

This category includes all work done to investigate, prepare and file complaint for lender liability, tortious interference, breach of contract, trade secret violations, fiduciary duty violations and various other counts against creditors who orchestrated the invalidated takeover scheme.

### B611 – Settlement

**October 2023**: (Fees: $0.00 Total Hours: 0.00)

**November 2023**: (Fees: $0.00 Total Hours: 0.00)

This category includes all time spent relating to litigation, arbitration or mediation concerning the Debtors, including conducting related research, drafting of documents, preparing various briefing, preparing and responding to discovery requests, attending related hearings and managing the strategy and coordination related to claims brought against the Debtors.

11.    Detail of Hours Expended

Attached hereto as **Exhibit A** and **Exhibit B** is a listing of categories of services rendered and the hours expended in each category for October and November 2023.

135968528.1

12.    Request

Based on the above, LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

### Part D – Expense Summary

13.    From October 1, 2023 through October 31, 2023, LBBS has expended $6,224.73 for expenses in connection with the services provided to the Debtors.   From November 1, 2023, through November 30, 2023, LBBS has expended $8,324.61 for expenses in connection with the services provided to the Debtors.   Set forth in **Exhibit A and Exhibit B** is a list that shows the type of expenses for which reimbursement is sought and the amount of reimbursement sought for each type for the Compensation Period.

14.    The following expenses listed on **Exhibit A and Exhibit B** are calculated using LBBS' in-house actual cost or the actual amount billed by a third party provider: Postage/Freight, Messenger/Courier Services, Court Reporting/Transcripts, Meals, Search Fees, Information Services and Outside Duplicating Services.

**WHEREFORE**, LBBS requests approval of compensation in the total amount of $522,554.60.  LBBS seeks payment at this time as follows: $606,310.94 ($287,401.60 = 80% of the fees for services rendered for the October Compensation Period) plus $6,224.73 (100% of the expenses incurred during the October Compensation Period) and ($304,360.00 = 80% of the fees rendered for the November Compensation Period) plus $8,324.61 (100% of the expenses incurred during the November Compensation Period).

135968528.1

Date: February 26, 2024

Respectfully submitted,

/s/ Rafael X. Zahralddin-Aravena
Rafael X. Zahralddin-Aravena (PA Bar No. 71510)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
550 E. Swedesford Road, Suite 270
Wayne, PA 19087
Telephone: (302) 985-6000
Facsimile: (302) 985-6001
Email: Rafael.Zahralddin@lewisbrisbois.com

-and-

Bennett G. Fisher (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Telephone: (346) 241-4095
Email: Bennett.Fisher@lewisbrisbois.com

-and-

Keith Kodosky (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
600 Peachtree Street NE, Suite 4700
Atlanta, GA 30308
Telephone: (404) 467-8845
Email: Keith.Kodosky@lewisbrisbois.com

-and-

Scott D. Cousins (admitted *Pro Hac Vice*)
Kevin Shaw (admitted *Pro Hac Vice*)
**LEWIS BRISBOIS BISGAARD & SMITH, LLP**
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
Telephone: (302) 985-6000
Email: scott.cousins@lewisbrisbois.com
         kevin.shaw@lewisbrisbois.com

*Counsel to the Debtors*

135968528.1

# EXHIBIT A

**PREBILL**　　**Lewis Brisbois Bisgaard & Smith LLP**　　　　1/4/2024 12:41:50 PM　　Leslie.Roullo　　*Public/ladc-sqln01#acct/LDBData

54493-2　　Wilmington　　　　　　　　　　　　　　　　　　　　　　　　　　　Page:　　　1 -　　1
　　　　　**Stream TV Networks Inc. (Stream TV Network Inc.)**　　　　　　Fees:　 10/01/23 - 10/31/23
　　　　　**Chapter 11**　　　　　　　　　　　　　　　　　　　　　　　　　　Disbs:　10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:　　NO　Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| **Case Administration:** | | | | | | | | |
| 10/02/23 | SJB1 | SJB B110 | Edit Motion for Pro Hac Vice Admission of K. Shaw, Esq. | .20 | 200.00 | 40.00 | 901,135,430 | WO HD TFR _____ |
| 10/02/23 | SJB1 | SJB B110 | Email to K. Kodosky for signature and approval of the Motion for Pro Hac Vice Admission. | .10 | 200.00 | 20.00 | 901,135,450 | WO HD TFR _____ |
| 10/02/23 | SJB1 | SJB B110 | Edit the attorney Certification for K. Kodosky. | .30 | 200.00 | 60.00 | 901,135,460 | WO HD TFR _____ |
| 10/03/23 | SJB1 | SJB B110 | Email to BMC Group re coordinate service of our Motion for TRO and the Order setting the expedited hearing for October 6, 2023. | .10 | 200.00 | 20.00 | 901,135,520 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Shaw. | .20 | 200.00 | 40.00 | 901,135,740 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB B110 | Electronic service via CM/ECF re Motion for Pro Hac Vice Admission of K. Kodosky. | .20 | 200.00 | 40.00 | 901,135,750 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB B110 | Analysis of the adversary and main case docket re service issues for R. Zahralddin. | .80 | 200.00 | 160.00 | 901,135,760 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB B110 | Draft memo for K. Kodosky and R. Zahralddin re adversary complaint. | .70 | 200.00 | 140.00 | 901,135,810 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB B110 | Email to BMC re formal certificate of service re Motion for TRO. | .10 | 200.00 | 20.00 | 901,135,820 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB B110 | Analysis of the Court docket re status of Certificates of Service to various pleadings. | .10 | 200.00 | 20.00 | 902,359,170 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB B110 | Electronic filing of Notice of Continued Hearing re Debtor's Motion to Enforce the Automatic Stay for 11/15/23 at 11:30 a.m. EST | .20 | 200.00 | 40.00 | 902,902,830 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB B110 | Electronic filing of Notice Continued Hearing re Debtor's Motion to Approve Pre and Postpetition Employee Obligations, for 11/15/2023 at 11:30 a.m EST. | .20 | 200.00 | 40.00 | 902,902,840 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB B110 | Analysis of the docket re proposed Order to Debtors' Motion to Enforce the Stay. | .20 | 200.00 | 40.00 | 902,902,850 | WO HD TFR _____ |
| 10/26/23 | SJB1 | SJB B110 | Telephone call w/ R. Zahralddin re filing and service list | .40 | 200.00 | 80.00 | 903,927,780 | WO HD TFR _____ |
| 10/27/23 | CR7 | CR B110 | Meeting with B. Fisher to discuss and review August and September MORs. | .80 | 275.00 | 220.00 | 903,734,790 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB B110 | Analysis of Judge Coleman's hearing calendar for week of 10/30/2023. | .20 | 200.00 | 40.00 | 904,091,880 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB B110 | Email to S. Ordaz BMC re Certificates of Service. | .10 | 200.00 | 20.00 | 904,091,920 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB B110 | Draft Notice of Continued Hearing on our Motion to Extend | | | | | |

NON-INSTITUTIONAL

Case 23-10763-djb Doc 590-8 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc
Exhibit 8 to Notice of Errata Page 15 of 48

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:41:51 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData

Wilmington Page: 2 - 2

54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 10/01/23 - 10/31/23

Chapter 11 Disbs: 10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,293,650 | WO HD TFR _____ |
| 10/31/23 | SJB1 SJB | B110 | Edit Notice of Continued Hearing re Debtor's Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,820 | WO HD TFR _____ |
| 10/31/23 | SJB1 SJB | B110 | Edit Notice of Continued Hearings re Debtors' Motion to Employ/ Retain CFO, for R. Zahralddin. | .20 | 200.00 | 40.00 | 904,503,830 | WO HD TFR _____ |
| | | | **Total Case Administration:** | **5.50** | | **1,160.00** | | |

**Reporting. Statement of financial affair**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/11/23 | CR7 CR | B115 | Meeting with B. Fisher to discuss status of August MOR. | .20 | 275.00 | 55.00 | 901,792,350 | WO HD TFR _____ |
| 10/16/23 | CR7 CR | B115 | Stream: Revise and prepare August MOR for B. Fisher's review. | .20 | 275.00 | 55.00 | 902,204,320 | WO HD TFR _____ |
| 10/16/23 | CR7 CR | B115 | Technovative: Revise and prepare August MOR for B. Fisher's review. | .10 | 275.00 | 27.50 | 902,204,330 | WO HD TFR _____ |
| 10/17/23 | CR7 CR | B115 | Meeting with B. Fisher to discuss August and September MORs. | .30 | 275.00 | 82.50 | 902,340,540 | WO HD TFR _____ |
| 10/18/23 | CR7 CR | B115 | Stream - Review draft August MOR for meeting with B. Fisher, R. Zahralddin and Client. | .10 | 275.00 | 27.50 | 902,498,080 | WO HD TFR _____ |
| 10/18/23 | BF4 BF | B115 | Attend zoom mtg re MOR outstanding issues. | .60 | 550.00 | 330.00 | 902,645,250 | WO HD TFR _____ |
| 10/18/23 | BF4 BF | B115 | Re expenses paid for my investor (affiliate), review balance sheet for proper treatment. Review & revise MOR to ensure proper evaluation of amounts disclosed. | 1.10 | 550.00 | 605.00 | 902,645,260 | WO HD TFR _____ |
| 10/18/23 | BF4 BF | B115 | Telecon w/ client re same to confirm information on the MOR for August. | .40 | 550.00 | 220.00 | 902,645,270 | WO HD TFR _____ |
| 10/18/23 | RXZ | B115 | Reconciliation with reporting and updates to monthly operating reports for August and September (.8) prepare for same (.6) follow up with client to update records at Stream (.2) | 1.60 | 975.00 | 1,560.00 | 902,897,800 | WO HD TFR _____ |
| 10/18/23 | RAD1 RAD | B115 | MOR teleconference. | .60 | 300.00 | 180.00 | 905,168,040 | WO HD TFR _____ |
| 10/19/23 | BF4 BF | B115 | Review & approve Technovative MOR for August. | .20 | 550.00 | 110.00 | 902,645,360 | WO HD TFR _____ |
| 10/19/23 | BF4 BF | B115 | Telecon w/ client to finalize MOR for August. | .30 | 550.00 | 165.00 | 902,645,370 | WO HD TFR _____ |
| 10/19/23 | BF4 BF | B115 | Mtg w/ C. Russell to help her finish sub-schedule for MOR reflecting Stream for August & cumulative since Petition Date | .40 | 550.00 | 220.00 | 902,645,380 | WO HD TFR _____ |
| 10/19/23 | CR7 CR | B115 | Review client's email and process documents for B. Fisher. | | | | | |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:41:51 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 3 - 3
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO
Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | Meeting with B. Fisher to discuss August and September MORs. | .70 | 275.00 | 192.50 | 902,651,340 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR B115 | Technovative: Finalize August and September MORs for signature by Client and email same. | .30 | 275.00 | 82.50 | 902,651,350 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR B115 | Technovative - File August MOR. | .10 | 275.00 | 27.50 | 902,651,360 | WO HD TFR _____ |
| 10/19/23 | CR7 | CR B115 | Technovative - File September MOR. | .10 | 275.00 | 27.50 | 902,651,370 | WO HD TFR _____ |
| 10/19/23 | RXZ | B115 | Review records forwarded by client (.4) and reports,(.5) bank statements, (.5) and draft MORs and amendments (.5) and wrap meeting with client (.6) | 2.50 | 975.00 | 2,437.50 | 902,897,820 | WO HD TFR _____ |
| 10/20/23 | CR7 | CR B115 | Work with B. Fisher, client and staff to revise August MOR for filing. | 3.60 | 275.00 | 990.00 | 902,926,180 | WO HD TFR _____ |
| 10/23/23 | CR7 | CR B115 | Review multiple emails between B. Fisher and Client regarding MOR. | .10 | 275.00 | 27.50 | 903,128,360 | WO HD TFR _____ |
| 10/27/23 | CR7 | CR B115 | Redact September Bank Statement. | .20 | 275.00 | 55.00 | 903,734,800 | WO HD TFR _____ |
| 10/30/23 | SJB1 | SJB B115 | Identify for R. Zahralddin, status of filing monthly operating reports including months reported and dates filed per the docket. | .40 | 200.00 | 80.00 | 904,091,910 | WO HD TFR _____ |
| 10/30/23 | CR7 | CR B115 | Review and process expense spreadsheet received from Client for B. Fisher's review. | .20 | 275.00 | 55.00 | 904,230,030 | WO HD TFR _____ |
| 10/30/23 | RXZ | B115 | Investigate status of response to 2004 subpoena (.4) Calls with client re: response to 2004 (.8) emails to UST (.1) | 1.30 | 975.00 | 1,267.50 | 904,877,420 | WO HD TFR _____ |
| 10/31/23 | KFS | B115 | Conference call with client and R. Zahralddin re 2004 disclosures and UST demands (8:30-1:00) and call continues (1:00-2:00) and further call (3:30-7:00). Review client materials sent in response to calls | 8.20 | 450.00 | 3,690.00 | 904,429,280 | WO HD TFR _____ |
| 10/31/23 | KFS | B115 | Draft and revise 2004 statement | 3.30 | 450.00 | 1,485.00 | 904,429,290 | WO HD TFR _____ |
| 10/31/23 | KFS | B115 | Emails with client and others re 2004 disclosures | .80 | 450.00 | 360.00 | 904,429,300 | WO HD TFR _____ |
| 10/31/23 | RXZ | B115 | Analyze background (1.2) and supporting materials for procedures to reconcile bank statements,(1.7) setoffs,(1.4) and subscription agreements (.7) review updated operating report and confer with B. Fischer (.6) and discuss with client (1.4) | 7.00 | 975.00 | 6,825.00 | 904,877,430 | WO HD TFR _____ |
| | | **Total Reporting. Statement of financial affair** | | 34.90 | | 21,240.00 | | |

**Asset Analysis and Recovery:**

| Date | Timekeeper | WrkCd | Description |
|------|-----------|-------|-------------|
| 10/02/23 | PWK | B120 | Continued review and analysis of PPM issued to shareholders; continued research legal claims and defenses as to third party to |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:41:52 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
           Wilmington                                                           Page:    4 -    4
54493-2       **Stream TV Networks Inc. (Stream TV Network Inc.)**                                   Fees:    10/01/23 - 10/31/23
           **Chapter 11**                                                        Disbs:   10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:    NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | protect debtor assets. | 2.50 | 500.00 | 1,250.00 | 901,107,230 | WO HD TFR |
| 10/03/23 | PWK | B120 | Multiple conferences with Client (M. Rajan) and R. Zahralddin re: status and strategies for maximizing assets of debtor and protecting debtor intellectual property through legal channels. | 2.20 | 500.00 | 1,100.00 | 901,107,260 | WO HD TFR |
| 10/03/23 | PWK | B120 | Review of client documents and pleadings in BR and Delaware actions; review chronology of events and occurrences; (2.0) Continued research about claims and defenses to protect and maximize assets of the debtor. (2.8) | 4.80 | 500.00 | 2,400.00 | 901,107,270 | WO HD TFR |
| 10/04/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re: status and strategies for protection and recovery of debtor assets; review of client documents and pleadings in multiple state, federal, and international actions; research and drafting of court documents to protect and recover assets. | 6.50 | 500.00 | 3,250.00 | 901,310,580 | WO HD TFR |
| 10/05/23 | PWK | B120 | Further multiple conferences with R. Zahralddin and client re status and strategies for protection and recovery of debtor assets (1.7) Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (4.8) Research and drafting of court documents to protect and recover assets. (1.0) | 7.50 | 500.00 | 3,750.00 | 901,310,610 | WO HD TFR |
| 10/06/23 | PWK | B120 | Review of client and investor documents, and pleadings in multiple state, federal, and international actions; (3.2) Research and drafting of court documents to protect and recover assets. (4.0) | 7.20 | 500.00 | 3,600.00 | 901,310,640 | WO HD TFR |
| 10/07/23 | PWK | B120 | Review of client documents and investor documents submitted by SeeCubic and management; conference R. Zahralddin re: same. | .70 | 500.00 | 350.00 | 901,504,380 | WO HD TFR |
| 10/09/23 | PWK | B120 | Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; multiple conferences with client re status and strategies for maximizing debtor assets; (7.8) Multiple conferences R. Zahralddin, A. Czerkawski re: same. (.7) | 8.50 | 500.00 | 4,250.00 | 901,640,790 | WO HD TFR |
| 10/10/23 | PWK | B120 | Continued research, analyze, and draft legal memorandum re investment practices (2.7) Continued analysis of client documents and securities offerings issued by SeeCubic; review of transcripts of depositions and hearings; (4.2) Multiple conferences with R. Zahralddin, R. Stoddard re: same and research assignments. (.6) | 7.50 | 500.00 | 3,750.00 | 901,823,620 | WO HD TFR |
| 10/10/23 | PWK | B120 | Multiple conferences with R. Zahralddin and client re strategies and edits to comprehensive analysis of investment practices for the purpose of recovering debtor assets; status and strategies of | | | | | |

**PREBILL**    <u>Lewis Brisbois Bisgaard & Smith LLP</u>      1/4/2024 12:41:52 PM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

Wilmington       Page:    5 -   5

**54493-2**     **Stream TV Networks Inc. (Stream TV Network Inc.)**      Fees:   10/01/23 - 10/31/23

**Chapter 11**       Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

Desc   Entered 02/28/24 12:30:45   Page 18 of 48   Filed 02/28/24   Exhibit 8 to Notice of Errata   Doc 590-8   Case 23-10763-djb

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | ongoing litigation. | 1.20 | 500.00 | 600.00 | 901,823,630 | WO HD TFR _____ |
| 10/11/23 | PWK | B120 | Multiple conferences, R. Zahralddin, K. Kodosky, K. Shaw and client re status and strategies for TRO, settlement discussions, and related filings to preserve and enhance debtor assets. | 1.20 | 500.00 | 600.00 | 901,823,660 | WO HD TFR _____ |
| 10/11/23 | PWK | B120 | Continued research, draft and edit comprehensive factual and legal analysis of investment practices (6.6); Conferences with client and R. Zahralddin re same. (.7) | 7.30 | 500.00 | 3,650.00 | 901,823,670 | WO HD TFR _____ |
| 10/12/23 | PWK | B120 | Continued research, draft, edit and finalize analysis, final review and compilation of exhibits; (6.5) Multiple conferences with client and R. Zahralddin, M. Savage re same. (1.3) | 7.80 | 500.00 | 3,900.00 | 901,992,660 | WO HD TFR _____ |
| 10/13/23 | PWK | B120 | Review TRO drafts and research same | 2.70 | 500.00 | 1,350.00 | 902,043,470 | WO HD TFR _____ |
| 10/16/23 | PWK | B120 | Finalize analysis of claims and cover letter to recipients. | 1.40 | 500.00 | 700.00 | 902,323,730 | WO HD TFR _____ |
| 10/17/23 | PWK | B120 | Research prior civil action and discipline histories; conference R. Zahralddin re same. | .20 | 500.00 | 100.00 | 902,684,550 | WO HD TFR _____ |
| **Total Asset Analysis and Recovery:** | | | | **69.20** | | **34,600.00** | | |

**Fee/Employment Applications:**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/23 | RLS2 | RLS | B160 | Research disclosure requirement for officer subject to sanctions | .80 | 300.00 | 240.00 | 901,505,680 | WO HD TFR _____ |
| 10/09/23 | SJB1 | SJB | B160 | Continued edits to the draft of the second monthly fee application (46 pages), for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 903,525,400 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB | B160 | Complete draft of second monthly fee application for May 1 - May 31, 2023, for R. Zahralddin. | 1.60 | 200.00 | 320.00 | 902,359,150 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB | B160 | Analysis of docket re Order approving LBBS as counsel for Debtors, for K. Shaw. | .30 | 200.00 | 60.00 | 902,359,160 | WO HD TFR _____ |
| 10/13/23 | SJB1 | SJB | B160 | Analysis of the prebill for June 2023 in support of preparing our third monthly fee application. | 2.00 | 200.00 | 400.00 | 902,359,190 | WO HD TFR _____ |
| 10/20/23 | SJB1 | SJB | B160 | Drafting of fee application and edits to exhibits for R. Zahralddin. | 4.40 | 200.00 | 880.00 | 902,902,780 | WO HD TFR _____ |
| 10/23/23 | SJB1 | SJB | B160 | Continued work on our second monthly fee application for R. Zahralddin. | 2.30 | 200.00 | 460.00 | 904,775,390 | WO HD TFR _____ |
| 10/24/23 | SJB1 | SJB | B160 | Continued edits to fee application for June 2023. | 2.30 | 200.00 | 460.00 | 903,525,510 | WO HD TFR _____ |
| 10/25/23 | SJB1 | SJB | B160 | Finalize edits to fee application for May 1 through May 31, 2023. | 2.40 | 200.00 | 480.00 | 903,525,590 | WO HD TFR _____ |
| 10/25/23 | SJB1 | SJB | B160 | Continue edits to fee application for June 1 through June 30, 2023. | 1.90 | 200.00 | 380.00 | 903,525,610 | WO HD TFR _____ |

PREBILL   **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:41:53 PM   Leslie.Roullo        *Public/ladc-sqln01#acct/LDBData
          Wilmington                                                                                 Page:        6 -        6
54493-2   **Stream TV Networks Inc. (Stream TV Network Inc.)**                                        Fees:   10/01/23 - 10/31/23
          **Chapter 11**                                                                             Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO
                                                                                                     Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/26/23 | SJB1 SJB | B160 | Email exchanges w/ R. Zahralddin re May and June fee applications. | .20 | 200.00 | 40.00 | 903,927,790 | WO HD TFR _____ |
| | | | **Total Fee/Employment Applications:** | **19.40** | | **3,960.00** | | |

**Fee/Employment Objections:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/09/23 | SJB1 SJB | B170 | Analysis of line items incorporated to Hawk's Objection to our 1st monthly fee application. | 1.30 | 200.00 | 260.00 | 904,880,080 | WO HD TFR _____ |
| 10/13/23 | SJB1 SJB | B170 | Analyze notice of hearing on Hawk's Objection to our first monthly fee application and calendar hearing for 11/15/2023 at 11:30 a.m. | .10 | 200.00 | 20.00 | 902,359,180 | WO HD TFR _____ |
| | | | **Total Fee/Employment Objections:** | **1.40** | | **280.00** | | |

**Other Contested Matters:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/01/23 | VA2 VA | B190 | Review trial transcripts and review and revise post-trial brief | 3.80 | 695.00 | 2,641.00 | 902,920,830 | WO HD TFR _____ |
| 10/02/23 | VA2 VA | B190 | Review and revise post-trial brief and multiple telephone calls and emails with Debtors and K. Shaw regarding comments and revisions | 11.30 | 695.00 | 7,853.50 | 902,920,850 | WO HD TFR _____ |
| 10/03/23 | VA2 VA | B190 | Telephone call with client and K. Shaw regarding Hawk post-trial brief and response (.4) Review Hawk brief (1.1) | 1.50 | 695.00 | 1,042.50 | 902,920,870 | WO HD TFR _____ |
| 10/04/23 | VA2 VA | B190 | Telephone call with client and K. Shaw regarding regarding post-trial briefing and strategy and follow up regarding same | .70 | 695.00 | 486.50 | 902,920,910 | WO HD TFR _____ |
| 10/04/23 | VA2 VA | B190 | Review and analyze Hawk post-trial brief | 3.60 | 695.00 | 2,502.00 | 902,920,920 | WO HD TFR _____ |
| 10/05/23 | RXZ | B190 | Analyze and update final brief | 1.50 | 975.00 | 1,462.50 | 901,606,410 | WO HD TFR _____ |
| 10/05/23 | VA2 VA | B190 | Review draft response post-trial brief and correspondence with Debtors and K. Shaw regarding same | 1.30 | 695.00 | 903.50 | 902,920,940 | WO HD TFR _____ |
| 10/06/23 | VA2 VA | B190 | Review and revise post-trial response brief, email with LBBS team and Debtors regarding comments to brief, and multiple telephone calls with LBBS team and Debtors regarding comments to brief | 7.70 | 695.00 | 5,351.50 | 902,920,960 | WO HD TFR _____ |
| 10/09/23 | SS26 SS | B190 | Communications with client regarding case strategy. | 1.00 | 650.00 | 650.00 | 903,591,320 | WO HD TFR _____ |
| 10/12/23 | VA2 VA | B190 | Review Court's order regarding trial exhibits and judicial notice | .20 | 695.00 | 139.00 | 902,921,020 | WO HD TFR _____ |
| 10/25/23 | SS26 SS | B190 | Review and and analysis of matters and review of client communications and information provided by client. | 1.00 | 650.00 | 650.00 | 904,840,170 | WO HD TFR _____ |
| 10/30/23 | SJB1 SJB | B190 | Analysis of Judge Marston's 10/30/2023 Order requesting a list of | | | | | |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
**BILLER: LESLIE ROULLO**

1/4/2024 12:41:53 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:        7 -    7
Fees:    10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | all matters/cases with Debtors' outstanding requests for Relief. | .20 | 200.00 | 40.00 | 904,091,850 | WO HD TFR _____ |
| 10/30/23 | SJB1  SJB | B190 | Analysis of the main Bankruptcy matter (23-10763); and adversary proceeding (23-0057) to list all Motions filed from 3/15/2023 through to present, with objections thereto and identify pleadings without formal Orders and/or without scheduled hearing dates, for R. Zahralddin's review. | 2.90 | 200.00 | 580.00 | 904,091,860 | WO HD TFR _____ |
| **Total Other Contested Matters:** | | | | **36.70** | | **24,302.00** | | |

**Non-Working Travel:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/16/23 | KFS | B195 | Travel to Eastern District of PA Bankruptcy Court for hearing on debtors' motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,211,170 | WO HD TFR _____ |
| 10/16/23 | KFS | B195 | Travel home from Eastern District of Pennsylvania Bankruptcy Court after hearing on TRO | .90 | 450.00 | 405.00 | 902,211,190 | WO HD TFR _____ |
| 10/16/23 | RXZ | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 902,897,770 | WO HD TFR _____ |
| 10/30/23 | KFS | B195 | Travel from Wilmington office to Eastern District of Pennsylvania Bankruptcy Court for hearing on TRO | .40 | 450.00 | 180.00 | 904,158,080 | WO HD TFR _____ |
| 10/30/23 | KFS | B195 | Return Travel from Eastern District of Pennsylvania Bankruptcy Court to Wilmington office after hearing on TRO | .40 | 450.00 | 180.00 | 904,158,090 | WO HD TFR _____ |
| 10/30/23 | RXZ | B195 | Travel to and from Court | 1.00 | 975.00 | 975.00 | 904,877,390 | WO HD TFR _____ |
| **Total Non-Working Travel:** | | | | **4.10** | | **2,895.00** | | |

**Business Operations:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/13/23 | RXZ | B210 | Confer with client regarding bonding (.7) and purchase order financing terms (.8) | 1.50 | 975.00 | 1,462.50 | 902,004,880 | WO HD TFR _____ |
| **Total Business Operations:** | | | | **1.50** | | **1,462.50** | | |

**Regulatory and Compliance:**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/11/23 | RXZ | B270 | Review Exhibits for regulatory filing (7 exhibits 1500 pages) and related drafts from P. Kisslinger | 4.50 | 975.00 | 4,387.50 | 902,004,850 | WO HD TFR _____ |
| 10/12/23 | MBS4  MBS | B270 | Prepare regulatory filing and file same | 1.40 | 300.00 | 420.00 | 901,974,480 | WO HD TFR _____ |
| 10/13/23 | MBS4  MBS | B270 | Prepare correspondence and exhibits regarding regulatory filing | .70 | 300.00 | 210.00 | 901,974,530 | WO HD TFR _____ |
| 10/23/23 | RXZ | B270 | Analyze 2019 issues (.7) and related research (2.1) and prepare | | | | | |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:41:53 PM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

Wilmington     Page:    8 -    8

54493-2     **Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   10/01/23 - 10/31/23

Chapter 11     Disbs:   10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | outline of motion (1.5) | 4.30 | 975.00 | 4,192.50 | 903,910,760 | WO HD TFR _____ |
| | | | | **Total Regulatory and Compliance:** | **10.90** | | **9,210.00** | | |
| **Hearings:** | | | | | | | | | |
| 10/03/23 | SJB1 | SJB | B430 | Hearings Email to client, K. Kodosky, R. Zahralddin, V. Alexander, B. Fisher, K. Shaw re the Order Setting Expedited Hearing on our Motiion for TRO. | .10 | 200.00 | 20.00 | 901,135,510 | WO HD TFR _____ |
| 10/04/23 | KFS | | B430 | Hearings Review letter from SLS attorneys to Judge Coleman re 10/6/23 hearing | .20 | 450.00 | 90.00 | 901,033,550 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B430 | Internal strategy meeting with K. Shaw re documents for hearings for 10/6/23. | .30 | 200.00 | 60.00 | 901,135,770 | WO HD TFR _____ |
| 10/05/23 | SJB1 | SJB | B430 | Hearings Prepare materials required for K. Kodosky and K. Shaw re hearing on Motion for TRO | 2.70 | 200.00 | 540.00 | 901,135,800 | WO HD TFR _____ |
| 10/06/23 | SJB1 | SJB | B430 | Prepare additional materials for K. Kodosky and K. Shaw in advance of hearing on 10/6/2023. | .90 | 200.00 | 180.00 | 901,715,770 | WO HD TFR _____ |
| 10/12/23 | KFS | | B430 | Hearings Prepare for Zoom strategy conference with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 1.10 | 450.00 | 495.00 | 902,309,780 | WO HD TFR _____ |
| 10/12/23 | KFS | | B430 | Hearings Additional strategy conference call re lender liability and supplemental briefing on motion for TRO with client, R. Zahralddin, and others | 1.00 | 450.00 | 450.00 | 902,309,790 | WO HD TFR _____ |
| 10/15/23 | KFS | | B430 | Hearings Conference re hearing on temporary restraining order motion and case strategy with A. Czerkawski | 2.30 | 450.00 | 1,035.00 | 902,309,960 | WO HD TFR _____ |
| 10/15/23 | KFS | | B430 | Hearings Telephone calls with A. Czerkawski re exhibits for 10/16/23 hearing on motion for TRO | .90 | 450.00 | 405.00 | 902,309,970 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Prepare for hearing on debtors' motion for temporary restraining order | 2.10 | 450.00 | 945.00 | 902,211,160 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Attend hearing on debtors' motion for temporary restraining order | 9.00 | 450.00 | 4,050.00 | 902,211,180 | WO HD TFR _____ |
| 10/16/23 | KFS | | B430 | Hearings Meeting with A. Czerkawski about 10/16/23 hearing on debtors' motion for TRO and strategy for injunctive relief | .40 | 450.00 | 180.00 | 902,211,210 | WO HD TFR _____ |
| 10/17/23 | KFS | | B430 | Hearings Meeting with D. Danielson re 10/16/23 hearing on TRO | .20 | 450.00 | 90.00 | 902,310,040 | WO HD TFR _____ |
| 10/17/23 | KFS | | B430 | Hearings Numerous emails with E. Colby, R. Zahralddin, S. | | | | | |

NON-INSTITUTIONAL

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**
       **Wilmington**
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**
       **Chapter 11**
BILLER: LESLIE ROULLO

1/4/2024 12:41:54 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:   9 -   9
Fees:   10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | Caponi, and others re 10/30/23 hearing on TRO motion | .80 | 450.00 | 360.00 | 902,310,050 | WO HD TFR _____ |
| 10/18/23 | SJB1 SJB | B430 | Hearings Email the transcript from the 10.16.23 hearing to K. Kodosky. | .10 | 200.00 | 20.00 | 902,902,670 | WO HD TFR _____ |
| 10/20/23 | SJB1 SJB | B430 | Hearings Analysis of the docket to identify Objections to various Motions for R. Zahralddin. | .60 | 200.00 | 120.00 | 902,902,790 | WO HD TFR _____ |
| 10/20/23 | SJB1 SJB | B430 | Hearings Telephone call with R. Zahralddin re notices for filing on the docket. | .60 | 200.00 | 120.00 | 902,902,800 | WO HD TFR _____ |
| 10/20/23 | SJB1 SJB | B430 | Hearings Edit Notice of Hearing re Debtors' Motion for Enforcement of the Stay, et al. for 11/15/2023. | .60 | 200.00 | 120.00 | 902,902,810 | WO HD TFR _____ |
| 10/20/23 | SJB1 SJB | B430 | Hearings Edit Notice of Hearing re Debtor's Motion re Employee Obligations in the Ordinary Course of Business for R. Zahralddin. | .50 | 200.00 | 100.00 | 902,902,820 | WO HD TFR _____ |
| 10/22/23 | KFS | B430 | Emails with E. Colby, S. Caponi, R. Zahralddin and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,220 | WO HD TFR _____ |
| 10/23/23 | KFS | B430 | Review hearing transcripts of June 28 and June 29 hearings to assist with preparation of disclosure motion | 3.50 | 450.00 | 1,575.00 | 903,830,250 | WO HD TFR _____ |
| 10/26/23 | KFS | B430 | Telephone call re TRO hearing scheduled for 10/30/23 | 1.10 | 450.00 | 495.00 | 903,830,360 | WO HD TFR _____ |
| 10/29/23 | KFS | B430 | Prepare for 10/30/23 Hearing | 7.10 | 450.00 | 3,195.00 | 904,158,050 | WO HD TFR _____ |
| 10/29/23 | KFS | B430 | Emails with R. Zahralddin, A. Czerkawski and others re 10/30/2023 hearing | 1.50 | 450.00 | 675.00 | 904,158,060 | WO HD TFR _____ |
| 10/30/23 | SJB1 SJB | B430 | Update calendar re upcoming hearings. | .10 | 200.00 | 20.00 | 904,091,890 | WO HD TFR _____ |
| 10/30/23 | SJB1 SJB | B430 | Begin to prepare hearing binder for R. Zahralddin. | .70 | 200.00 | 140.00 | 904,091,900 | WO HD TFR _____ |
| 10/30/23 | KFS | B430 | Attend hearing on TRO | 9.00 | 450.00 | 4,050.00 | 904,158,100 | WO HD TFR _____ |
| 10/30/23 | KFS | B430 | Prepare for hearing on TRO | 2.10 | 450.00 | 945.00 | 904,158,110 | WO HD TFR _____ |
| 10/30/23 | KFS | B430 | Emails with C. Michaels and others re hearing attendance as witness | .40 | 450.00 | 180.00 | 904,158,140 | WO HD TFR _____ |
| 10/30/23 | RXZ | B430 | Attend and appear at TRO hearing | 8.00 | 975.00 | 7,800.00 | 904,877,400 | WO HD TFR _____ |
| | | | **Total Hearings:** | **58.70** | | **28,815.00** | | |
| **Litigation:** | | | | | | | | |
| 10/01/23 | KFS | B600 | Litigation Continue drafting of post-trial brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | 5.20 | 450.00 | 2,340.00 | 901,033,480 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Telephone calls with client re post-trial brief in opposition | | | | | |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

1/4/2024 12:41:54 PM   Leslie.Roullo   *Public/ladc-sqln01#acct/LDBData
Page:   10 -   10
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | to Hawk's motions to convert or otherwise dismiss bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,490 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Telephone call with R. Zahralddin re transcripts of trial for K. Kodosky | .70 | 450.00 | 315.00 | 901,033,500 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Emails to V. Alexander, R. Zahralddin, client and others re draft of opening brief in opposition to Hawk's motions to dismiss or otherwise convert the bankruptcy cases | .70 | 450.00 | 315.00 | 901,033,510 | WO HD TFR _____ |
| 10/01/23 | KFS | B600 | Litigation Finish review of transcript to prepare draft of opening brief in opposition to Hawk's motions in support of dismissing or otherwise converting bankruptcy cases | 2.50 | 450.00 | 1,125.00 | 901,033,520 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Emails M. Brumme, E. Goldfrey, and R. Zahralddin re: Debtors' motion to expedite hearing and motion for a temporary restraining order, preliminary injunction, and permanent injunction | .30 | 500.00 | 150.00 | 905,384,270 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Review 3 transcripts from various hearings in April regarding emergency motion to enforce automatic stay/stop stay violations in preparation for TRO motion and hearing | 1.80 | 500.00 | 900.00 | 905,384,280 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Emails client and review and revise attached draft TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,384,290 | WO HD TFR _____ |
| 10/01/23 | KK2 KK | B600 | Teleconference M. Rajan and R. Zahralddin re: TRO hearing | .50 | 500.00 | 250.00 | 905,846,750 | WO HD TFR _____ |
| 10/02/23 | SJB1 SJB | B600 | Analysis of Defendant SeeCubic's Objections to our Motion for expedited TRO. (7 pages) | .30 | 200.00 | 60.00 | 901,135,420 | WO HD TFR _____ |
| 10/02/23 | SJB1 SJB | B600 | Analysis of the deposition transcript of S. Stastney for R. Zahralddin. (80 pages of 89 total pages) | .40 | 200.00 | 80.00 | 901,135,440 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Research re reorganization as part of drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 3.50 | 450.00 | 1,575.00 | 901,966,760 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Attend Zoom strategy conference meetings re drafting post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 1.50 | 450.00 | 675.00 | 901,966,770 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Emails to V. Alexander, client and others re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .80 | 450.00 | 360.00 | 901,966,780 | WO HD TFR _____ |
| 10/02/23 | KFS | B600 | Litigation Telephone calls with V. Alexander re drafting post-trial brief in opposition to Hawk's motions to convert/dismiss the | | | | | |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**     1/4/2024 12:41:55 PM     Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData
Page:    11 -    11
**54493-2**     **Wilmington**
**Stream TV Networks Inc. (Stream TV Network Inc.)**     Fees:   10/01/23 - 10/31/23
**Chapter 11**     Disbs:   10/01/23 - 10/31/23
**BILLER: LESLIE ROULLO**

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | bankruptcy cases | 1.40 | 450.00 | 630.00 | 901,966,790 | WO HD TFR |
| 10/02/23 | KFS | B600 | Litigation Emails with R. Zahralddin and other re edits to post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | .90 | 450.00 | 405.00 | 901,966,800 | WO HD TFR |
| 10/02/23 | KFS | B600 | Litigation Revise post-trial brief in opposition to Hawk's motions to convert/dismiss the bankruptcy cases | 6.50 | 450.00 | 2,925.00 | 901,966,810 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Preparation for TRO motion and hearing, review transcripts | .80 | 500.00 | 400.00 | 905,384,340 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Drafting client TRO hearing outline materials | 1.10 | 500.00 | 550.00 | 905,384,350 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Email M. Brumme re: SeeCubic, Inc.'s opposition to Debtors' motion to expedite | .10 | 500.00 | 50.00 | 905,384,360 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Review SeeCubic, Inc.'s opposition to Debtors' motion for an expedited hearing on Debtors' motion for a TRO, preliminary injunction, and permanent injunction | .50 | 500.00 | 250.00 | 905,384,370 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Emails M. Rajan and R. Zahralddin re: hearing transcripts for TRO hearing | .40 | 500.00 | 200.00 | 905,384,380 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Review June 28 and 29 hearing transcripts in preparation for TRO hearing | 1.80 | 500.00 | 900.00 | 905,384,390 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Emails C. Michaels, M. Rajan, and R. Zahralddin re: TRO hearing and SeeCubic's answer and counterclaims | .40 | 500.00 | 200.00 | 905,384,400 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Review Rembrandt partial motion to dismiss SeeCubic's counterclaims, brief in support, and accompanying exhibits in preparation for TRO hearing | 1.40 | 500.00 | 700.00 | 905,384,410 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Review Amsterdam court filings and opinion in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,384,420 | WO HD TFR |
| 10/02/23 | KK2 KK | B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | 1.30 | 500.00 | 650.00 | 905,846,760 | WO HD TFR |
| 10/03/23 | SJB1 SJB | B600 | Litigation Retrieve Post-Trial Briefing filed by Hawk Investments and Rembrandt's Briefing in Opposition to Stream TV's Motion for Temporary Restraining Order, Preliminary Injunction and Permanent Injunction. | .20 | 200.00 | 40.00 | 901,135,500 | WO HD TFR |
| 10/03/23 | RXZ | B600 | Litigation Review Hawk notice re: October 6 TRO hearing (.2) Rembrandt post trial brief (.5) Hawk Post Hearing Brief (75 pages) (2.1)SeeCubic Objection to TRO (.3) Stream Post Trial Brief (.7) Rembrandt Response to Hawk (.5) SLS correspondence | | | | | |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:41:55 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 12 - 12
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | regarding TRO (.2) Stastney correspondence and joinder (.2) | 4.60 | 975.00 | 4,485.00 | 901,606,330 | WO HD TFR |
| 10/03/23 | KFS | B600 | Litigation Initial review of Hawk's post-trial brief in support of its motions to dismiss or otherwise convert the bankruptcy cases (67 pages plus several of cited cases) | 3.10 | 450.00 | 1,395.00 | 901,966,830 | WO HD TFR |
| 10/03/23 | KFS | B600 | Litigation Review list of evidence admitted by court during trial on Hawk motions to dismiss in order to draft reply brief in opposition to Hawk post-trial brief re converting/dismissing the bankruptcy cases (60 pages Excel sheets plus 222 individual exhibits) | 3.50 | 450.00 | 1,575.00 | 901,966,840 | WO HD TFR |
| 10/03/23 | KFS | B600 | Litigation Research re excluding arguments based on evidence not admitted into the trial record for reply brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 2.40 | 450.00 | 1,080.00 | 901,966,850 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Review Third Circuit trade secrets misappropriation and imminent harm cases in preparation for TRO hearing | 1.20 | 500.00 | 600.00 | 905,384,460 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Review Order Scheduling an Expedited Hearing on Debtors' Motion for an TRO | .10 | 500.00 | 50.00 | 905,384,470 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Draft Debtors' reply in support on TRO motion | 1.40 | 500.00 | 700.00 | 905,384,480 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Review Rembrandt's Post-Trial Brief in Support of Opposition to Hawk Investment Holding's Mtn to Dismiss, Convert or Appoint a Ch. 11 Trustee | .60 | 500.00 | 300.00 | 905,384,490 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Review Hawk Investments Post-Trial Brief in support of the Motion for Relief from Stay and Motion to Dismiss, Convert or Appoint Ch. 11 Trustee | .40 | 500.00 | 200.00 | 905,384,500 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, A. Gonzalez, and R. Zahralddin re: TRO hearing preparation | .40 | 500.00 | 200.00 | 905,384,510 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails M. Brumme, K. Callahan, J. Edel, J. Schanne, S. Caponi, M. Westbrook, T. Warns, E. Colby, and R. Zahralddin re: TRO hearing | .40 | 500.00 | 200.00 | 905,384,520 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails C. Michaels re: TRO hearing | .20 | 500.00 | 100.00 | 905,384,530 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached Delaware Supreme Court opinion and mandate, transcript of Chancery Court hearing, and Stream opening and reply briefs from Delaware Supreme Court in preparation for TRO hearing | 1.90 | 500.00 | 950.00 | 905,384,540 | WO HD TFR |
| 10/03/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached Disclosure Statement materials, first amended complaint, and original complaint materials in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,550 | WO HD TFR |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**       1/4/2024 12:41:56 PM    Leslie.Roullo     *Public/ladc-sqln01#acct/LDBData

Wilmington                                                              Page:      13 -     13

54493-2       **Stream TV Networks Inc. (Stream TV Network Inc.)**                                Fees:    10/01/23 - 10/31/23

**Chapter 11**                                                                     Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/03/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review attached Hawk Investment Holdings LTD.'s Post-Hearing Brief in Support of Motion for Relief from Stay and Motion to Dismiss, Convert, or Appoint a Chapter 11 Trustee, statement on takeover panel cold-shouldering, and S. Stastney cases summary, in preparation for TRO hearing | 1.70 | 500.00 | 850.00 | 905,384,560 | WO HD TFR |
| 10/03/23 | KK2 KK | B600 | Emails C. Michaels, A. DeMarco, N. Wallace, and R. Zahralddin re: proposed statement of contested facts for TRO hearing | .30 | 500.00 | 150.00 | 905,384,570 | WO HD TFR |
| 10/03/23 | KK2 KK | B600 | Review SeeCubic, Inc. proposed terms for bridge loan agreement, K. Gollop emails, and consent order authorizing the examination of and requiring the production of documents by the debtor pursuant to FRPB 2004 and Local Rule 2004-1 in preparation for TRO hearing | .60 | 500.00 | 300.00 | 905,384,580 | WO HD TFR |
| 10/04/23 | KFS | B600 | Litigation Prepare for Reply brief in opposition to motions to dismiss or otherwise convert the bankruptcy cases | 3.10 | 450.00 | 1,395.00 | 901,033,560 | WO HD TFR |
| 10/04/23 | KFS | B600 | Litigation Telephone call with V. Alexander re reply brief to Hawk's brief in support of motions to convert the bankruptcy cases | .60 | 450.00 | 270.00 | 901,033,570 | WO HD TFR |
| 10/04/23 | KFS | B600 | Litigation Draft initial draft in support of court finding filing ch11 in good cause | 3.10 | 450.00 | 1,395.00 | 901,033,580 | WO HD TFR |
| 10/04/23 | SJB1 SJB | B600 | Edit Notice of Motion and proposed form of Order for R. Zahralldin. | .60 | 200.00 | 120.00 | 901,135,630 | WO HD TFR |
| 10/04/23 | RXZ | B600 | Nature of Friday hearing (.6) follow up calls with Court Deputy Clerk (.5) further negotiations with opposing parties (.3) conferences with client and K. Kodosky and discussion of elements of TRO (1.7) | 3.80 | 975.00 | 3,705.00 | 901,606,370 | WO HD TFR |
| 10/04/23 | KK2 KK | B600 | Drafting client TRO hearing examination outline materials | 1.40 | 500.00 | 700.00 | 905,641,360 | WO HD TFR |
| 10/04/23 | KK2 KK | B600 | Review Third Circuit balancing of harms and public interest cases in preparation for TRO hearing | 1.10 | 500.00 | 550.00 | 905,641,370 | WO HD TFR |
| 10/04/23 | KK2 KK | B600 | Review Third Circuit trade secrets misappropriation cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,380 | WO HD TFR |
| 10/04/23 | KK2 KK | B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | .60 | 500.00 | 300.00 | 905,641,390 | WO HD TFR |
| 10/04/23 | KK2 KK | B600 | Review Stastney Amsterdam court filings in preparation for TRO hearing | .70 | 500.00 | 350.00 | 905,641,400 | WO HD TFR |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**    1/4/2024 12:41:56 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    14 -    14
54493-2    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:    10/01/23 - 10/31/23
**Chapter 11**    Disbs:    10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 10/04/23 | KK2 KK | B600 | Email D. Wright and review attached SLS position letter to Judge Coleman re: TRO hearing | .20 | 500.00 | 100.00 | 905,641,410 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review shareholder emails in preparation for TRO hearing | .20 | 500.00 | 100.00 | 905,641,420 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Review Statement of S. Stastney and Joinder to SeeCubic Inc.'s Notice Regarding TRO Hearing, Notice of Update in Response to Court's Request for Evidentiary Hearing Regarding Debtors' TRO Motion, Hawk Investment Holdings Limited's Notice Regarding TRO Hearing, and Rembrandt Post Trial Brief in Support of Opposition to Hawk's Motion to Dismiss, Convert or Appoint Chapter 11 Trustee in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,430 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft TRO hearing outline materials in preparation for TRO hearing | .90 | 500.00 | 450.00 | 905,641,440 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Further review Third Circuit personal jurisdiction cases in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,450 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails to client and review and revise attached draft S. Stastney TRO hearing examination outline materials | 1.10 | 500.00 | 550.00 | 905,641,460 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Emails C. Michaels re: Third Circuit TRO opinions | .30 | 500.00 | 150.00 | 905,641,470 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Teleconference C. Michaels and R. Zahralddin re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,846,770 | WO HD TFR _____ |
| 10/04/23 | KK2 KK | B600 | Teleconference M. Rajan re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,846,780 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B600 | Email to K. Kodosky re exhibits to prior deposition testimony. | .10 | 200.00 | 20.00 | 901,135,780 | WO HD TFR _____ |
| 10/05/23 | SJB1 SJB | B600 | Analysis of all time-stamped pleadings from 9/30/23 to 10/5/23 for R. Zahralddin. | .60 | 200.00 | 120.00 | 901,135,790 | WO HD TFR _____ |
| 10/05/23 | RXZ | B600 | Litigation Review Hawk Joinder to SeeCubic's opposition to TRO (.8) SeeCubic Objection (1.2) Stastney Objection (.6) | 2.60 | 975.00 | 2,535.00 | 901,606,420 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Research re excluding portions of Hawk's post-trial brief that are based on evidence that was not admitted by the court for reply brief | 2.80 | 450.00 | 1,260.00 | 901,966,860 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Draft reply brief in support of post-trial brief in opposition to Hawk's motions to dismiss/convert the bankruptcy cases | 4.60 | 450.00 | 2,070.00 | 901,966,870 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Research re standards for converting or dismissing a bankruptcy case and burden re post-trial brief | 3.30 | 450.00 | 1,485.00 | 901,966,880 | WO HD TFR _____ |
| 10/05/23 | KFS | B600 | Litigation Emails to R. Zahralddin, V. Alexander, client, and others re reply brief opposing Hawk's motions to convert/dismiss the | | | | | |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**                1/4/2024 12:41:57 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
           Wilmington                                                                                      Page:        15 -      15
54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)                                                 Fees:    10/01/23 - 10/31/23
           Chapter 11                                                                                       Disbs:   10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

                                                                                                           Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | bankruptcy cases | .80 | 450.00 | 360.00 | 901,966,890 | WO HD TFR |
| 10/05/23 | KFS | B600 | Litigation Attend zoom strategy conference on hearing on motion for temporary restraining order and hearing re same scheduled for 10/6/23 | 1.60 | 450.00 | 720.00 | 901,966,900 | WO HD TFR |
| 10/05/23 | KFS | B600 | Litigation Emails with K. Kodosky, A. Czerkawski, and others re attending hearing on temporary restraining order scheduled for 10/6/23 | .90 | 450.00 | 405.00 | 901,966,910 | WO HD TFR |
| 10/05/23 | KFS | B600 | Litigation Preparations for hearing on debtors' motion for temporary restraining order and preliminary injunction (includes 12am-4am on 10/06/2023) | 7.10 | 450.00 | 3,195.00 | 901,966,920 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels, M. Brumme, T. Grugan, E. McKee Vassallo, E. Colby, J. Larkin, S. Caponi, K. Callahan, A. DeMarco, and R. Zahralddin re: proposed stipulation of evidence admissiopn and proposed statement of uncontested facts for admissioon at TRO hearing | .80 | 500.00 | 400.00 | 905,641,480 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails to client, R. Zahralddin, and K. Shaw and review and revise attached draft response to Hawk post-trial brief | .60 | 500.00 | 300.00 | 905,641,490 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels re: TRO hearing and review attached licensee standing trade secrets cases in preparation for TRO hearing | .70 | 500.00 | 350.00 | 905,641,500 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconference C. Robertson re: TRO hearing preparation | .70 | 500.00 | 350.00 | 905,641,510 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft TRO hearing outline materials | .90 | 500.00 | 450.00 | 905,641,520 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconference M. Rajan re: TRO hearing preparation | .80 | 500.00 | 400.00 | 905,641,530 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Review S. Stastney deposition transcript in preparation for TRO hearing | 1.60 | 500.00 | 800.00 | 905,641,540 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft client TRO hearing outline materials | .70 | 500.00 | 350.00 | 905,641,550 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Review I. Liston documents and emails and Receiver discovery responses in preparation for TRO hearing cross-examination | 1.40 | 500.00 | 700.00 | 905,641,560 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails C. Michaels and A. DeMarco and review attached Rembrandt Response to Stream TRO Motion | .60 | 500.00 | 300.00 | 905,641,570 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Emails and teleconferences M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing preparation | 1.60 | 500.00 | 800.00 | 905,641,580 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Email E. Godfrey and counsel re: TRO hearing | .10 | 500.00 | 50.00 | 905,641,590 | WO HD TFR |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:41:57 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData

Wilmington  Page:  16 - 16

54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 10/01/23 - 10/31/23

Chapter 11  Disbs: 10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | KK2 KK | B600 | Review Joint Objection of SLS Holdings VI, LLC, S. Stastney, SeeCubic, Inc. and Hawk Investment Holdings LTD. to Plaintiffs' Motion Requesting Briefing Schedule and for Rule 26(f) Conference | .30 | 500.00 | 150.00 | 905,641,600 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft TRO hearing outline materials in preparation for TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,610 | WO HD TFR |
| 10/05/23 | KK2 KK | B600 | Draft S. Stastney TRO hearing exam outline materials | 1.20 | 500.00 | 600.00 | 905,641,620 | WO HD TFR |
| 10/06/23 | RXZ | B600 | Litigation Review Final Reviewed Stream TRO Witness and Exhibit List and coordinate filing | 1.80 | 975.00 | 1,755.00 | 901,606,450 | WO HD TFR |
| 10/06/23 | RXZ | B600 | Litigation call with client regarding litigation strategy and related research | 2.50 | 975.00 | 2,437.50 | 901,606,460 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Attend hearing on temporary restraining order motion (10:00am - 6:30pm), follow up with client (1.0) | 9.50 | 450.00 | 4,275.00 | 901,966,930 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Telephone calls with V. Alexander re reply brief in support of opposition to Hawk motions to dismiss/convert | .80 | 450.00 | 360.00 | 901,966,940 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Telephone calls with R. Zahralddin re hearing on motion for temprorary restraining order | .60 | 450.00 | 270.00 | 901,966,950 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Emails with R. Zahralddin re hearing on motion for temporary restraining order | .70 | 450.00 | 315.00 | 901,966,960 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Emails with V. Alexander re revisions to reply brief in opposition to Hawk's post-trial brief re Hawk motions to convert/dismiss | .80 | 450.00 | 360.00 | 901,966,970 | WO HD TFR |
| 10/06/23 | KFS | B600 | Litigation Revisions and finalization of reply brief opposing Hawk's post-trial brief re Hawk motions to convert/dismiss the bankruptcy cases (work until 2:00am) | 7.10 | 450.00 | 3,195.00 | 901,966,980 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Preparing for TRO hearing | 1.60 | 500.00 | 800.00 | 905,641,660 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Review C. Michaels declaration in preparation for TRO hearing | .40 | 500.00 | 200.00 | 905,641,670 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Emails and teleconferences M. Rajan re: TRO hearing preparation and revised examination outlines | 1.40 | 500.00 | 700.00 | 905,641,680 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Email M. Brumme and review attached Amended Emergency Motiopn for Entry of an Order Enforcing Automatic Stay and attached hearing transcripts materials | .90 | 500.00 | 450.00 | 905,641,690 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Emails C. Michaels re: TRO witness and exhibit list | .50 | 500.00 | 250.00 | 905,641,700 | WO HD TFR |
| 10/06/23 | KK2 KK | B600 | Attend hearing on Debtors' TRO motion | 8.00 | 500.00 | 4,000.00 | 905,641,710 | WO HD TFR |

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11
BILLER: LESLIE ROULLO

1/4/2024 12:41:58 PM   Leslie.Roullo   *Public/ladc-sqln01#accl/LDBData
Page:   17 -   17
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|---|-------|-------------|-------|------|--------|-----------|--------|
| 10/06/23 | KK2 | KK | B600 | Review SeeCubic Inc. CEO letter to investors | .20 | 500.00 | 100.00 | 905,641,720 | WO HD TFR |
| 10/06/23 | KK2 | KK | B600 | Emails M. Rajan, C. Michaels, C. Robertson, A. DeMarco, and R. Zahralddin re: sale of Philips patent portfolio and review attached news release of Leia Inc. acquisition | .20 | 500.00 | 100.00 | 905,641,730 | WO HD TFR |
| 10/08/23 | KK2 | KK | B600 | Draft Stream motion to reduce period to document requests, Stream request for production of documents in connection with TRO, and proposed order | .50 | 500.00 | 250.00 | 905,641,740 | WO HD TFR |
| 10/08/23 | KK2 | KK | B600 | Email M. Rajan and C. Robertson re: draft Stream requests for production in connection with TRO motion | .10 | 500.00 | 50.00 | 905,641,750 | WO HD TFR |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client regarding TRO (1.2) prepare request for discovery and forward to client and K. Kodosky (1.4) | 2.60 | 975.00 | 2,535.00 | 901,606,480 | WO HD TFR |
| 10/09/23 | RXZ | | B600 | Litigation Calls with client and legal team (P. Kisslinger, K. Shaw, V. Alexander, K. Kodosky, S. Brown, A. Czerkawski) regarding employee contract violations (.8), securities law violations (1.6), tort conversion action (.7), Philips license developments,(1.2) and TRO revised order (1.5) | 5.80 | 975.00 | 5,655.00 | 901,606,490 | WO HD TFR |
| 10/09/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re TRO motion | 1.80 | 450.00 | 810.00 | 902,309,450 | WO HD TFR |
| 10/09/23 | KFS | | B600 | Litigation Telephone calls with A. Czerkawski re transcript review to determine Shad Stastney's source for his claim of raising $40 million dollars in equity | 1.20 | 450.00 | 540.00 | 902,309,460 | WO HD TFR |
| 10/09/23 | KFS | | B600 | Litigation Review case transcripts to determine source of Stastney's claim that he had assisted in the raising of $40 million in equity for SeeCubic | 2.10 | 450.00 | 945.00 | 902,309,470 | WO HD TFR |
| 10/09/23 | KFS | | B600 | Litigation Attention to motion for TRO matters and related pleadings and discovery requests | 3.50 | 450.00 | 1,575.00 | 902,309,480 | WO HD TFR |
| 10/09/23 | SJB1 | SJB | B600 | Analysis of the post-trial reply briefing by Rembrandt and Hawk Investment Holdings. | .20 | 200.00 | 40.00 | 905,198,930 | WO HD TFR |
| 10/09/23 | KK2 | KK | B600 | Review Banerjee v. SeeCubic documents and proposed F. Rodgers questions in preparation for continued TRO hearing | 1.30 | 500.00 | 650.00 | 905,641,790 | WO HD TFR |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic Inc. capital raise documents in preparation for continued TRO hearing | .10 | 500.00 | 50.00 | 905,641,800 | WO HD TFR |
| 10/09/23 | KK2 | KK | B600 | Emails to client and R. Zahralddin and review attached revised draft Stream requests for production of documents in connection | | | | | |

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:41:58 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
  Wilmington  Page: 18 - 18
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees: 10/01/23 - 10/31/23
  **Chapter 11**  Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO  Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|---|-------|-------------|-------|------|--------|-----------|--------|
| | | | | with TRO motion | .60 | 500.00 | 300.00 | 905,641,810 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing | .90 | 500.00 | 450.00 | 905,641,820 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Emails client and review attached draft questions for F. Rodgers | .40 | 500.00 | 200.00 | 905,641,830 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Draft Stream's Request for Production of Documents, Stream's Motion to Reduce the Response Period, and Stream's Proposed Order Granting the Motion to Reduce the Response Period | 1.10 | 500.00 | 550.00 | 905,641,840 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic Inc. and Hawk Chancery filings materials received from C. Michaels in preparation for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,641,850 | WO HD TFR _____ |
| 10/09/23 | KK2 | KK | B600 | Review SeeCubic private placement memorandums, subscription agreements, and hearing transcript materials in preparation for continued TRO hearing | .80 | 500.00 | 400.00 | 905,641,860 | WO HD TFR _____ |
| 10/10/23 | RXZ | | B600 | Litigation Emails regarding discovery issues with opposing counsel (.7) prepare response to Hawk motion for extension of time (.6) review updates on service (.4) | 1.70 | 975.00 | 1,657.50 | 901,606,510 | WO HD TFR _____ |
| 10/10/23 | SJB1 | SJB | B600 | Edit Response to Hawk's Motion to Extend Time to File an Answer and prepare exhibit, for R. Zahralddin. | 1.20 | 200.00 | 240.00 | 901,827,340 | WO HD TFR _____ |
| 10/10/23 | RLS2 | RLS | B600 | Litigation Research on disclosure issues when fundraising | .80 | 300.00 | 240.00 | 902,043,640 | WO HD TFR _____ |
| 10/10/23 | KFS | | B600 | Litigation Meetings with S. Brown re response to defendants' motion for request for extension to respond to complaint | .40 | 450.00 | 180.00 | 902,309,590 | WO HD TFR _____ |
| 10/10/23 | KFS | | B600 | Litigation Attention to temporary restraining order, preliminary injunction matters, and Hawk/SLS stay violations as part of preparing for hearing on 10/16/23 TRO hearing | 4.10 | 450.00 | 1,845.00 | 902,309,600 | WO HD TFR _____ |
| 10/10/23 | KK2 | KK | B600 | Emails C. Michaels and N. Wallace re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,820 | WO HD TFR _____ |
| 10/10/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,778,830 | WO HD TFR _____ |
| 10/11/23 | SJB1 | SJB | B600 | Email transcript of first part of the TRO hearing on 10/6/23 to R. Zahralddin, A. Czerkawski, K. Shaw, K. Kodosky, V. Alexander and B. Fisher. | .10 | 200.00 | 20.00 | 901,827,460 | WO HD TFR _____ |
| 10/11/23 | RLS2 | RLS | B600 | Litigation Research disclosure of legal proceedings in private securities offering | 1.90 | 300.00 | 570.00 | 902,043,670 | WO HD TFR _____ |
| 10/11/23 | KFS | | B600 | Litigation Review of memorandum from A. Czerkawski re the effect of American injunctions overseas to prepare supplement to TRO motion | .60 | 450.00 | 270.00 | 902,309,690 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:41:59 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData
Wilmington  Page:  19 -  19
54493-2  **Stream TV Networks Inc. (Stream TV Network Inc.)**  Fees:  10/01/23 - 10/31/23
Chapter 11  Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/11/23 | KFS | | B600 | Litigation Attend Zoom strategy conference re 10/16/23 hearing and potential supplement to TRO motion | 1.80 | 450.00 | 810.00 | 902,309,700 | WO HD TFR _____ |
| 10/11/23 | KFS | | B600 | Litigation Attention to various matters related to motion for temporary restraining order and litigation re same | 5.50 | 450.00 | 2,475.00 | 902,309,710 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review and revise attached draft client continued TRO hearing outline materials | 1.20 | 500.00 | 600.00 | 905,778,870 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails C. Michaels, M. Rajan, C. Robertson, N. Maneen, D. Rink, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,880 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails A. Gonzalez, M. Rajan, C. Robertson, and R. Zahralddin re: SeeCubic terms sheets and subscription agreements for continued TRO hearing | .40 | 500.00 | 200.00 | 905,778,890 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails M. Rajan, C. Robertson, N. Maneen, and R. Zahralddin re: TRO motion amendments and review attached order denying the expedited discovery | .50 | 500.00 | 250.00 | 905,778,900 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Review transcripts in preparation for continued TRO hearing | .70 | 500.00 | 350.00 | 905,778,910 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Emails R. Change and review attached hearing transcript in preparation for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,778,920 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,778,930 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Teleconference M. Rajan, C. Robertson, and R. Zahralddin re: TRO hearing recap and continued TRO hearing preparation | 2.00 | 500.00 | 1,000.00 | 905,778,940 | WO HD TFR _____ |
| 10/11/23 | KK2 | KK | B600 | Drafting client continued TRO hearing exam outline materials | .90 | 500.00 | 450.00 | 905,778,950 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Zoom strategy call with R. Zahralddin, client and others re 10/16/23 hearing on motion for TRO | 2.00 | 450.00 | 900.00 | 902,309,770 | WO HD TFR _____ |
| 10/12/23 | KFS | | B600 | Litigation Numerous emails with K. Kodosky, client, and others re SeeCubic illicit CES email, John Theune, and other matters related to TRO motion | .80 | 450.00 | 360.00 | 902,309,800 | WO HD TFR _____ |
| 10/12/23 | SJB1 | SJB | B600 | Email the Court's 10/12/23 Order re documents admitted into evidence from the Joint Post-Trial Exhibit List following the 9/22 and 9/25 Evidentiary Trial to R. Zahralddin. | .10 | 200.00 | 20.00 | 902,902,520 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Review SeeCubic Inc. exhibits in preparation for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,040 | WO HD TFR _____ |
| 10/12/23 | KK2 | KK | B600 | Emails client and review attached S. Stastney cross-exam outline materials for continued TRO hearing | .80 | 500.00 | 400.00 | 905,779,050 | WO HD TFR _____ |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
BILLER: LESLIE ROULLO

1/4/2024 12:41:59 PM   Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:       20 -    20
Fees:   10/01/23 - 10/31/23
Disbs:  10/01/23 - 10/31/23

Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/12/23 | KK2 KK | B600 | Review Order Admitting Portions of documents submitted in evidence as part of the Joint Post-Trial Exhibit List | .10 | 500.00 | 50.00 | 905,779,060 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails C. Robertson, M. Rajan, and R. Zahralddin re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,070 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: S. Stastney employment agreement for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,080 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,779,090 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails N. Maneen, R. Rajan, C. Robertson, M. Rajan, A. Gonzalez and R. Zahralddin re: TRO changes for continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,100 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. shareholder communications for continued TRO hearing | .30 | 500.00 | 150.00 | 905,779,110 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Drafting revised proposed TRO order for continued TRO hearing | .40 | 500.00 | 200.00 | 905,779,120 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails to client and R. Zahralddin and review attached SeeCubic Inc. website materials for continued TRO hearing | .50 | 500.00 | 250.00 | 905,779,130 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Emails client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,779,140 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Continued TRO hearing preparation and S. Stastney employment agreement and review and revise attached client continued TRO hearing exam outline materials | .80 | 500.00 | 400.00 | 905,779,150 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Review lender liability cases for Stream supplemental TRO brief | .60 | 500.00 | 300.00 | 905,779,160 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Draft letter to client re Stream litigation questions | .20 | 500.00 | 100.00 | 905,779,170 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Teleconferences with client and R. Zahralddin re continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,779,180 | WO HD TFR _____ |
| 10/12/23 | KK2 KK | B600 | Further teleconferences continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,779,190 | WO HD TFR _____ |
| 10/13/23 | RXZ | B600 | Litigation Review additional cases re: TRO supplemental brief regarding further issues of control (website, incorporating SeeCubic BV personnel into SeeCubic Inc.team) and update trial materials | 2.60 | 975.00 | 2,535.00 | 902,004,890 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Strategy conference call with client, R. Zahralddin, and others re lender liability and supplemental brief | 2.20 | 450.00 | 990.00 | 902,309,850 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Review supplementary brief in support of temporary |  |  |  |  |  |

NON-INSTITUTIONAL

PREBILL  **Lewis Brisbois Bisgaard & Smith LLP**  1/4/2024 12:42:00 PM  Leslie.Roullo  *Public/ladc-sqln01#acct/LDBData

Wilmington  Page:  21 -  21

54493-2  Stream TV Networks Inc. (Stream TV Network Inc.)  Fees:  10/01/23 - 10/31/23

Chapter 11  Disbs:  10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:  NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | restraining order/preliminary injunction | 1.10 | 450.00 | 495.00 | 902,309,860 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Numerous emails with R. Zahralddin, client and others re 10/16/23 hearing and supplement to TRO motion | 1.10 | 450.00 | 495.00 | 902,309,870 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Research re lender liability in bankruptcy and the standard required to prove lender liability theories and the remedies afforded to debtors who do so | 2.50 | 450.00 | 1,125.00 | 902,309,880 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Revise supplemental brief in support of motion for TRO | 1.60 | 450.00 | 720.00 | 902,309,890 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Draft section of supplemental brief on lender liability | 2.50 | 450.00 | 1,125.00 | 902,309,900 | WO HD TFR _____ |
| 10/13/23 | KFS | B600 | Litigation Emails to client and A. Czerkawski re research on lender liability claims | .40 | 450.00 | 180.00 | 902,309,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review lender liability cases for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,860 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client re continued TRO hearing | .50 | 500.00 | 250.00 | 905,846,870 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and R. Zahralddin re TRO closing statements and briefs | .20 | 500.00 | 100.00 | 905,846,880 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and R. Zahralddin and review and revise attached draft client examination outline materials for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,846,890 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Drafting Debtors' supplemental TRO brief | 2.20 | 500.00 | 1,100.00 | 905,846,900 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Emails to client and review attached lender liability case materials in preparation of Stream supplemental TRO brief | .70 | 500.00 | 350.00 | 905,846,910 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Continued TRO hearing and review attached additional evidence to be presented at continued TRO hearing and review and revise attached draft TRO hearing examination outline materials | 1.30 | 500.00 | 650.00 | 905,846,920 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Drafting revised Stream proposed TRO | .20 | 500.00 | 100.00 | 905,846,930 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review SeeCubic proof of claim, Stastney deposition testimony, and revised TRO witness and exhibits list for continued TRO hearing | .40 | 500.00 | 200.00 | 905,846,940 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Review lender liability cases from K. Shaw for Stream supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,950 | WO HD TFR _____ |
| 10/13/23 | KK2 | KK B600 | Teleconferences M. Rajan and M. Rajan, C. Robertson, and R. Zahralddin re: continued TRO hearing preparation and Stream supplemental TRO brief | 2.30 | 500.00 | 1,150.00 | 905,846,960 | WO HD TFR _____ |
| 10/14/23 | KFS | B600 | Litigation Final review of supplemental brief in support of TRO | 2.10 | 450.00 | 945.00 | 901,967,000 | WO HD TFR _____ |

Desc

Entered 02/28/24 12:30:45 Page 34 of 48

Filed 02/28/24 Notice of Errata

Doc 590-8 Exhibit 8 to

Case 23-10763-djb

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**      1/4/2024 12:42:00 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

**Wilmington**

Page:   22 -   22

**54493-2**    **Stream TV Networks Inc. (Stream TV Network Inc.)**    Fees:   10/01/23 - 10/31/23

**Chapter 11**    Disbs:   10/01/23 - 10/31/23

**BILLER: LESLIE ROULLO**

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy call with client and others re IP | 1.20 | 450.00 | 540.00 | 901,967,010 | WO HD TFR _____ |
| 10/14/23 | KFS | | B600 | Litigation Zoom strategy conference call re temporary restraining order hearing and testimony | 3.10 | 450.00 | 1,395.00 | 901,967,020 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline and exhibits materials for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,846,970 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Drafting Debtors' supplemental TRO brief | .80 | 500.00 | 400.00 | 905,846,980 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Emails D. Rink, R. Rajan, and A. Gonzalez re: S. Stasteny employment agreement and review attachments | .90 | 500.00 | 450.00 | 905,846,990 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference C. Michaels, M. Rajan, and C. Robertson re: continued TRO hearing | 1.20 | 500.00 | 600.00 | 905,847,000 | WO HD TFR _____ |
| 10/14/23 | KK2 | KK | B600 | Teleconference M. Rajan and C. Robertson re: continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,847,010 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Emails with Norris Hicks and others at DLS Discovery re motion for temporary restraining order | .80 | 450.00 | 360.00 | 902,309,930 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Telephone calls with Norris Hicks re motion for temporary restraining order | .40 | 450.00 | 180.00 | 902,309,940 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Preparations for 10/16/2023 hearing | 5.90 | 450.00 | 2,655.00 | 902,309,950 | WO HD TFR _____ |
| 10/15/23 | KFS | | B600 | Litigation Zoom strategy conference with client and others re hearing on motion for TRO scheduled for 10/16/23 | 1.20 | 450.00 | 540.00 | 902,309,980 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review order barring inadmissible evidence from Hawk in preparation for continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,020 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting client continued TRO hearing outline exam materials | 1.80 | 500.00 | 900.00 | 905,847,030 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Drafting C. Robertson continued TRO hearing exam outline materials | 1.10 | 500.00 | 550.00 | 905,847,040 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Review cases from R. Zahralddin supporting fees request for fees objection | 1.10 | 500.00 | 550.00 | 905,847,050 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails D. Rink re: continued TRO hearing | .30 | 500.00 | 150.00 | 905,847,060 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails client and review attached documents for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,070 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Emails M. Brumme and review attached SeeCubic Inc.'s witness and exhibit list for continued TRO hearing | .50 | 500.00 | 250.00 | 905,847,080 | WO HD TFR _____ |
| 10/15/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,090 | WO HD TFR _____ |

NON-INSTITUTIONAL

Case 23-10763-djb   Doc 590-8   Filed 02/28/24   Entered 02/28/24 12:30:45   Desc

Exhibit 8 to Notice of Errata   Page 35 of 48

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:01 PM Leslie.Roullo \*Public/ladc-sqln01#accl/LDBData
Wilmington Page: 23 - 23
54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing preparation | .50 | 500.00 | 250.00 | 905,847,100 | WO HD TFR |
| 10/16/23 | KFS | | B600 | Litigation Post-hearing strategy conference based on client's direct examination testimony | 1.50 | 450.00 | 675.00 | 902,211,200 | WO HD TFR |
| 10/16/23 | RXZ | | B600 | Litigation Prepare for TRO (2.3) attend and appear at hearing (6) debrief with client and IP litigator (2.5) | 10.80 | 975.00 | 10,530.00 | 902,897,760 | WO HD TFR |
| 10/16/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.90 | 500.00 | 950.00 | 905,847,130 | WO HD TFR |
| 10/16/23 | KK2 | KK | B600 | Drafting Stream TRO closing argument | 1.40 | 500.00 | 700.00 | 905,847,140 | WO HD TFR |
| 10/16/23 | KK2 | KK | B600 | Emails D. Rink and A. Gonzalez re: continued TRO hearing | .20 | 500.00 | 100.00 | 905,847,150 | WO HD TFR |
| 10/16/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,847,160 | WO HD TFR |
| 10/17/23 | KFS | | B600 | Litigation Research re lender liability as a method of securing a TRO even in the absence of a finding of irreparable harm | 1.80 | 450.00 | 810.00 | 902,310,060 | WO HD TFR |
| 10/17/23 | KFS | | B600 | Litigation Review research memorandum on whether a TRO may be granted when not all parties have been served | 1.10 | 450.00 | 495.00 | 902,310,070 | WO HD TFR |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference R. Rajan, A. Gonzalez, D. Rink, M. Rajan, and R. Zahralddin re: S. Stasteny employment agreement and noncompetition and nonsolicitation restrictive covenants | 1.00 | 500.00 | 500.00 | 905,847,250 | WO HD TFR |
| 10/17/23 | KK2 | KK | B600 | Emails E. Godfrey, E. Colby, S. Caponi, E. McKee Vassallo, D. Wright, A. DeMarco, R. Zahralddin and counsel re: continued TRO hearing | .90 | 500.00 | 450.00 | 905,847,260 | WO HD TFR |
| 10/17/23 | KK2 | KK | B600 | Emails N. Maneen and M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,847,270 | WO HD TFR |
| 10/17/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, A. Gonzalez, R. Rajan, D. Rink, and N. Maneen re: S. Stastney employment contract, motion for preliminary injunction, and continued TRO hearing and review attached alleged construction termination materials | 1.10 | 500.00 | 550.00 | 905,847,280 | WO HD TFR |
| 10/18/23 | KFS | | B600 | Litigation Strategy conference re evidentiary rules with A. Czerkawski | 1.50 | 450.00 | 675.00 | 902,456,810 | WO HD TFR |
| 10/18/23 | KFS | | B600 | Litigation Research re Rule 807 as the residual exception to hearsay and how that might assist debtors in hearings | 3.10 | 450.00 | 1,395.00 | 902,456,820 | WO HD TFR |
| 10/18/23 | KFS | | B600 | Litigation Research re hearsay rules and "what is a verbal act" to assist with evidenciary disputes | 3.60 | 450.00 | 1,620.00 | 902,456,830 | WO HD TFR |
| 10/18/23 | KFS | | B600 | Litigation Review hearing transcript for 10/13/23 hearing | 3.30 | 450.00 | 1,485.00 | 902,456,840 | WO HD TFR |
| 10/18/23 | KFS | | B600 | Litigation Research re fee application objections and responses to same | 3.10 | 450.00 | 1,395.00 | 902,456,850 | WO HD TFR |

PREBILL   Lewis Brisbois Bisgaard & Smith LLP
          Wilmington
54493-2   Stream TV Networks Inc. (Stream TV Network Inc.)
          Chapter 11
BILLER: LESLIE ROULLO

1/4/2024 12:42:01 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
                                         Page:      24 -      24
                                         Fees:   10/01/23 - 10/31/23
                                         Disbs:  10/01/23 - 10/31/23

                                         Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/18/23 | KK2 | KK | B600 | Emails E. Godfrey and counsel re: continued TRO hearing | .10 | 500.00 | 50.00 | 905,847,460 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Review hearing transcript in preparation for continued TRO hearing | 1.50 | 500.00 | 750.00 | 905,847,470 | WO HD TFR _____ |
| 10/18/23 | KK2 | KK | B600 | Emails M. Rajan and R. Zahralddin re: continued TRO hearing and Rule 26(f) conference | .40 | 500.00 | 200.00 | 905,847,480 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Emails with R. Zahralddin, E. Colby, and others re 26(f) conference and case management order | .80 | 450.00 | 360.00 | 903,830,120 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review foreign subpoena and related motion to compel and reply in support of same filed in Chancery Court action to determine viability of foreign subpoenas and service of process in present case | 3.20 | 450.00 | 1,440.00 | 903,830,130 | WO HD TFR _____ |
| 10/19/23 | KFS | | B600 | Review Hawk's objection to LBBS first interim fee application | 1.10 | 450.00 | 495.00 | 903,830,140 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Email E. Colby re: SeeCubic, Inc.'s use of loan and unpaid payroll taxes to move liabilities and/or assets | .10 | 500.00 | 50.00 | 905,847,830 | WO HD TFR _____ |
| 10/19/23 | KK2 | KK | B600 | Draft case management plan and scheduling order | .10 | 500.00 | 50.00 | 905,847,840 | WO HD TFR _____ |
| 10/20/23 | KFS | | B600 | Research re emails as self-authenticating documents | 2.10 | 450.00 | 945.00 | 903,830,160 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails and teleconference M. Rajan, D. Ring, A. Gonzalez, and R. Zahralddin re: continued TRO hearing | 2.30 | 500.00 | 1,150.00 | 905,848,020 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and R. Zahralddin re: SeeCubic use of loan | .20 | 500.00 | 100.00 | 905,848,030 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails D. Rink, A. Gonzalez, and R. Rajan re: S. Stastney employment agreement and motion for preliminary injunction | .40 | 500.00 | 200.00 | 905,848,040 | WO HD TFR _____ |
| 10/20/23 | KK2 | KK | B600 | Emails E. Colby and defense counsel re: Debtors' proposed Rule 26(f) Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,050 | WO HD TFR _____ |
| 10/21/23 | KK2 | KK | B600 | Teleconference and emails R. Rajan and D. Rink re: S. Stastney employment contract and motion for preliminary injunction | .50 | 500.00 | 250.00 | 905,848,060 | WO HD TFR _____ |
| 10/22/23 | KK2 | KK | B600 | Emails S. Caponi, E. McKee and R. Zahralddin re: SeeCubic and Hawk activity | .50 | 500.00 | 250.00 | 905,848,070 | WO HD TFR _____ |
| 10/23/23 | RXZ | | B600 | Review summaries and related research regarding personal jurisdiction | 1.20 | 975.00 | 1,170.00 | 903,910,770 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Emails and teleconferences M. Rajan and N. Maneen re: continued TRO hearing | .80 | 500.00 | 400.00 | 905,848,130 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Review Third Circuit restrictive covenant cases for motion for preliminary injunction | 2.20 | 500.00 | 1,100.00 | 905,848,140 | WO HD TFR _____ |

PREBILL    __Lewis Brisbois Bisgaard & Smith LLP__    1/4/2024 12:42:02 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData

Wilmington    Page:   25 -   25

54493-2    Stream TV Networks Inc. (Stream TV Network Inc.)    Fees:   10/01/23 - 10/31/23

Chapter 11    Disbs:   10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag:   NO   Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/23 | KK2 | KK | B600 | Emails T. Warns re: Debtors' proposed Case Management Plan and Scheduling Order | .20 | 500.00 | 100.00 | 905,848,150 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Draft client continued TRO hearing exam outline | 1.40 | 500.00 | 700.00 | 905,848,160 | WO HD TFR _____ |
| 10/23/23 | KK2 | KK | B600 | Review lender liability cases for Debtors' motion for preliminary injunction | 1.10 | 500.00 | 550.00 | 905,848,170 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Draft background section for motion on creditor interference | 2.80 | 450.00 | 1,260.00 | 903,318,770 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Meetings x2 with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,438,580 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Emails with R. Zahralddin, A. Czerkawski, and others re case status | .70 | 450.00 | 315.00 | 903,438,590 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Telephone calls with R. Zahralddin re verbal acts and hearsay exceptions | .50 | 450.00 | 225.00 | 903,438,600 | WO HD TFR _____ |
| 10/24/23 | KFS | | B600 | Litigation Telephone call with A. Czerkawski re disclosure motion | .50 | 450.00 | 225.00 | 903,438,610 | WO HD TFR _____ |
| 10/24/23 | SJB1 | SJB | B600 | Litigation Telephone call with R. Zahralddin re adversary complaint. | .20 | 200.00 | 40.00 | 903,525,500 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Emails to client and review attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.80 | 500.00 | 900.00 | 905,848,240 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Emails client and review additional attached Chancery hearing transcripts in preparation for continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,250 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,260 | WO HD TFR _____ |
| 10/24/23 | KK2 | KK | B600 | Teleconference M. Rajan re: continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,270 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Zoom strategy conference re ongoing litigation with R. Zahralddin and others | 1.80 | 450.00 | 810.00 | 903,438,630 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Prepare for zoom conference call with R. Zahralddin and others | 1.10 | 450.00 | 495.00 | 903,438,640 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Meeting with A. Czerkawski re ongoing litigation strategy | .50 | 450.00 | 225.00 | 903,438,650 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Draft motion on creditor interference | 3.10 | 450.00 | 1,395.00 | 903,438,660 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Review of June 28 and June 29, 2023 transcripts to prepare motion on creditor interference | 2.50 | 450.00 | 1,125.00 | 903,438,670 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Research re whether a court has the power to reopen an evidentiary record on its own | .90 | 450.00 | 405.00 | 903,438,680 | WO HD TFR _____ |
| 10/25/23 | KFS | | B600 | Litigation Review and revise initial draft of disclosure motion | 1.30 | 450.00 | 585.00 | 903,438,690 | WO HD TFR _____ |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:02 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Wilmington Page: 26 - 26
54493-2 **Stream TV Networks Inc. (Stream TV Network Inc.)** Fees: 10/01/23 - 10/31/23
Chapter 11 Disbs: 10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/23 | SJB1 | SJB | B600 | Litigation Edit/update service list for all parties/defendants for Adversary Complaint. | 1.20 | 200.00 | 240.00 | 903,525,600 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Drafting continued TRO hearing exam outlines | 1.70 | 500.00 | 850.00 | 905,848,310 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Teleconferences and emails M. Rajan re: continued TRO hearing preparation | 2.10 | 500.00 | 1,050.00 | 905,848,320 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Review turnover cases for Debtors' preliminary injunction motion | .70 | 500.00 | 350.00 | 905,848,330 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Review trade secret and jurisdiction cases from R. Zahralddin for continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,340 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Emails client and review attached hearing transcripts, status quo order, and Chancery orders in preparation for continued TRO hearing | .90 | 500.00 | 450.00 | 905,848,350 | WO HD TFR _____ |
| 10/25/23 | KK2 | KK | B600 | Emails T. Warns, S. Caponi, and R. Zahralddin re: defendants' counterproposal to case management and scheduling order | .40 | 500.00 | 200.00 | 905,848,360 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Meetings x2 with A. Czerkawski re disclosure motion | .80 | 450.00 | 360.00 | 903,830,330 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Telephone call with R. Zahralddin re disclosure motion | .60 | 450.00 | 270.00 | 903,830,340 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Zoom call with client, R. Zahralddin, and others re TRO motion and SeeCubic activities in the Netherlands | 1.10 | 450.00 | 495.00 | 903,830,350 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Research re whether Rule 9011 and fee shifting under 28 USC 1927 are separate or if they can overlap | 2.20 | 450.00 | 990.00 | 903,830,370 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Numerous emails with E. Colby, T. Warns, and others re 26(f) conference and scheduling order for adversary proceeding | 1.20 | 450.00 | 540.00 | 903,830,380 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Review and revise updated disclosure motion | .70 | 450.00 | 315.00 | 903,830,390 | WO HD TFR _____ |
| 10/26/23 | KFS | | B600 | Research re residual exception to hearsay rule and applications of same | 1.20 | 450.00 | 540.00 | 903,830,400 | WO HD TFR _____ |
| 10/26/23 | SJB1 | SJB | B600 | Legal research for R. Zahralddin. | 2.70 | 200.00 | 540.00 | 903,927,800 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | .80 | 500.00 | 400.00 | 905,848,510 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconference and emails M. Rajan, N. Maneen, and R. Zahralddin re: continued TRO hearing preparation | 1.70 | 500.00 | 850.00 | 905,848,520 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Teleconference and emails C. Michaels, M. Rajan, and R. Zahralddin re: continued TRO hearing | 1.40 | 500.00 | 700.00 | 905,848,530 | WO HD TFR _____ |
| 10/26/23 | KK2 | KK | B600 | Emails R. Rajan, D. Rink, M. Rajan, N. Maneen, A. Gonzalez, and R. Zahralddin re: S. Stastney employment contract and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,540 | WO HD TFR _____ |

**PREBILL**   **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:42:03 PM     Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
            Wilmington                                                                Page:      27 -    27
54493-2      Stream TV Networks Inc. (Stream TV Network Inc.)                         Fees:   10/01/23 - 10/31/23
            Chapter 11                                                               Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

                                                                                     Tag:   NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|---|-------------|-------|------|--------|-----------|--------|
| 10/26/23 | KK2 | KK | B600 | Drafting Debtors' motion for briefing schedule | .40 | 500.00 | 200.00 | 905,848,550 | WO HD TFR |
| 10/26/23 | KK2 | KK | B600 | Emails to client and review and revise attached draft client continued TRO hearing exam outline | 1.30 | 500.00 | 650.00 | 905,848,560 | WO HD TFR |
| 10/26/23 | KK2 | KK | B600 | Emails T. Warns, E. McKee Vassallo, D. Wright E. Colby, and R. Zahralddin re: competing case management and scheduling orders and Rule 26(f) conference | .70 | 500.00 | 350.00 | 905,848,570 | WO HD TFR |
| 10/26/23 | KK2 | KK | B600 | Draft Debtors' Rule 2019 motion | .40 | 500.00 | 200.00 | 905,848,580 | WO HD TFR |
| 10/26/23 | KK2 | KK | B600 | Emails client and review attached hearing transcript excerpts for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,590 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Zoom call with client, K. Kodosky, and others re case status | .50 | 450.00 | 225.00 | 903,830,430 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Conference with client and others re TRO hearing on 10/30/23 | .50 | 450.00 | 225.00 | 903,830,440 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion and TRO hearing scheduled for 10/30/23 | 2.60 | 450.00 | 1,170.00 | 903,830,450 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Review SeeCubic's memorandum of law in opposition to imposition of a TRO | 2.10 | 450.00 | 945.00 | 903,830,460 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Meeting with R. Zahralddin re SeeCubic memorandum of law in opposition to motion for TRO | .30 | 450.00 | 135.00 | 903,830,470 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Review and revise disclosure motion | 1.40 | 450.00 | 630.00 | 903,830,480 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Emails with A. Czerkawski re disclosure motion | .60 | 450.00 | 270.00 | 903,830,490 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Emails with K. Kodosky re verbal acts as not triggering hearsay | .80 | 450.00 | 360.00 | 903,830,500 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Further research on verbal acts as not triggering hearsay rule | 1.10 | 450.00 | 495.00 | 903,830,510 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Begin developing strategy re SeeCubic's memorandum of law in opposition to motion for TRO | 1.50 | 450.00 | 675.00 | 903,830,520 | WO HD TFR |
| 10/27/23 | KFS | | B600 | Research re residual exception to hearsay and its interaction with self-authenticating documents | 2.30 | 450.00 | 1,035.00 | 903,830,530 | WO HD TFR |
| 10/27/23 | SJB1 | SJB | B600 | Begin legal memo for R. Zahralddin. | .40 | 200.00 | 80.00 | 903,927,900 | WO HD TFR |
| 10/27/23 | SJB1 | SJB | B600 | Meeting w/ R. Zahralddin and K. Shaw re: adversary proceeding. | .90 | 200.00 | 180.00 | 903,927,910 | WO HD TFR |
| 10/27/23 | SJB1 | SJB | B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .50 | 200.00 | 100.00 | 903,927,920 | WO HD TFR |
| 10/27/23 | SJB1 | SJB | B600 | Continue draft of legal memorandum for R. Zahralddin. | 2.40 | 200.00 | 480.00 | 903,927,930 | WO HD TFR |
| 10/27/23 | KK2 | KK | B600 | Rule 26(f) teleconference with defense counsel | .50 | 500.00 | 250.00 | 905,848,640 | WO HD TFR |
| 10/27/23 | KK2 | KK | B600 | Further teleconference with client re continued TRO hearing | 1.10 | 500.00 | 550.00 | 905,848,650 | WO HD TFR |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**        1/4/2024 12:42:03 PM    Leslie.Roullo      *Public/ladc-sqln01#acct/LDBData
                **Wilmington**                                                     Page:      28 -    28
54493-2         **Stream TV Networks Inc. (Stream TV Network Inc.)**              Fees:   10/01/23 - 10/31/23
                **Chapter 11**                                                     Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

                                                                                   Tag:    NO  Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/27/23 | KK2 KK | B600 | Teleconference with client re continued TRO hearing and Debtors' preliminary injunction motion | .50 | 500.00 | 250.00 | 905,848,660 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Teleconference with client and R. Zahralddin re continued TRO hearing and Rule 26(f) conference with defense counsel | .40 | 500.00 | 200.00 | 905,848,670 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Teleconference with client re continued TRO hearing | .20 | 500.00 | 100.00 | 905,848,680 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Further teleconference with client re continued TRO hearing preparation | .70 | 500.00 | 350.00 | 905,848,690 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Teleconference with client and R. Zahralddin continued TRO hearing preparation | .20 | 500.00 | 100.00 | 905,848,700 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Emails to J. Edel, R. Zahralddin, K. Callahan and defense counsel re requested continuance of November 1 hearings | .30 | 500.00 | 150.00 | 905,848,710 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Draft Debtors' 2019 motion | .50 | 500.00 | 250.00 | 905,848,720 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Email M. Brumme and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .90 | 500.00 | 450.00 | 905,848,730 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Email client and review attached SeeCubic Inc.'s response to Debtors' supplemental TRO brief | .10 | 500.00 | 50.00 | 905,848,740 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Email to client and review and revise attached strategy re continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,750 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Emails to client and review attached SeeCubic website and PPM materials for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,760 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Email N. Maneen and review and revise attached draft C. Michaels continued TRO hearing exam outline | .90 | 500.00 | 450.00 | 905,848,770 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Draft Debtors' motion for briefing schedule | .20 | 500.00 | 100.00 | 905,848,780 | WO HD TFR |
| 10/27/23 | KK2 KK | B600 | Review Third Circuit verbal act and hearsay cases for continued TRO hearing | .40 | 500.00 | 200.00 | 905,848,790 | WO HD TFR |
| 10/28/23 | KFS | B600 | Draft notice of disclosure motion | .40 | 450.00 | 180.00 | 903,830,560 | WO HD TFR |
| 10/28/23 | KFS | B600 | Meetings with A. Czerkawski re disclosure motion | 3.30 | 450.00 | 1,485.00 | 903,830,570 | WO HD TFR |
| 10/28/23 | KFS | B600 | Review of various hearing transcripts as part of drafting disclosure motion and order re same | 2.10 | 450.00 | 945.00 | 903,830,580 | WO HD TFR |
| 10/28/23 | KFS | B600 | Research re Jevic and Constellation Energy holdings re absolute priority rule to assist with drafting disclosure motion | 1.30 | 450.00 | 585.00 | 903,830,590 | WO HD TFR |
| 10/28/23 | KK2 KK | B600 | Teleconferences M. Rajan re: continued TRO hearing preparation | 1.90 | 500.00 | 950.00 | 905,848,800 | WO HD TFR |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:04 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData

Wilmington Page: 29 - 29

54493-2 Stream TV Networks Inc. (Stream TV Network Inc.) Fees: 10/01/23 - 10/31/23

Chapter 11 Disbs: 10/01/23 - 10/31/23

BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/23 | KK2 | KK | B600 | Emails client and R. Zahralddin and review attached revised draft client, S. Stastney, and C. Michaels continued TRO hearing examination outlines and exhibits materials and draft Debtors' 2019 motion | 2.10 | 500.00 | 1,050.00 | 905,848,810 | WO HD TFR |
| 10/29/23 | KFS | | B600 | Meetings with A. Czerkawski re disclosure motion and exhibits | 1.80 | 450.00 | 810.00 | 904,158,070 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Prepare for continued TRO hearing | 2.50 | 500.00 | 1,250.00 | 905,848,830 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Teleconferences, emails and texts M. Rajan re: continued TRO hearing preparation | 2.40 | 500.00 | 1,200.00 | 905,848,840 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Review SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,850 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Emails M. Brumme re: SeeCubic Inc.'s Amended Witness and Exhibit List for continued TRO hearing and review attached supplemental exhibits for continued TRO hearing | .70 | 500.00 | 350.00 | 905,848,860 | WO HD TFR |
| 10/29/23 | KK2 | KK | B600 | Email D. Rink re: Debtors' 2019 motion | .10 | 500.00 | 50.00 | 905,848,870 | WO HD TFR |
| 10/30/23 | SJB1 | SJB | B600 | Edit litigation chart for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,091,870 | WO HD TFR |
| 10/30/23 | SJB1 | SJB | B600 | Email to R. Zahralddin, K. Kodosky, K. Shaw and A. Czerkawski details regarding the filing of our Motion for TRO. | .30 | 200.00 | 60.00 | 904,091,930 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Strategy conference with A. Czerkawski re TRO hearing and exhibits for client testimony | 1.10 | 450.00 | 495.00 | 904,158,120 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Post-TRO hearing strategy conference with A. Czerkawski, R. Zahralddin, and others | 1.20 | 450.00 | 540.00 | 904,158,130 | WO HD TFR |
| 10/30/23 | KFS | | B600 | Communications with A. DeMarco re 10/30/23 TRO hearing | .40 | 450.00 | 180.00 | 904,158,150 | WO HD TFR |
| 10/30/23 | RXZ | | B600 | Meeting with client, K. Kodosky, A. Czerkawski, and K. Shaw regarding litigation strategy and preparation for continued hearing | 2.50 | 975.00 | 2,437.50 | 904,877,410 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Attend continued TRO hearing | 8.50 | 500.00 | 4,250.00 | 905,848,960 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Emails C. Michaels re: continued TRO hearing | .50 | 500.00 | 250.00 | 905,848,970 | WO HD TFR |
| 10/30/23 | KK2 | KK | B600 | Preparing for continued TRO hearing | 1.60 | 500.00 | 800.00 | 905,848,980 | WO HD TFR |
| 10/31/23 | SJB1 | SJB | B600 | Edit chart re: service of process of adversary complaint for R. Zahralddin. | .40 | 200.00 | 80.00 | 904,503,840 | WO HD TFR |
| 10/31/23 | KK2 | KK | B600 | Emails J. Edel and R. Zahralddin re: proposed motions hearing continuance | .20 | 500.00 | 100.00 | 905,849,090 | WO HD TFR |
| 10/31/23 | KK2 | KK | B600 | Emails client and review attached Debtor org charts materials | .40 | 500.00 | 200.00 | 905,849,100 | WO HD TFR |

Tag: NO Bill Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/31/23 | KK2 KK | B600 | Emails C. Michaels and review attached SeeCubic trademark filings for continued TRO hearing, amended complaint and preliminary injunction motion | .50 | 500.00 | 250.00 | 905,849,110 | WO HD TFR _____ |
| | | **Total Litigation:** | | **451.90** | | **231,327.50** | | |
| | | | | **694.20** | | **359,252.00** | | **Billable** |

**Task Based Fees Recap: (Set-BK):**

| | | | Hours | Amount |
|---|---|---|---|---|
| B110 | Case Administration: | | 5.50 | 1,160.00 |
| B115 | Reporting. Statement of financial affair | | 34.90 | 21,240.00 |
| B120 | Asset Analysis and Recovery: | | 69.20 | 34,600.00 |
| B160 | Fee/Employment Applications: | | 19.40 | 3,960.00 |
| B170 | Fee/Employment Objections: | | 1.40 | 280.00 |
| B190 | Other Contested Matters: | | 36.70 | 24,302.00 |
| B195 | Non-Working Travel: | | 4.10 | 2,895.00 |
| B210 | Business Operations: | | 1.50 | 1,462.50 |
| B270 | Regulatory and Compliance: | | 10.90 | 9,210.00 |
| B430 | Hearings: | | 58.70 | 28,815.00 |
| B600 | Litigation: | | 451.90 | 231,327.50 |
| | | | **694.20** | **359,252.00** |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | F | Federal Express Mail: FedEx ERS Inv#:827101699 09/21/2023 Shipping to Asaf Gola, New York, NY 10021 Sender: Susan Brown Tracking# 773497153439 [E107] | 443275 | | | 42.78 | 900,862,480 | WO HD TFR _____ |
| 10/03/23 | R | Reproduction/Copies: Reliable Copy Service, Inc. Inv#:PH234835 Copies of records regarding Stream TV Network. [E102] | 447354 | | | 85.50 | 902,636,280 | WO HD TFR _____ |
| 10/06/23 | G | E115-Transcript: City National Bank Credit Card Processing Center Inv#:092823STMT-DBURK4473 Trans Date: 09/26/2023 THERECORDXCHANGE, Fee for Transcript [E115] | | | | 1,338.92 | 904,845,560 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 30.00 | 902,636,290 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/22/2023 [E111] | 201967 | | | 30.50 | 902,636,300 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR- | | | | | | |

PREBILL    **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:42:04 PM   Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData

                Wilmington                                                                    Page:      31 -      31
54493-2         **Stream TV Networks Inc. (Stream TV Network Inc.)**                          Fees:   10/01/23 - 10/31/23
                Chapter 11                                                                    Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

                                                                                             Tag:   NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | 3364605810191958 54493.2 09/22/2023 [E110] | 201967 | | | 385.81 | 902,636,310 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E110] | 201967 | | | 39.84 | 902,636,320 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3364605810191958 54492.2 09/22/2023 [E110] | 201967 | | | 38.36 | 902,636,330 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3364605810191958 54493.2 09/21/2023 [E111] | 201967 | | | 19.71 | 902,636,340 | WO HD TFR _____ |
| 10/12/23 | M | Parking: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 50.00 | 902,636,350 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 33.01 | 902,636,360 | WO HD TFR _____ |
| 10/12/23 | 1 | Travel Expense - Hotel: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 253.15 | 902,636,370 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E110] | 201969 | | | 39.84 | 902,636,380 | WO HD TFR _____ |
| 10/12/23 | TAXI | Travel Expense - Taxi: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/25/2023 [E110] | 201969 | | | 12.89 | 902,636,390 | WO HD TFR _____ |
| 10/12/23 | ME | Meals: Vincent Alexander #17 Inv#:CR-3363863810191958 54493.2 09/24/2023 [E111] | 201969 | | | 16.73 | 902,636,400 | WO HD TFR _____ |
| 10/13/23 | R | Reproduction/Copies: Vincent Alexander #17 Inv#:CR-3383967510062147 54493.2 10/02/2023 [E102] | | | | 178.84 | 901,897,320 | WO HD TFR _____ |
| 10/13/23 | 6 | Duplication [E101] | | 862.00 | .10 | 86.20 | 911,715,000 | WO HD TFR _____ |
| 10/13/23 | CC | Color Photographs/Pictures [E102] | | 600.00 | .45 | 270.00 | 911,715,010 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 310.00 | .10 | 31.00 | 911,715,440 | WO HD TFR _____ |
| 10/16/23 | 6 | Duplication [E101] | | 10.00 | .10 | 1.00 | 911,715,450 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 5.00 | .45 | 2.25 | 911,715,460 | WO HD TFR _____ |
| 10/16/23 | CC | Color Photographs/Pictures [E102] | | 2,245.00 | .45 | 1,010.25 | 911,715,470 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182118 Copies of records regarding Steve Sarkisian. [E101] | 449427 | | | 179.54 | 903,681,310 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182121 Copies of records regarding Stream TV Network. [E102] | 449427 | | | 387.15 | 903,681,330 | WO HD TFR _____ |
| 10/18/23 | R | Reproduction/Copies: DLS Discovery, LLC Inv#:182120 Copies of | | | | | | |

PREBILL     **Lewis Brisbois Bisgaard & Smith LLP**          1/4/2024 12:42:05 PM     Leslie.Roullo          *Public/ladc-sqln01#acct/LDBData
            Wilmington                                                                                                                            Page:        32 -      32
54493-2     Stream TV Networks Inc. (Stream TV Network Inc.)                                                                               Fees:   10/01/23 - 10/31/23
            Chapter 11                                                                                                                            Disbs:  10/01/23 - 10/31/23
BILLER: LESLIE ROULLO

Tag:   NO  Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | records regarding Stream TV Network. [E102] | | | | 1,319.12 | 903,681,340 | WO HD TFR |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Corey Schuster, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115224750 [E107] | 445086 | | | 29.09 | 902,973,780 | WO HD TFR |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/13/2023 Shipping to Corey Schuster, United States SEC, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785031002960 [E107] | 445086 | | | 29.44 | 902,973,790 | WO HD TFR |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Ms. Nicole Creola Kelly, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785114855040 [E107] | 445086 | | | 29.09 | 902,973,800 | WO HD TFR |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Nancy Brown, US Securities and Exchange Com, New York, NY 10004 Sender: Paul Kisslinger Tracking# 785115901060 [E107] | 445086 | | | 50.09 | 902,973,810 | WO HD TFR |
| 10/23/23 | F | Federal Express Mail: FedEx ERS Inv#:829234027 10/16/2023 Shipping to Brian Fitzpatrick, US Securities and Exchange Com, Washington, DC 20549 Sender: Paul Kisslinger Tracking# 785115500008 [E107] | 445086 | | | 29.09 | 902,973,820 | WO HD TFR |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829966949 10/24/2023 Shipping to Kevin Gollop, Windermere, FL 34786 Sender: Susan J. Brown Tracking# 773852991757 [E108] | 445945 | | | 151.13 | 904,056,620 | WO HD TFR |
| 10/30/23 | F | Federal Express Mail: FedEx ERS Inv#:829968252 10/19/2023 Shipping to New Jersey Board of Examiners, Trenton, NJ 08611 Sender: Paul Kisslinger Tracking# 785277681288 [E107] | 445945 | | | 24.41 | 904,056,860 | WO HD TFR |
| | | | | | | 6,224.73 | | **Billable** |

**Disbursements by Type:**

| DsbCd | Description | Units | Rate | Amount | Action |
|-------|-------------|-------|------|--------|--------|
| 1 | Travel Expense - Hotel | | | 638.96 | WO HD TFR |
| 6 | Duplication | 1,182.00 | .10 | 118.20 | WO HD TFR |
| CC | Color Photographs/Pictures | 2,850.00 | .45 | 1,282.50 | WO HD TFR |
| F | Federal Express Mail | | | 385.12 | WO HD TFR |
| G | E115-Transcript | | | 1,338.92 | WO HD TFR |
| M | Parking | | | 80.00 | WO HD TFR |

NON-INSTITUTIONAL

PREBILL

54493-2

BILLER: LESLIE ROULLO

Lewis Brisbois Bisgaard & Smith LLP
Wilmington
Stream TV Networks Inc. (Stream TV Network Inc.)
Chapter 11

1/4/2024 12:42:05 PM     Leslie.Roullo

*Public/ladc-sqln01#acct/LDBData
Page:          33 -      33
Fees:    10/01/23 - 10/31/23
Disbs:   10/01/23 - 10/31/23

Tag:    NO   Bill Atty: RXZ

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | ME | Meals | | | | 66.94 | | WO HD TFR _____ |
| | R | Reproduction/Copies | | | | 2,150.15 | | WO HD TFR _____ |
| | TAXI | Travel Expense - Taxi | | | | 163.94 | | WO HD TFR _____ |
| | | | | | | **6,224.73** | | |

**Task Based Expense Recap: (Set-BK):**

| | DsbCd | Description | | Units | | Amount | | |
|--|-------|-------------|--|-------|--|--------|--|--|
| | E101 | Copying | | 1,182.00 | | 297.74 | | |
| | E102 | Outside Printing | | 2,850.00 | | 3,253.11 | | |
| | E107 | Delivery Services/Messengers | | | | 233.99 | | |
| | E108 | Postage | | | | 151.13 | | |
| | E110 | Out-of-Town Travel | | | | 882.90 | | |
| | E111 | Meals | | | | 66.94 | | |
| | E115 | Deposition Transcripts | | | | 1,338.92 | | |
| | | | | **4,032.00** | | **6,224.73** | | |

NON-INSTITUTIONAL

Case 23-10763-djb Doc 590-8 Filed 02/28/24 Entered 02/28/24 12:30:45 Desc
Exhibit 8 to Notice of Errata Page 47 of 48

PREBILL **Lewis Brisbois Bisgaard & Smith LLP**
Wilmington

**54493-2** **Stream TV Networks Inc. (Stream TV Network Inc.)**
**Chapter 11**
**BILLER: LESLIE ROULLO**
Matter Type: Billable

1/4/2024 12:42:05 PM    Leslie.Roullo    *Public/ladc-sqln01#acct/LDBData
Page:    34 -    34
Fees:    10/01/23 - 10/31/23
Disbs:    10/01/23 - 10/31/23

Tag:    NO

Bill Atty:  RXZ  + Rafael X. Zahralddin
Resp Atty: RXZ    Rafael X. Zahralddin
Orig Atty:  RXZ    Rafael X. Zahralddin
Billing
Address: STVN Stream TV Networks Inc.
2009 Chestnut St
Philadelphia, PA 19103-3307

Attn: RJAN Mathu Rajan
CEO
Contact:  Mathu Rajan
Phone:  (267) 469-3858                    Fax:
E-Mail:  mathu@streamacquisitiongroup.com
Rate ID: 54493-2        Disb ID:              Bill Format:  H
Office:  61    Wilmington                  Opened:  3/06/23
Dept:                                      Close Memo:
Practice:  02    Bankruptcy and Insolve    Closed:
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:
Please send a copy of the invoice to Zahralddin, Rafael <Rafael.
Zahralddin@lewisbrisbois.com> for review before sending the invoice to the client.

| Work in Process: | | |
|---|---|---|
| Fees: | 359,252.00 F | BILL WO HD TFR _____ |
| Disbs: | 6,224.73 D | BILL WO HD TFR _____ |
| Total: | 365,476.73 B | BILL WO HD TFR _____ |
| A/R Balance: | .00 | |
| Unapplied Funds | .00 | |

Last Bill: #3709591 7/24/23 Fees: 50,357.50 Disb: .00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | 50,000.00 | .00 | 50,000.00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |
| **Life-to-Date** | | | |
| Net Billings: | 50,000.00 | .00 | 50,000.00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | 357.50 | .00 | 357.50 |
| WIP Variance: | 19,931.00- | .00 | 19,931.00- |
| Cash Receipts: | 50,000.00 | .00 | 50,000.00 |

| | | | |
|---|---|---|---|
| Represented Party: | Stream TV Network Inc. | Invoice Type | E-Mail Bill |
| Prebill Routing | Serial | | |
| eMail Addr for eMailed Bills | mathu@streamacquisitiongroup.com | | |
| CC eMail Addrs for eMailed Bills | Rafael.Zahralddin@lewisbrisbois.com | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 10/12/23 | 30.10 | 695.00 | 695.00 | 20,919.50 | WO HD TFR _____ |
| BF4 | Bennett Fisher | Partner | 10/19/23 | 3.00 | 550.00 | 550.00 | 1,650.00 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 10/17/23 | 69.20 | 500.00 | 500.00 | 34,600.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 10/31/23 | 187.30 | 500.00 | 500.00 | 93,650.00 | WO HD TFR _____ |
| SS26 | Sean Shecter | Partner | 10/25/23 | 2.00 | 650.00 | 650.00 | 1,300.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 10/31/23 | 76.70 | 975.00 | 975.00 | 74,782.50 | WO HD TFR _____ |
| RAD1 | Rolando A. Diaz | Associate | 10/18/23 | .60 | 300.00 | 300.00 | 180.00 | WO HD TFR _____ |
| MBS4 | Malcolm B. Savage | Associate | 10/13/23 | 2.10 | 300.00 | 300.00 | 630.00 | WO HD TFR _____ |

NON-INSTITUTIONAL

PREBILL **Lewis Brisbois Bisgaard & Smith LLP** 1/4/2024 12:42:05 PM Leslie.Roullo *Public/ladc-sqln01#acct/LDBData
Page: 35 - 35
54493-2 Wilmington Fees: 10/01/23 - 10/31/23
**Stream TV Networks Inc. (Stream TV Network Inc.)** Disbs: 10/01/23 - 10/31/23
Chapter 11
BILLER: LESLIE ROULLO

Tag: NO Bill Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| KFS | Kevin F. Shaw | Associate | 10/31/23 | 264.10 | 450.00 | 450.00 | 118,845.00 | WO HD TFR _____ |
| RLS2 | Rebecca L. Stoddard | Associate | 10/11/23 | 3.50 | 300.00 | 300.00 | 1,050.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 10/31/23 | 48.60 | 200.00 | 200.00 | 9,720.00 | WO HD TFR _____ |
| CR7 | Candace Russell | Paralegal | 10/30/23 | 7.00 | 275.00 | 275.00 | 1,925.00 | WO HD TFR _____ |
| | | | | 694.20 | | | 359,252.00 | |

| Timekeeper Life-to-Date | | Class | | Hours | | | Fees | |
|---|---|---|---|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | | 49.10 | | | 34,124.50 | |
| BF4 | Bennett Fisher | Partner | | 3.00 | | | 1,650.00 | |
| PWK | Paul W. Kisslinger | Partner | | 69.20 | | | 34,600.00 | |
| KK2 | Keith Kodosky | Partner | | 187.30 | | | 93,650.00 | |
| SS26 | Sean Shecter | Partner | | 2.00 | | | 1,300.00 | |
| RXZ | Rafael X. Zahralddin | Partner | | 100.70 | | | 98,182.50 | |
| RAD1 | Rolando A. Diaz | Associate | | .60 | | | 180.00 | |
| MBS4 | Malcolm B. Savage | Associate | | 2.10 | | | 630.00 | |
| KFS | Kevin F. Shaw | Associate | | 280.40 | | | 126,180.00 | |
| RLS2 | Rebecca L. Stoddard | Associate | | 3.50 | | | 1,050.00 | |
| SJB1 | Susan Brown | Paralegal | | 48.60 | | | 9,720.00 | |
| CF6 | Christina Freeman | Paralegal | | 22.10 | | | 6,077.50 | |
| CR7 | Candace Russell | Paralegal | | 7.00 | | | 1,925.00 | |
| AT11 | Anika Townsend | Paralegal | | 1.70 | | | 340.00 | |
| | | | | 777.30 | | | 409,609.50 | |

**Multiple Billing Attorneys**

| | | | | | | |
|---|---|---|---|---|---|---|
| BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | | 40.00 % |
| VA2 | Vincent Alexander | 40.00 % | | | | |

**Explanation of Write-off in Excess of the Greater of $1,500 and 3%:**

_____

_____

_____

Attorney Signature_____ Date_____

Approval Signature of Managing Partner_____ Date _____