**EXHIBIT A**

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | 08/14/24 13:24:07 | |
|---|---|---|---|---|
| | **Wilmington** | | | Page: 1 |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | Fees: 12/01/23 – 12/31/23 |
| | **Chapter 11** | | | Disbs: 12/01/23 – 12/31/23 |
| **BILLER: Roullo, Leslie** | | | | Prebill Number: 5062058    Atty: RXZ |

Matter Type: Billable

| Bill Atty: RXZ + Rafael X. Zahralddin | | **Work in Process:** | | |
|---|---|---|---|---|
| Resp Atty: RXZ   Rafael X. Zahralddin | | **Fees:** | **354,137.50 F** | WO HD TFR _____ |
| Orig Atty: RXZ   Rafael X. Zahralddin | | **Disbs:** | **7,476.11 D** | WO HD TFR _____ |
| Billing | | **Total:** | **361,613.61 B** | WO HD TFR _____ |
| Address: Stream TV Networks Inc. | | | | |
| 2009 Chestnut St | | **A/R Balance:** | **0.00** | |
| Philadelphia, PA  19103-3307 | | **On Account Fees:** | **0.00** | |
| United States of America | | **On Account Disbs:** | **0.00** | |
| | | **Retainer:** | **0.00** | |
| Attn: Mathu Rajan | | **Trust:** | **0.00** | |
| CEO | | | | |

Contact: Mathu Rajan
Phone: (267) 469-3858                  Fax:
E-Mail: mathu@streamacquisitiongroup.com
Rate Set: 54493-2                       Bill Format:
Office: 0061   Wilmington               Opened: 03/06/23
Dept:                                   Close Memo:
Practice: 002   Bankruptcy and Insolvency   Closed:

Last Bill: #2000853174  11/30/23  Fees: 0.00  Disb: 0.00

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | 0.00 | 0.00 | 0.00 |
| A/R Write-offs: | 0.00 | 0.00 | 0.00 |
| WIP Variance: | 0.00 | 0.00 | 0.00 |
| Cash Receipts: | 0.00 | 0.00 | 0.00 |

| Life-to-Date | | | |
|---|---|---|---|
| Net Billings: | 50,000.00 | 0.00 | 50,000.00 |
| A/R Write-offs: | 357.50 | 0.00 | 357.50 |
| WIP Variance: | (5,500.00) | 0.00 | (5,500.00) |
| Cash Receipts: | 50,000.00 | 0.00 | 50,000.00 |

Billing Freq: Monthly

Billing Instructions:
Please send a copy of the invoice to Zahralddin, Rafael
<Rafael.Zahralddin@lewisbrisbois.com> for review before sending the invoice to the
client. Rafael asked for this matter to be closed until furhter notice

| Represented Party: | Stream TV Network Inc. | Invoice Type: | EMAILX |
|---|---|---|---|
| Fee Type: | Hourly | | |

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| SDC1 | Scott D. Cousins | Partner | 12/14/23 | 10.80 | 500.00 | 500.00 | 5,400.00 | WO HD TFR _____ |
| RXZ | Rafael X. Zahralddin | Partner | 12/28/23 | 73.70 | 975.00 | 975.00 | 71,857.50 | WO HD TFR _____ |
| PWK | Paul W. Kisslinger | Partner | 12/15/23 | 0.40 | 500.00 | 500.00 | 200.00 | WO HD TFR _____ |
| PAH1 | Philip Hinson | Partner | 12/29/23 | 96.50 | 500.00 | 500.00 | 48,250.00 | WO HD TFR _____ |
| KK2 | Keith Kodosky | Partner | 12/31/23 | 80.10 | 500.00 | 500.00 | 40,050.00 | WO HD TFR _____ |
| JA4 | Jill Anderfuren | Partner | 12/11/23 | 1.00 | 500.00 | 500.00 | 500.00 | WO HD TFR _____ |
| BPS | Bryan Sugar | Partner | 12/14/23 | 7.00 | 500.00 | 500.00 | 3,500.00 | WO HD TFR _____ |

**PREBILL** **Lewis Brisbois Bisgaard & Smith LLP** 08/14/24 13:24:07

Page: 2

**Wilmington**

**54493-2** **Stream TV Network Inc. (Stream TV Network Inc.)** Fees: 12/01/23 – 12/31/23

**Chapter 11** Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie** Prebill Number: 5062058   Atty: RXZ

| Timekeepers | | Class | Last Time for Matter | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| BF4 | Bennett Fisher | Partner | 12/29/23 | 36.20 | 550.00 | 550.00 | 19,910.00 | WO HD TFR _____ |
| RAD1 | Ron Diaz | Associate | 12/29/23 | 48.60 | 300.00 | 300.00 | 14,580.00 | WO HD TFR _____ |
| MT9 | Margaret Taviano | Associate | 12/29/23 | 110.10 | 300.00 | 300.00 | 33,030.00 | WO HD TFR _____ |
| MBS4 | Malcolm B. Savage | Associate | 12/21/23 | 93.40 | 300.00 | 300.00 | 28,020.00 | WO HD TFR _____ |
| KFS | Kevin F. Shaw | Associate | 12/31/23 | 184.40 | 450.00 | 450.00 | 82,980.00 | WO HD TFR _____ |
| VK3 | Victoria King | Paralegal | 12/12/23 | 1.50 | 200.00 | 200.00 | 300.00 | WO HD TFR _____ |
| SJB1 | Susan Brown | Paralegal | 12/29/23 | 27.00 | 200.00 | 200.00 | 5,400.00 | WO HD TFR _____ |
| MC9 | Matthew Clark | Paralegal | 12/21/23 | 0.30 | 200.00 | 200.00 | 60.00 | WO HD TFR _____ |
| ADH4 | Aran D. Heining | Paralegal | 12/11/23 | 0.50 | 200.00 | 200.00 | 100.00 | WO HD TFR _____ |
| | | | | 771.50 | | | 354,137.50 | |

| Timekeeper Life-to-Date | | Class | Hours | Fees |
|---|---|---|---|---|
| VA2 | Vincent Alexander | Partner | 19.00 | 13,205.00 |
| SS26 | Sean Shecter | Partner | 0.00 | 0.00 |
| SMB7 | Sean M. Brennecke | Partner | 0.00 | 0.00 |
| SDC1 | Scott D. Cousins | Partner | 10.80 | 5,400.00 |
| RXZ | Rafael X. Zahralddin | Partner | 97.70 | 95,257.50 |
| RSL2 | Richard Lauter | Partner | 0.00 | 0.00 |
| PWK | Paul W. Kisslinger | Partner | 0.40 | 200.00 |
| PAH1 | Philip Hinson | Partner | 96.50 | 48,250.00 |
| MW18 | Minyao Wang | Partner | 0.00 | 0.00 |
| KK2 | Keith Kodosky | Partner | 80.10 | 40,050.00 |
| JS29 | Joel Schwarz | Partner | 0.00 | 0.00 |
| JPY1 | John Yung | Partner | 0.00 | 0.00 |
| JDG | Jonathan Goins | Partner | 0.00 | 0.00 |
| JC14 | Joshua Curry | Partner | 0.00 | 0.00 |
| JA4 | Jill Anderfuren | Partner | 1.00 | 500.00 |
| FGXP | Francis Pileggi | Partner | 0.00 | 0.00 |
| DB14 | Dale Bergman | Partner | 0.00 | 0.00 |
| CP5 | Ciro Poppiti III | Partner | 0.00 | 0.00 |
| BPS | Bryan Sugar | Partner | 7.00 | 3,500.00 |

**PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | 08/14/24 13:24:07 | 
--- | --- | --- | ---

PREBILL         **Lewis Brisbois Bisgaard & Smith LLP**                              08/14/24 13:24:07
                **Wilmington**                                                                    Page: 3
54493-2         **Stream TV Network Inc. (Stream TV Network Inc.)**              Fees: 12/01/23 – 12/31/23
                **Chapter 11**                                                   Disbs: 12/01/23 – 12/31/23
BILLER: Roullo, Leslie                                          Prebill Number: 5062058   Atty: RXZ

**Timekeeper Life-to-Date** | **Class** | **Hours** | **Fees**
--- | --- | ---: | ---:
BF4 | Bennett Fisher | Partner | 36.20 | 19,910.00
SSY1 | Sarkis Yeretsian | Associate | 0.00 | 0.00
RLS2 | Rebecca L. Stoddard | Associate | 0.00 | 0.00
RAD1 | Ron Diaz | Associate | 48.60 | 14,580.00
MT9 | Margaret Taviano | Associate | 110.10 | 33,030.00
MLG4 | Maria L. Garcia | Associate | 0.00 | 0.00
MBS4 | Malcolm B. Savage | Associate | 93.40 | 28,020.00
KRP | Karen R. Poppel | Associate | 0.00 | 0.00
KFS | Kevin F. Shaw | Associate | 200.70 | 90,315.00
DD7 | Daniel David | Associate | 0.00 | 0.00
APN | Anh P. Nguyen | Associate | 0.00 | 0.00
VK3 | Victoria King | Paralegal | 1.50 | 300.00
SJB1 | Susan Brown | Paralegal | 27.00 | 5,400.00
MC9 | Matthew Clark | Paralegal | 0.30 | 60.00
LQ | Leilani Quiles | Paralegal | 0.00 | 0.00
CR7 | Candace Russell | Paralegal | 0.00 | 0.00
CF6 | Christina Freeman | Paralegal | 22.10 | 6,077.50
AT11 | Anika Townsend | Paralegal | 1.70 | 340.00
ADH4 | Aran D. Heining | Paralegal | 0.50 | 100.00
 | | | 854.60 | 404,495.00

**Multiple Billing Attorneys**

BF4 | Bennett Fisher | 20.00 % | RXZ | Rafael X. Zahralddin | 40.00 %
--- | --- | --- | --- | --- | ---
VA2 | Vincent Alexander | 40.00 % | | |

| **Explanation of Write-off in Excess of the Greater of $1,500 and 3%:** |
| --- |

_____

_____

_____

Attorney Signature _____    Date _____

**PREBILL**    <u>Lewis Brisbois Bisgaard & Smith LLP</u>                                    08/14/24 13:24:07
                        **Wilmington**                                                                                       Page: 4
**54493-2**              **Stream TV Network Inc. (Stream TV Network Inc.)**                          Fees: 12/01/23 – 12/31/23
                        **Chapter 11**                                                                          Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                              Prebill Number: 5062058   Atty:  RXZ


Approval Signature of Managing Partner  _____ Date _____

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | 08/14/24 13:24:07 | | | | |
|---------|----------------|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | Page: 5 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| **Case Administration** | | | | | | | | |
| 12/11/23 | ADH4   ADH | B110 | Case Administration: Research Local Rules regarding Order Uploads, Calendar 12/14 Status Hearing [] | 0.50 | 200.00 | 100.00 | 293,856 | WO HD TFR _____ |
| 12/12/23 | SJB1   SJB | B110 | Case Administration: Review status of Certificates of Service to documents filed during the week of 12/4/2023 for R. Zahralddin. [] | 0.60 | 200.00 | 120.00 | 81,120 | WO HD TFR _____ |
| | | | **Total Case Administration** | **1.10** | | **220.00** | | |
| **Reporting. Statement of financial affairs, schedules, monthly operating reports** | | | | | | | | |
| 12/01/23 | BF4   BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review emails from R. Zahralddin and A. Gonzalez. Draft emails to A. Gonzalez and R. Zahralddin responding to specific questions re balance sheet, including intercompany payables, payroll payable, equity and retained earnings. [] | 0.80 | 550.00 | 440.00 | 293,522 | WO HD TFR _____ |
| 12/01/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz, Bennett Fisher, Amand Gonzalez, and others re revised monthly operating reports [] | 0.90 | 450.00 | 405.00 | 343,473 | WO HD TFR _____ |
| 12/01/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with R. Zahralddin re initial 2004 examination of M. Rajan [] | 0.60 | 450.00 | 270.00 | 264,505 | WO HD TFR _____ |
| 12/01/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails x4 with M. Rajan and R. Zahralddin re initial 2004 exam of M. Rajan on behalf of Stream [] | 0.40 | 450.00 | 180.00 | 288,839 | WO HD TFR _____ |
| 12/01/23 | RAD1   RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review and analyze previously filed MORs.and discussions with R.Zahralddin and K.Shaw. [] | 2.90 | 300.00 | 870.00 | 417,135 | WO HD TFR _____ |
| 12/01/23 | RAD1   RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom meeting with A.Gonzalez to discuss MORs and balance sheet. [] | 0.20 | 300.00 | 60.00 | 417,133 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | 08/14/24 13:24:07 | | | |
|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | Page: 6 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | Prebill Number: 5062058    Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls with B. Fisher (.5) calls and emails with client to update MORs per discussions with the United States Trustee (.8) [] | 1.30 | 975.00 | 1,267.50 | 697,851 | WO HD TFR _____ |
| 12/02/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review my email with review notes to A. Gonzalez and attend zoom mtg w/ A. Gonzalez, S. Joseph, K. Shaw & R. Diaz re revisions to pre-petition balance sheet in order to revise MORs per US Trustee's request. [] | 1.60 | 550.00 | 880.00 | 275,290 | WO HD TFR _____ |
| 12/02/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: detailed analysis of revised balance sheet and draft long email to A. Gonzalez re same to make adjustments to Pre-Petition Balance sheet in an effort to bring MORs into the form and reflecting the timing of transactions requested by the OUST. [] | 1.40 | 550.00 | 770.00 | 275,291 | WO HD TFR _____ |
| 12/02/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Conference call with R. Zahralddin, A. Gonzalez and others re revised MORs [] | 1.90 | 450.00 | 855.00 | 699,611 | WO HD TFR _____ |
| 12/02/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prep for meeting; Zoom meeting with B.Fisher, K.Shaw, A.Gonzalez and S. Joseph regarding balance sheet and MORs. [] | 2.10 | 300.00 | 630.00 | 417,136 | WO HD TFR _____ |
| 12/02/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Further calls to and from client to assess issues with draft MORs (1.8 discounted as courtesy to estate) calls with B. Fisher and R. Diaz re: same [] | 0.10 | 975.00 | 97.50 | 113,490 | WO HD TFR _____ |
| 12/03/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review B.Fisher's email regarding issues/changes to balance sheet. [] | 0.30 | 300.00 | 90.00 | 417,137 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                      08/14/24 13:24:07

                     **Wilmington**                                                                  Page: 7
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                  Fees: 12/01/23 – 12/31/23
                     **Chapter 11**                                              Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                       Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----|-----|-------|-------------|-------|------|--------|----------|--------|
| 12/03/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls with B. Fisher re: update MORs per discussions with the United States Trustee [] | 0.60 | 975.00 | 585.00 | 697,853 | WO HD TFR _____ |
| 12/03/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls with client re: updates to MORs per discussions with the United States Trustee [] | 0.50 | 975.00 | 487.50 | 697,854 | WO HD TFR _____ |
| 12/04/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Additional research re enforcement of the automatic stay as it applies globally [] | 1.50 | 450.00 | 675.00 | 699,617 | WO HD TFR _____ |
| 12/04/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of original MORs and filings to assist with filings of revised MORs [] | 1.40 | 450.00 | 630.00 | 700,591 | WO HD TFR _____ |
| 12/04/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review MOR backup documentation in box cloud account; review balance sheet revisions. [] | 2.10 | 300.00 | 630.00 | 417,138 | WO HD TFR _____ |
| 12/05/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review Balance sheet prepared with some of my comments addressed. Draft new email for A. Gonzalez, S. Joseph & D. Rink to evaluate. [] | 0.80 | 550.00 | 440.00 | 48,674 | WO HD TFR _____ |
| 12/05/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of intercompany receivables for compliance with UST requirements and MOR filings [] | 0.90 | 450.00 | 405.00 | 700,596 | WO HD TFR _____ |
| 12/05/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review MOR and related communications and documents from B.Fisher and A.Gonzalez. [] | 0.50 | 300.00 | 150.00 | 420,082 | WO HD TFR _____ |

| PREBILL | | **Lewis Brisbois Bisgaard & Smith LLP** | | | 08/14/24 13:24:07 | | | | |
| | | **Wilmington** | | | | | | Page: 8 | |
| 54493-2 | | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| BILLER: Roullo, Leslie | | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/05/23 | SJB1   SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email to BMC Group re electronic docket notifications for A. Heining. [] | 0.10 | 200.00 | 20.00 | 165,777 | WO HD TFR _____ |
| 12/06/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Amanda Gonzalez, Bennett Fisher, and others re revised monthly operating reports [] | 1.10 | 450.00 | 495.00 | 264,507 | WO HD TFR _____ |
| 12/06/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meetings with R. Diaz re revised monthly operating reports [] | 0.60 | 450.00 | 270.00 | 383,183 | WO HD TFR _____ |
| 12/06/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review intercompany receivables breakdown and related documentation in support of revised MORs for March through December 2023 [] | 0.60 | 450.00 | 270.00 | 383,505 | WO HD TFR _____ |
| 12/06/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with K. Callahan, United States Trustee, and others re continued 2004 examination scheduled for December 11, 2023 [] | 0.30 | 450.00 | 135.00 | 383,506 | WO HD TFR _____ |
| 12/07/23 | BF4   BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise May & June MORs, including Balance sheet fixes. [] | 2.20 | 550.00 | 1,210.00 | 48,845 | WO HD TFR _____ |
| 12/07/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Amanda Gonzalez, R.  Zahralddin, and others re revised MORs [] | 0.70 | 450.00 | 315.00 | 285,513 | WO HD TFR _____ |
| 12/07/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meetings with R. Diaz re revised MORs for March through November 2023 [] | 0.40 | 450.00 | 180.00 | 285,515 | WO HD TFR _____ |
| 12/07/23 | KFS   KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review 9/22/23 hearing transcript re Judge Coleman's enforcement of rules on filing monthly operating reports [] | 0.20 | 450.00 | 90.00 | 332,909 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                        08/14/24 13:24:07

            **Wilmington**                                                                Page: 9

**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                     Fees: 12/01/23 – 12/31/23

            **Chapter 11**                                                           Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                            Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/07/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Zahralddin and S. Brown re Judge Coleman's comments on rules regarding enforcement of filing monthly operating reports [] | 0.40 | 450.00 | 180.00 | 357,886 | WO HD TFR _____ |
| 12/08/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review, revise July MOR and revise Balance Sheet to correct errors. Draft detailed email to A. Gonzalez re same. [] | 1.60 | 550.00 | 880.00 | 55,796 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of MORs for March through July and associated documentation to comply with UST guidelines and requirements [] | 2.50 | 450.00 | 1,125.00 | 700,603 | WO HD TFR _____ |
| 12/08/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MORs, balance sheet and supporting documents for March, April, May and June MORs; prepare and finalize MORs for filing. [] | 4.30 | 300.00 | 1,290.00 | 453,184 | WO HD TFR _____ |
| 12/08/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Discussions regarding MORs with R.Zahralddin, K.Shaw and S.Brown. [] | 0.70 | 300.00 | 210.00 | 453,185 | WO HD TFR _____ |
| 12/08/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls with B. Fisher and client to update MORs per discussions with the United States Trustee [] | 0.90 | 975.00 | 877.50 | 697,974 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file the Second Amended April 2023 Monthly Operating Report for Stream TV. [] | 0.10 | 200.00 | 20.00 | 68,272 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file the Second Amended May 2023 Monthly Operating Report for Stream TV. [] | 0.10 | 200.00 | 20.00 | 72,484 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                                08/14/24 13:24:07

              **Wilmington**                                                                          Page: 10

**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**          Fees: 12/01/23 – 12/31/23

              **Chapter 11**                                             Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                                     Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file the Second Amended June 2023 Monthly Operating Report for Stream TV. [] | 0.10 | 200.00 | 20.00 | 72,485 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file the Second Amended March 2023 Monthly Operating Report for Stream TV. [] | 0.10 | 200.00 | 20.00 | 72,596 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email to U.S. Trustee the filed copies of the March and April 2023 Second Amended MOR filed on behalf of Stream TV. [] | 0.10 | 200.00 | 20.00 | 72,597 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email to U.S. Trustee the filed copy of the June 2023 Second Amended MOR filed on behalf of Stream TV. [] | 0.10 | 200.00 | 20.00 | 72,598 | WO HD TFR _____ |
| 12/11/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revisions to May MOR, balance sheet and related documents and confer with K.Shaw. [] | 0.50 | 300.00 | 150.00 | 453,186 | WO HD TFR _____ |
| 12/11/23 | SJB1 | SJB | B115 | Case Administration: Telephone call to US Bankruptcy Court CMECF HelpDesk re D.I. 504 (Revised MOR for May 2023). [] | 0.10 | 200.00 | 20.00 | 72,601 | WO HD TFR _____ |
| 12/11/23 | SJB1 | SJB | B115 | Case Administration: Draft Notice of Withdrawal of document at docket number 504 - revised Monthly Operating Report for May 2023, for R. Zahralddin's review. [] | 0.10 | 200.00 | 20.00 | 72,602 | WO HD TFR _____ |
| 12/11/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronic filing of the revised Monthly Operating Report for May 2023, with attachments, for R. Zahralddin. [] | 0.10 | 200.00 | 20.00 | 75,102 | WO HD TFR _____ |
| 12/12/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review Balance sheet for July and compare to prior months. Draft email to A. Gonzalez re same. [] | 0.20 | 550.00 | 110.00 | 334,155 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**                                  08/14/24 13:24:07

Wilmington                                                                          Page: 11

**54493-2**  **Stream TV Network Inc. (Stream TV Network Inc.)**                    Fees: 12/01/23 – 12/31/23

Chapter 11                                                                          Disbs: 12/01/23 – 12/31/23

BILLER: Roullo, Leslie                                                             Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/13/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Bennett Fisher, A. Gonzalez, R. Diaz, and others re revised MORs [] | 0.70 | 450.00 | 315.00 | 652,455 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meetings with R. Diaz re revised MORs for 2023 [] | 0.50 | 450.00 | 225.00 | 652,456 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised August MOR [] | 0.40 | 450.00 | 180.00 | 652,457 | WO HD TFR _____ |
| 12/14/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meetings with R. Diaz re revised MORs [] | 0.60 | 450.00 | 270.00 | 634,411 | WO HD TFR _____ |
| 12/14/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: calls (.8) and emails with client (.7) regarding submitting amended operating reports and review drafts of updated reports (1.3) [] | 2.80 | 975.00 | 2,730.00 | 688,283 | WO HD TFR _____ |
| 12/14/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Discussion with R. Diaz regarding exhibits to Stream's July 2023 MOR. [] | 0.20 | 200.00 | 40.00 | 74,288 | WO HD TFR _____ |
| 12/14/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Edit and electronically file Stream's MOR for July 2023. [] | 0.20 | 200.00 | 40.00 | 74,287 | WO HD TFR _____ |
| 12/15/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review August MOR and Balance Sheet provided by A. Gonzalez. Suggest adjustments to the balance sheet per my detailed email. [] | 0.80 | 550.00 | 440.00 | 596,672 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz, Bennett Fisher and other re MORs [] | 0.50 | 450.00 | 225.00 | 636,996 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                          08/14/24 13:24:07
                     **Wilmington**                                                                          Page: 12
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                        Fees: 12/01/23 – 12/31/23
                     **Chapter 11**                                                             Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                        Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/15/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with R. Diaz re revised MORs [] | 0.40 | 450.00 | 180.00 | 636,998 | WO HD TFR _____ |
| 12/16/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls to M. Rajan and A. Gonzalez re: 2004 (preparation for examination and review of back up materials requested by UST in subpoena) [] | 1.90 | 975.00 | 1,852.50 | 367,334 | WO HD TFR _____ |
| 12/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review revised MOR for August, then September & October MORs and review balance sheet for accuracy and to ensure that the balance sheet accounts roll forward. [] | 2.20 | 550.00 | 1,210.00 | 634,054 | WO HD TFR _____ |
| 12/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: telecon w/ A. Gonzalez re changes to the MORs or supporting documents. [] | 0.20 | 550.00 | 110.00 | 634,055 | WO HD TFR _____ |
| 12/18/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare for Sec 341 in Philadelphia, including review of all MORs and Schedules. [] | 1.00 | 550.00 | 550.00 | 634,056 | WO HD TFR _____ |
| 12/18/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of revised August MOR [] | 0.50 | 450.00 | 225.00 | 700,983 | WO HD TFR _____ |
| 12/18/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz and S. Brown re review of revised August 2023 MOR and supporting documents [] | 0.40 | 450.00 | 180.00 | 701,001 | WO HD TFR _____ |
| 12/18/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Calls to UST (.6) calls to client (.7) amd B. Fisher (.3) review MOR drafts for Aug-November (.7) [] | 2.30 | 975.00 | 2,242.50 | 348,067 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                          08/14/24 13:24:07

          **Wilmington**                                                                Page: 13
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**               Fees: 12/01/23 – 12/31/23
          **Chapter 11**                                                               Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                             Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/18/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Analysis of the exhibits to the August MOR. [] | 0.20 | 200.00 | 40.00 | 80,965 | WO HD TFR _____ |
| 12/18/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file the August MOR. [] | 0.10 | 200.00 | 20.00 | 67,487 | WO HD TFR _____ |
| 12/19/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: research and review all MORs from beginning to be prepared for meeting with US trustee on 12.20.23. Outline all changes to discuss with client representative. [] | 5.00 | 550.00 | 2,750.00 | 543,782 | WO HD TFR _____ |
| 12/19/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: mtg w/ R. Zahraldin & A. Gonzalez re status and topics for 2004 exam with US Trustee. [] | 3.00 | 550.00 | 1,650.00 | 543,783 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prep for strategy conference call with A. Gonzalez, R. Zahralddin, and others to prepare for conference call with same [] | 1.60 | 450.00 | 720.00 | 701,002 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Strategy conference call with A. Gonzalez, R. Zahralddin, and others re 12/20/23 2004 exam by UST [] | 1.80 | 450.00 | 810.00 | 701,003 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised September 2023 MOR to prepare filing of same [] | 0.40 | 450.00 | 180.00 | 701,006 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with S. Brown re preparation for continued 2004 exam being on 12/20/23 [] | 0.50 | 450.00 | 225.00 | 701,008 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                    08/14/24 13:24:07

                     **Wilmington**                                                              Page: 14
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                         Fees: 12/01/23 – 12/31/23
                     **Chapter 11**                                                              Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                    Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/19/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of documents to prepare for continued 2004 exam being held on 12/20/23 [] | 2.10 | 450.00 | 945.00 | 701,009 | WO HD TFR _____ |
| 12/19/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review and prepare revised MORs for September and October for filing. [] | 0.90 | 300.00 | 270.00 | 453,192 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Assist R. Zahralddin and K. Shaw with documents for continued Rule 2004 exam on 12.20.24. [] | 0.60 | 200.00 | 120.00 | 75,536 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz and K. Shaw regarding the attachments to the MORs for September and October 2023 prior to filing. [] | 0.20 | 200.00 | 40.00 | 77,989 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email exhibits to Consent Order regarding the Rule 2004 exam to R. Zahralddin and client. [] | 0.10 | 200.00 | 20.00 | 83,003 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Stream MOR for September 2023, with attachments. [] | 0.10 | 200.00 | 20.00 | 83,004 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file Stream's MOR for October 2023, with attachments. [] | 0.10 | 200.00 | 20.00 | 83,537 | WO HD TFR _____ |
| 12/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: zoom meeting with A. Gonzalez, R. Zahralddin, & K. Shaw as well as B. Robertson and M. Rajan re documents required to fulfill document production request. [] | 1.60 | 550.00 | 880.00 | 543,787 | WO HD TFR _____ |

PREBILL        **Lewis Brisbois Bisgaard & Smith LLP**                                    08/14/24 13:24:07

                **Wilmington**                                                            Page: 15
54493-2         **Stream TV Network Inc. (Stream TV Network Inc.)**          Fees: 12/01/23 – 12/31/23
                **Chapter 11**                                               Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                          Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/20/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: General Bankruptcy Advice/Opinions: mtg w/ R. Zahralddin , K. Shaw, and A. Gonzalez re her examination. [] | 1.80 | 550.00 | 990.00 | 543,786 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with R. Diaz re 2004 exam and document production needs [] | 0.40 | 450.00 | 180.00 | 701,549 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Post-2004 exam strategy conference with R.  Zahralddin, Bennett Fisher, and A. Gonzalez discussing what additional documents and information are necessary to satisfy UST's document production demands [] | 1.50 | 450.00 | 675.00 | 701,550 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Zoom conference call with R.  Zahralddin, M. Rajan, M. Savage, and others re results of continued 2004 exam by Kevin Callahan [] | 1.50 | 450.00 | 675.00 | 701,961 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with M. Taviano re zoom strategy conference call on what documents need to be produced to UST to satisfy 2004 exam requirements [] | 0.40 | 450.00 | 180.00 | 701,962 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Follow-up conference call with B. Robertson, R. Diaz, and others re document production necessities to satisfy UST's 2004 demands and inquiries [] | 1.40 | 450.00 | 630.00 | 701,963 | WO HD TFR _____ |
| 12/20/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prep and Zoom conference with LB Team and Stream team regarding responding to US Trustee inquiries. [] | 2.50 | 300.00 | 750.00 | 453,389 | WO HD TFR _____ |
| 12/20/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review documents and transcripts related to 2004 examination. [] | 1.40 | 300.00 | 420.00 | 453,390 | WO HD TFR _____ |

**PREBILL**      <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>      08/14/24 13:24:07

              **Wilmington**                                          Page: 16

**54493-2**       **Stream TV Network Inc. (Stream TV Network Inc.)**      Fees: 12/01/23 – 12/31/23

              **Chapter 11**                                  Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                    Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/20/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: prepare for (2) and attend 2004 examination (2) and related client debrief and legal team discussion (2.7) [] | 6.70 | 975.00 | 6,532.50 | 518,217 | WO HD TFR _____ |
| 12/20/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Download original document production from 2004 exam, for K. Shaw [] | 0.90 | 200.00 | 180.00 | 70,051 | WO HD TFR _____ |
| 12/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise August MOR to include Key Bank account. review & revise balance sheet to ensure all accounts balance. [] | 0.50 | 550.00 | 275.00 | 543,798 | WO HD TFR _____ |
| 12/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise September MOR & balance sheet to take into account changes in the August MOR & balance sheet. [] | 0.60 | 550.00 | 330.00 | 543,800 | WO HD TFR _____ |
| 12/21/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise October MOR & balance sheet to take into account changes in the September MOR & balance sheet. Draft long email to A. Gonzalez to reconcile the bank transfers, including the closing of the BOA account and anticipated opening of the M&T Bank account [] | 0.80 | 550.00 | 440.00 | 543,885 | WO HD TFR _____ |
| 12/21/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Kevin Callahan, R. Zahralddin, and others re continued 2004 examination and document production requests by UST [] | 0.90 | 450.00 | 405.00 | 701,964 | WO HD TFR _____ |
| 12/21/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with D. Danielson re November 2004 exam hearing transcript to assist preparing responses to continued 2004 requests by UST [] | 0.50 | 450.00 | 225.00 | 701,965 | WO HD TFR _____ |
| 12/21/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Strategy conference call with M. Rajan, A. Gonzalez, and others re responding to renewed 2004 document production requests by UST [] | 1.10 | 450.00 | 495.00 | 701,967 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | 08/14/24 13:24:07 | | |
|---|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | Page: 17 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | Prebill Number: 5062058    Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz re MOR supplements and responding to other renewed 2004 document production demands by UST [] | 0.70 | 450.00 | 315.00 | 701,968 | WO HD TFR _____ |
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Telephone calls with R. Diaz re MOR supplements and responding to other renewed 2004 document production demands by UST [] | 0.40 | 450.00 | 180.00 | 702,116 | WO HD TFR _____ |
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with S. Joseph, R.d Diaz, and others re updated investor correspondence with Stream to provide same to UST in support of 2004 exam document production [] | 0.40 | 450.00 | 180.00 | 702,117 | WO HD TFR _____ |
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R.  Zahralddin, Bennett Fisher, A. Gonzalez, and others re revising MORs to reflect small monetary adjustment from closed temporary DIP account from August [] | 0.60 | 450.00 | 270.00 | 702,118 | WO HD TFR _____ |
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of supplemental materials to be produced in response to additional UST 2004 document production demands [] | 2.70 | 450.00 | 1,215.00 | 702,119 | WO HD TFR _____ |
| 12/21/23 | KFS    KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Numerous emails with A. Gonzalez, S. Joseph, and others re responding to additional inquiries by UST for 2004 examination [] | 1.30 | 450.00 | 585.00 | 702,120 | WO HD TFR _____ |
| 12/21/23 | RAD1    RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meeting with LB team and Stream team regarding US Trustee inquiries and production; review materials for production. [] | 2.40 | 300.00 | 720.00 | 391,520 | WO HD TFR _____ |
| 12/22/23 | BF4    BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise new October MOR. Telecon w/ A. Gonzalez re same. [] | 1.00 | 550.00 | 550.00 | 552,139 | WO HD TFR _____ |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**                                    08/14/24 13:24:07
                **Wilmington**                                                                      Page: 18
**54493-2**     **Stream TV Network Inc. (Stream TV Network Inc.)**                     Fees: 12/01/23 – 12/31/23
                **Chapter 11**                                                          Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                             Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/22/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: attend Zoom mtg re status of responses to UST Subpoena. [] | 0.80 | 550.00 | 440.00 | 552,140 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Meetings with R. Diaz re revised MORs and document production to UST to satisfy 2004 demands [] | 0.60 | 450.00 | 270.00 | 627,308 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Numerous emails with S. Joseph, B. Robertson, R. Diaz, and others re document production to UST to satisfy 2004 demands [] | 1.90 | 450.00 | 855.00 | 627,309 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of plan and disclosure statement to assist with preparation of declaration of M. Rajan discussing VSI payment protocols and that VSI is not paying LBBS directly to respond to 2004 exam demand by UST [] | 1.60 | 450.00 | 720.00 | 627,310 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review further revised November 2023 MOR [] | 0.50 | 450.00 | 225.00 | 627,311 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review further revised October 2023 MOR [] | 0.50 | 450.00 | 225.00 | 627,312 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz, A. Gonzalez, and S. Brown re further revised October 2023 MOR [] | 0.50 | 450.00 | 225.00 | 627,313 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with R. Diaz, A. Gonzalez, and S. Brown re further revised November 2023 MOR [] | 0.50 | 450.00 | 225.00 | 627,314 | WO HD TFR _____ |

**PREBILL**          <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>                         08/14/24 13:24:07

          **Wilmington**                                                                Page: 19

**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**          Fees: 12/01/23 – 12/31/23

          **Chapter 11**                                                       Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                         Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Strategy call with R.  Zahralddin and others regarding declarations of A. Gonzalez, M. Rajan, and others in support of 2004 exam demands by UST [] | 1.30 | 450.00 | 585.00 | 627,315 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of 206 page transcript of November 2004 exam to prepare responses to additional UST document production demands [] | 3.10 | 450.00 | 1,395.00 | 702,122 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prepare for 2004 exam compliance strategy call with M. Rajan, B. Robertson, and others [] | 1.20 | 450.00 | 540.00 | 702,123 | WO HD TFR _____ |
| 12/22/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: 2004 exam document production strategy call with M. Rajan, B. Robertson, R. Diaz, and others [] | 1.20 | 450.00 | 540.00 | 702,124 | WO HD TFR _____ |
| 12/22/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Prep and meeting between LB team and Stream team. [] | 1.40 | 300.00 | 420.00 | 391,521 | WO HD TFR _____ |
| 12/22/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of documents for US Trustee folder inquiry production. [] | 3.40 | 300.00 | 1,020.00 | 391,522 | WO HD TFR _____ |
| 12/22/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review and prepare revised October MOR for filing. [] | 0.40 | 300.00 | 120.00 | 391,523 | WO HD TFR _____ |
| 12/22/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Relief from stay/Adequate Protection Proceedings: Prep and meeting with K.Shaw and Stream team. Strategy call with A. Gonzales, M. Rajan, and others re UST 2004 exam demands. [] | 1.40 | 300.00 | 420.00 | 393,013 | WO HD TFR _____ |

**PREBILL**      <u>Lewis Brisbois Bisgaard & Smith LLP</u>      08/14/24 13:24:07

              **Wilmington**                  Page: 20

**54493-2**           **Stream TV Network Inc. (Stream TV Network Inc.)**      Fees: 12/01/23 – 12/31/23

              **Chapter 11**                  Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                       Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file and serve Stream's third amended August 2023 MOR. [] | 0.20 | 200.00 | 40.00 | 122,382 | WO HD TFR _____ |
| 12/22/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file and serve Stream's revised October 2023 MOR. [] | 0.20 | 200.00 | 40.00 | 122,380 | WO HD TFR _____ |
| 12/22/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file and serve Stream's second revised September 2023 MOR. [] | 0.20 | 200.00 | 40.00 | 122,381 | WO HD TFR _____ |
| 12/22/23 | SJB1 | SJB | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Electronically file and serve Stream's November 2023 MOR. [] | 0.20 | 200.00 | 40.00 | 121,325 | WO HD TFR _____ |
| 12/23/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review documents for production to US Trustee inquiries. [] | 10.20 | 300.00 | 3,060.00 | 393,234 | WO HD TFR _____ |
| 12/24/23 | RAD1 | RAD | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Email and discussion with K.Shaw regarding email to US Trustee explaining updates to UST virtual box folder. [] | 0.30 | 300.00 | 90.00 | 393,235 | WO HD TFR _____ |
| 12/24/23 | RXZ | RXZ | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review revised MORs (2.1) and follow up with client (.5) [] | 2.60 | 975.00 | 2,535.00 | 518,222 | WO HD TFR _____ |
| 12/25/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise October MOR (sent Friday afternoon) after reviewing balance sheet and supporting documents (bank statements and VSI memo). Draft email to A. Gonzalez re same. [] | 1.00 | 550.00 | 550.00 | 552,143 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**                    08/14/24 13:24:07

                **Wilmington**                                                          Page: 21
**54493-2**        **Stream TV Network Inc. (Stream TV Network Inc.)**              Fees: 12/01/23 – 12/31/23
                **Chapter 11**                                              Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                              Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/25/23 | BF4 | BF | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & revise November balance sheet together with bank statements and balance sheet (QuickBooks). draft email to A. Gonzalez re same [] | 0.80 | 550.00 | 440.00 | 552,229 | WO HD TFR _____ |
| 12/25/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Originating Research re the UST can be called as a Witness [] | 3.70 | 450.00 | 1,665.00 | 235,615 | WO HD TFR _____ |
| 12/25/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Bennett Fisher and others re further revisions to August, September, October, and November MORs [] | 0.40 | 450.00 | 180.00 | 627,316 | WO HD TFR _____ |
| 12/27/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review most recently developed AR/AP journals as part of responding to UST's renewed 2004's requests [] | 0.50 | 450.00 | 225.00 | 235,619 | WO HD TFR _____ |
| 12/27/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Bennett Fisher, A. Gonzalez, and others re revised AP/AR Journals to comply with UST demands [] | 0.60 | 450.00 | 270.00 | 235,620 | WO HD TFR _____ |
| 12/29/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Emails with Bennett Fisher, A. Gonzalez, and others re AR journal corrections [] | 0.50 | 450.00 | 225.00 | 235,631 | WO HD TFR _____ |
| 12/31/23 | KFS | KFS | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: Review of tax reports, journals, and related documents to assist with presenting same to the United States Trustee governing the bankruptcy [] | 3.90 | 450.00 | 1,755.00 | 261,230 | WO HD TFR _____ |
| | | | | **Total Reporting. Statement of financial affairs, schedules, monthly operating reports** | **152.90** | | **75,307.50** | | |

**Asset Analysis and Recovery**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/01/23 | RXZ | RXZ | B120 | Asset Analysis and Recovery: Review SeeCubic comments to world wide stay and forward updated comments [] | 0.80 | 975.00 | 780.00 | 173,825 | WO HD TFR _____ |

**PREBILL**                    **Lewis Brisbois Bisgaard & Smith LLP**                              08/14/24 13:24:07

                               **Wilmington**                                                                  Page: 22
**54493-2**                    **Stream TV Network Inc. (Stream TV Network Inc.)**                    Fees: 12/01/23 – 12/31/23
                               **Chapter 11**                                                        Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                                  Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/11/23 | JA4 | JA | B120 | Asset Analysis and Recovery: Reviewing Trademark Office records for SeeCube, including specimens of use filed and upcoming deadlines. Also, advising details of Seecubic marks and forwarding information to Bryan Sugar for review. [] | 1.00 | 500.00 | 500.00 | 351,508 | WO HD TFR _____ |
| 12/15/23 | PWK | PWK | B120 | Asset Analysis and Recovery: Research and analysis in support of asset recovery, conference with M. Savage re: same. [] | 0.40 | 500.00 | 200.00 | 613,959 | WO HD TFR _____ |
| 12/24/23 | RXZ | RXZ | B120 | Asset Analysis and Recovery: Review videos forwarded by client (.7) and trademark record (1.6) discuss issues with LBBS trademark lawyers (.4) follow up with client (.8) [] | 3.40 | 975.00 | 3,315.00 | 518,219 | WO HD TFR _____ |
| | | **Total Asset Analysis and Recovery** | | **5.60** | | **4,795.00** | | |

**Relief from stay/Adqute Prtctn Procdngs**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/01/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin re: stay enforcement motion and Rule 2019 witness and exhibits lists and review attached Hawk's revised draft [] | 0.60 | 500.00 | 300.00 | 66,578 | WO HD TFR _____ |
| 12/01/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails M. Rajan, K. Shaw, and R. Zahralddin and review and revise attached draft [Stipulated] Order Restating and Enforcing the Automatic Stay [] | 0.30 | 500.00 | 150.00 | 66,581 | WO HD TFR _____ |
| 12/04/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin and review attached revised draft [Stipulated] Order Restating and Enforcing the Automatic Stay [] | 0.60 | 500.00 | 300.00 | 76,575 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin and review attached revised drafts of [Stipulated] Order Restating and Enforcing the Automatic Stay and Court's request for Defendants' rebuttal witnesses to have the continued hearing [] | 0.90 | 500.00 | 450.00 | 193,293 | WO HD TFR _____ |
| 12/06/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin and review attached revised drafts of [Stipulated] Order Restating and Enforcing the Automatic Stay and Court's request for Defendants' rebuttal witnesses to have the continued hearing [] | 0.70 | 500.00 | 350.00 | 191,865 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                                08/14/24 13:24:07

          **Wilmington**                                                                Page: 23

**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                        Fees: 12/01/23 – 12/31/23

          **Chapter 11**                                                              Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                                         Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/07/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin and review attached revised drafts of [Stipulated] Order Restating and Enforcing the Automatic Stay and Court's request for Defendants' rebuttal witnesses to have the continued hearing [] | 0.50 | 500.00 | 250.00 | 213,811 | WO HD TFR _____ |
| 12/07/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails M. Rajan, C. Robertson, A. Gonzalez, N. Maneen, and R. Zahralddin re: revised draft [Stipulated] Order Restating and Enforcing the Automatic Stay [] | 0.20 | 500.00 | 100.00 | 213,815 | WO HD TFR _____ |
| 12/08/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin and review and revise attached revised draft [Stipulated] Order Restating and Enforcing the Automatic Stay and attached witness and exhibits lists and attached draft Motion for Entry of a Stipulated Order Restating and Enforcing the Worldwide Automatic Stay [] | 1.90 | 500.00 | 950.00 | 66,098 | WO HD TFR _____ |
| 12/09/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails J. Winerman, R. Ritchie, T. Feil, and R. Zahralddin re: revised draft [Stipulated] Order Restating and Enforcing the Automatic Stay and draft Motion for Entry of a Stipulated Order Restating and Enforcing the Worldwide Automatic Stay [] | 0.30 | 500.00 | 150.00 | 66,100 | WO HD TFR _____ |
| 12/09/23 | KK2 | KK | B140 | Relief from stay/Adequate Protection Proceedings: Emails Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin re: revised draft [Stipulated] Order Restating and Enforcing the Automatic Stay and draft Motion for Entry of a Stipulated Order Restating and Enforcing the Worldwide Automatic Stay [] | 0.60 | 500.00 | 300.00 | 66,101 | WO HD TFR _____ |
| | | | **Total Relief from stay/Adqute Prtctn Procdngs** | **6.60** | | **3,300.00** | | |
| **Fee/Employment Applications** | | | | | | | | |
| 12/04/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Edit exhibits to 1st interim fee application for R. Zahralddin. [] | 2.80 | 200.00 | 560.00 | 445,759 | WO HD TFR _____ |
| 12/05/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Revise Debtor's Brief in Support of LBBS' 1st Fee Application, for R. Zahralddin. [] | 0.80 | 200.00 | 160.00 | 165,774 | WO HD TFR _____ |
| 12/05/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Identify and select all relevant pleadings in anticipation of the evidentiary hearing on Debtors' Fee Applications and the objections filed by Hawk for R. Zahralddin for the hearing on Monday, December 11. [] | 0.40 | 200.00 | 80.00 | 165,776 | WO HD TFR _____ |

**PREBILL**    <u>Lewis Brisbois Bisgaard & Smith LLP</u>    08/14/24 13:24:07

               **Wilmington**                                        Page: 24

**54493-2**       **Stream TV Network Inc. (Stream TV Network Inc.)**       Fees: 12/01/23 – 12/31/23

               **Chapter 11**                               Disbs: 12/01/23 – 12/31/23

<u>BILLER: Roullo, Leslie</u>                               Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/06/23 | SDC1 | SDC | B160 | Fee/Employment Applications: Draft Second Supplemental disclosure for RXZA regarding retention of LBBS [] | 2.60 | 500.00 | 1,300.00 | 512,388 | WO HD TFR _____ |
| 12/06/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Revise draft brief (pages 13-25 of 25 total pages) in support of LBBS first fee application for R. Zahralddin. [] | 0.60 | 200.00 | 120.00 | 146,983 | WO HD TFR _____ |
| 12/07/23 | SDC1 | SDC | B160 | Fee/Employment Applications: Review, revise and finalize brief related to retention of LBBS by Stream TV [] | 5.80 | 500.00 | 2,900.00 | 384,596 | WO HD TFR _____ |
| 12/08/23 | RXZ | RXZ | B160 | Fee/Employment Applications: Review Park original application (.5) related order (.3) prepare notes for argument (.7) review updated application and related emails and notes from V. Alexander re: Park revised retention application negotiated with the UST (1.1) [] | 2.60 | 975.00 | 2,535.00 | 697,973 | WO HD TFR _____ |
| 12/08/23 | SDC1 | SDC | B160 | Fee/Employment Applications: Conferences with Francis Pileggi and RXZA regarding hearing on motion to disqualify LBBS [] | 0.60 | 500.00 | 300.00 | 384,597 | WO HD TFR _____ |
| 12/14/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Edit fee application for June and July Compensation Periods, for R. Zahralddin. [] | 0.40 | 200.00 | 80.00 | 74,289 | WO HD TFR _____ |
| 12/14/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Draft notice of fee application for June/July Compensation Periods, for R. Zahralddin. [] | 0.20 | 200.00 | 40.00 | 74,466 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Revise fee application for June/July 2023, per R. Zahralddin. [] | 0.70 | 200.00 | 140.00 | 69,932 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Analyze Local Bankruptcy Rule 2016-1 (.1) and draft Certificate of No Objection to LBBS first application for compensation (3/15/23 - 4/30/23) and second application for compensation (5/1/23 - 5/31/23), for R. Zahralddin. (.7) [] | 0.80 | 200.00 | 160.00 | 69,933 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Analyze L.B.F. 9014-3 to ensure Notice conforms to the Local Rule.(.1) Edit Notice of 3rd fee application for the period June 1-30 and July 1-31, 2023, for R. Zahralddin. (.2) [] | 0.30 | 200.00 | 60.00 | 69,934 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B160 | Case Administration: Electronically file the Certificate of No Objection & Certificate of Service to our First and Second Fee Applications for the compensation periods March 15-April 30 and May 1-May 31,2023, for R. Zahralddin. [] | 0.10 | 200.00 | 20.00 | 69,942 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B160 | Case Administration: Electronically file and serve LBBS 3rd Application for Compensation for the periods June 1, 2023 through June 30 and July 1 through July 31, 2023. [] | 0.20 | 200.00 | 40.00 | 80,714 | WO HD TFR _____ |
| 12/20/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Edit first interim fee application, for R. Zahralddin. [] | 1.70 | 200.00 | 340.00 | 85,048 | WO HD TFR _____ |
| 12/21/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Draft LBBS fee application for August and September 2023, for R. Zahralddin. [] | 0.70 | 200.00 | 140.00 | 121,309 | WO HD TFR _____ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Analysis of exhibits to LBBS fee application for August/September 2022. [] | 0.60 | 200.00 | 120.00 | 121,310 | WO HD TFR _____ |
| 12/27/23 | SJB1 | SJB | B160 | Fee/Employment Applications: Email our first and second fee applications to Client. [] | 0.10 | 200.00 | 20.00 | 124,898 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Applications** | **22.00** | | **9,115.00** | | |
| **Fee/Employment Objections** | | | | | | | | | |
| 12/14/23 | KK2 | KK | B170 | Fee/Employment Objections: Review Order granting Stipulation Settling Objections to Fee Apps, Settling Objection to Retention of CFO and Continuance of Matters [] | 0.10 | 500.00 | 50.00 | 64,183 | WO HD TFR _____ |
| | | | | **Total Fee/Employment Objections** | **0.10** | | **50.00** | | |
| **Other Contested Matters** | | | | | | | | | |
| 12/01/23 | KK2 | KK | B190 | Other Contested Matters: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin re: draft [Stipulated] Order Restating and Enforcing the Automatic Stay [] | 0.20 | 500.00 | 100.00 | 66,580 | WO HD TFR _____ |
| 12/07/23 | SJB1 | SJB | B190 | Other Contested Matters: Draft witness and exhibit list for hearing on 12.11.23 for R. Zahralddin. [] | 0.80 | 200.00 | 160.00 | 499,203 | WO HD TFR _____ |
| 12/07/23 | SJB1 | SJB | B190 | Other Contested Matters: Revise the exhibit list for the 12/11/23 hearing for R. Zahralddin. [] | 0.80 | 200.00 | 160.00 | 499,204 | WO HD TFR _____ |
| 12/09/23 | KFS | KFS | B190 | Other Contested Matters: Strategy work regarding sanctions against Hawk, Stastney, Alastair, and others, in order to assist debtors in achieving a reorganization [] | 5.30 | 450.00 | 2,385.00 | 234,278 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B190 | Other Contested Matters: Case status conference with R. Zahralddin, K. Kodosky, M. Rajan, and others re responses to motions to dismiss and global stay matters [] | 2.00 | 450.00 | 900.00 | 652,453 | WO HD TFR _____ |
| 12/14/23 | RAD1 | RAD | B190 | Other Contested Matters: Relief from stay/Adequate Protection Proceedings: Stream zoom hearing debrief with LB team. Conference call re 11/14/23 status conference granting TRO with R. Zahralldin, K. Shaw ando ther re going forward strategy [] | 1.50 | 300.00 | 450.00 | 453,188 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B190 | Other Contested Matters: Telephone call with K. Kodosky re TRO implementation and motions to dismiss the adversary proceeding [] | 1.80 | 450.00 | 810.00 | 635,283 | WO HD TFR _____ |
| 12/18/23 | KFS | KFS | B190 | Other Contested Matters: Review of collected Bob Morton communications implicating him in personal jursidiction in Bankr. E.D. Pa. [] | 0.40 | 450.00 | 180.00 | 700,610 | WO HD TFR _____ |

**PREBILL**      <u>Lewis Brisbois Bisgaard & Smith LLP</u>      08/14/24 13:24:07

       **Wilmington**                                       Page: 26

**54493-2**        **Stream TV Network Inc. (Stream TV Network Inc.)**      Fees: 12/01/23 – 12/31/23

       **Chapter 11**                                Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                   Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/21/23 | SJB1 | SJB | B190 | Other Contested Matters: Analyze and continue to index exhibits proffered during prior oral argument and testimony on Debtors Rule 2019 motion. [] | 0.70 | 200.00 | 140.00 | 500,309 | WO HD TFR _____ |
| 12/29/23 | KFS | KFS | B190 | Other Contested Matters: Telephone call regarding strategy and work distribution re opposing UST's motion to dismiss bankruptcy case [] | 2.40 | 450.00 | 1,080.00 | 236,592 | WO HD TFR _____ |
| 12/29/23 | SJB1 | SJB | B190 | Other Contested Matters: Analyze and continue to index exhibits proffered during prior oral argument and testimony on Debtors Rule 2019 motion. [] | 1.60 | 200.00 | 320.00 | 497,059 | WO HD TFR _____ |
| 12/29/23 | SJB1 | SJB | B190 | Other Contested Matters: Analyze and continue to index exhibits proffered during prior oral argument and testimony on Debtors Rule 2019 motion. [] | 1.60 | 200.00 | 320.00 | 497,061 | WO HD TFR _____ |
| | | | | **Total Other Contested Matters** | **19.10** | | **7,005.00** | | |
| **Non-Working Travel** | | | | | | | | | |
| 12/20/23 | KFS | KFS | B195 | Non-Working Travel: Drive to Eastern District of Pennsylvania Bankruptcy Court to attend continued 2004 exam [] | 0.90 | 450.00 | 405.00 | 701,012 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B195 | Non-Working Travel: Return to Wilmington from Eastern District of Pennsylvania Bankruptcy Court after attending continued 2004 exam [] | 0.90 | 450.00 | 405.00 | 701,269 | WO HD TFR _____ |
| | | | | **Total Non-Working Travel** | **1.80** | | **810.00** | | |
| **Business Operations** | | | | | | | | | |
| 12/23/23 | RXZ | RXZ | B210 | Business Operations: Calls with trademark counsel regarding maintenance issues [] | 0.80 | 975.00 | 780.00 | 518,218 | WO HD TFR _____ |
| 12/25/23 | RXZ | RXZ | B210 | Business Operations: Emails from B. Sugar (.1) and B. Fisher (.2) regarding trademark issues and review client materials (.9) [] | 1.20 | 975.00 | 1,170.00 | 518,224 | WO HD TFR _____ |
| | | | | **Total Business Operations** | **2.00** | | **1,950.00** | | |
| **Plan and Disclosure Statement** | | | | | | | | | |
| 12/19/23 | KFS | KFS | B320 | Plan and Disclosure Statement: Emails with B. Robertson and others re plan and disclosure statement and revisions for solicitation [] | 0.50 | 450.00 | 225.00 | 701,010 | WO HD TFR _____ |
| 12/20/23 | BF4 | BF | B320 | Plan and Disclosure Statement: mtg with R. Zahralddin to discuss strategy for the Plan and current litigation issues. [] | 1.40 | 550.00 | 770.00 | 634,057 | WO HD TFR _____ |
| | | | | **Total Plan and Disclosure Statement** | **1.90** | | **995.00** | | |
| **Hearings** | | | | | | | | | |
| 12/11/23 | RXZ | RXZ | B430 | Hearings: Calls to client (.3) and emails from Court (.2) regarding status conference called by Court [] | 0.50 | 975.00 | 487.50 | 697,980 | WO HD TFR _____ |
| 12/14/23 | RXZ | RXZ | B430 | Hearings: Attend status conference re: TRO [] | 0.60 | 975.00 | 585.00 | 688,284 | WO HD TFR _____ |

**PREBILL**    **<u>Lewis Brisbois Bisgaard & Smith LLP</u>**                          08/14/24 13:24:07

**54493-2**          **Wilmington**                                                          Page: 27
              **Stream TV Network Inc. (Stream TV Network Inc.)**      Fees: 12/01/23 – 12/31/23
              **Chapter 11**                                          Disbs: 12/01/23 – 12/31/23

BILLER: Roullo, Leslie                                          Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/14/23 | SDC1 | SDC | B430 | Hearings: Attend status conference before Judge Coleman with RXZA regarding TRO and adjournment of contested matters [] | 0.80 | 500.00 | 400.00 | 309,690 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B430 | Hearings: Attend continued 2004 exam of A. Gonzalez by UST [] | 1.80 | 450.00 | 810.00 | 701,270 | WO HD TFR _____ |
| | | **Total Hearings** | | | **3.70** | | **2,282.50** | | |

**Litigation**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/01/23 | KFS | KFS | B600 | Litigation: Emails with Justin Winerman, R. Zahralddin, and others re global order enforcing the automatic stay [] | 0.80 | 450.00 | 360.00 | 699,610 | WO HD TFR _____ |
| 12/01/23 | KFS | KFS | B600 | Litigation: Review Seecubic's 78 page motion to dismiss adversary complaint to prepare for hearing re same [] | 1.90 | 450.00 | 855.00 | 343,474 | WO HD TFR _____ |
| 12/01/23 | KFS | KFS | B600 | Litigation: Review 28 page motion to dismiss adverary complaint filed by Shadron Stastney [] | 0.90 | 450.00 | 405.00 | 343,475 | WO HD TFR _____ |
| 12/01/23 | KFS | KFS | B600 | Litigation: Review of memorandums re litigation prepared by M. Taviano to prepare for litigation re stay enforcement, Park Application, and related litigation matters [] | 0.80 | 450.00 | 360.00 | 320,396 | WO HD TFR _____ |
| 12/01/23 | KFS | KFS | B600 | Litigation: Emails with J. Edel and others re comments to worldwide stay enforcement order [] | 0.50 | 450.00 | 225.00 | 338,863 | WO HD TFR _____ |
| 12/01/23 | KK2 | KK | B600 | Litigation: Emails M. Savage and R. Zahralddin and review attached personal jurisdiction via proof of claim cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 0.40 | 500.00 | 200.00 | 80,109 | WO HD TFR _____ |
| 12/01/23 | KK2 | KK | B600 | Litigation: Draft proposed stipulating re: Plaintiffs' responses to Defendants' motions to dismiss and Defendants' replies [] | 0.30 | 500.00 | 150.00 | 66,579 | WO HD TFR _____ |
| 12/01/23 | KK2 | KK | B600 | Litigation: Review Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction [] | 0.10 | 500.00 | 50.00 | 66,577 | WO HD TFR _____ |
| 12/01/23 | MBS4 | MBS | B600 | Litigation: Continue drafting process for responses to multiple motions to dismiss, responding to issue of personal jurisdiction via proof of claim [] | 3.10 | 300.00 | 930.00 | 362,131 | WO HD TFR _____ |
| 12/01/23 | MBS4 | MBS | B600 | Litigation: Continue drafting process for responses to multiple motions to dismiss, culling various motions and our complaint to establish standard fact set [] | 3.10 | 300.00 | 930.00 | 362,132 | WO HD TFR _____ |
| 12/01/23 | MT9 | MT | B600 | Litigation: Reviewing and analyzing supplemental jurisdiction case law for purposes of refining defense to improper service of process argument in Hawk and Morton's Motion to Dismiss. [] | 2.00 | 300.00 | 600.00 | 71,723 | WO HD TFR _____ |
| 12/01/23 | MT9 | MT | B600 | Litigation: Researching Third Circuit holdings related to turnover and accounting in bankruptcy for purposes of developing legal authorities to rebut Defendants' Motions to Dismiss. [] | 3.20 | 300.00 | 960.00 | 71,724 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | 08/14/24 13:24:07 | | | | | |
| | **Wilmington** | | | | | | Page: 28 | | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | | |
| | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | | |
| **BILLER: Roullo, Leslie** | | | | | | | Prebill Number: 5062058   Atty: RXZ | | |
| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action | |
| 12/01/23 | MT9   MT | B600 | Litigation: Develop and outlining argument to rebut Hawk and Morton's Motion to Dismiss related to Plaintiffs' turnover and accounting claim. [] | 2.80 | 300.00 | 840.00 | 71,725 | WO HD TFR _____ | |
| 12/01/23 | SJB1   SJB | B600 | Litigation: Draft stipulation and proposed order regarding deadlines for responses and replies to defendants' motions to dismiss for R. Zahralddin, K. Kodosky and K. Shaw. [] | 1.30 | 200.00 | 260.00 | 338,288 | WO HD TFR _____ | |
| 12/04/23 | KFS   KFS | B600 | Litigation: Numerous emails with Justin Winerman, R. Zahraddin, and others re automatic stay motion and enforcement [] | 0.90 | 450.00 | 405.00 | 699,616 | WO HD TFR _____ | |
| 12/04/23 | KFS   KFS | B600 | Litigation: Research re fee shifting and secured property surcharges where violations of the automatic stay are ongoing and continuous [] | 3.70 | 450.00 | 1,665.00 | 699,619 | WO HD TFR _____ | |
| 12/04/23 | KK2   KK | B600 | Litigation: Review Notice of Hearing Continued on Emergency Motion For Sanctions for Violation of the Automatic Stay [] | 0.10 | 500.00 | 50.00 | 76,576 | WO HD TFR _____ | |
| 12/04/23 | KK2   KK | B600 | Litigation: Receipt and review 11-29-23 TRO hearing transcript (partial) in preparation for continued hearing [] | 1.90 | 500.00 | 950.00 | 76,578 | WO HD TFR _____ | |
| 12/04/23 | KK2   KK | B600 | Litigation: Review prior orders received from M. Savage in preparation of Plaintiffs' responses to Defendants' motions to dismiss and Debtors' preliminary injunction motion [] | 1.60 | 500.00 | 800.00 | 76,579 | WO HD TFR _____ | |
| 12/04/23 | MBS4   MBS | B600 | Litigation: Continue drafting process for unified fact section as well as more particular personal jurisdiction fact section for Hawk and Morton [] | 0.80 | 300.00 | 240.00 | 65,753 | WO HD TFR _____ | |
| 12/04/23 | MT9   MT | B600 | Litigation: Developing argument to rebut Defendants Hawk and Morton's defense to Plaintiff's turnover and accounting claim. [] | 2.70 | 300.00 | 810.00 | 71,728 | WO HD TFR _____ | |
| 12/04/23 | MT9   MT | B600 | Litigation: Developing and outlining argument to rebut Defendants defense to Plaintiffs' equitable subordination claim. [] | 3.30 | 300.00 | 990.00 | 79,810 | WO HD TFR _____ | |
| 12/04/23 | MT9   MT | B600 | Litigation: Researching lender liability claims including equitable subordination for purposes of supplementing Plaintiffs' responses to Defendants' motions to dismiss. [] | 2.00 | 300.00 | 600.00 | 79,811 | WO HD TFR _____ | |
| 12/04/23 | PAH1   PAH | B600 | Litigation: Continuing to evaluate the 74-page Adversary Complaint for purposes of developing the arguments in opposition to all pending motions to dismiss. [] | 2.50 | 500.00 | 1,250.00 | 497,933 | WO HD TFR _____ | |
| 12/04/23 | PAH1   PAH | B600 | Litigation: Conducting an initial evaluation of Defendant Hawk Investment Holdings Limited's 83-page brief in support of its motion to dismiss for purposes of developing the arguments for the response brief in opposition to Hawk Investment Holdings Limited's motion to dismiss. [] | 3.00 | 500.00 | 1,500.00 | 497,934 | WO HD TFR _____ | |
| 12/05/23 | KFS   KFS | B600 | Litigation: Conference call with opposing counsel re global stay relief order [] | 1.30 | 450.00 | 585.00 | 700,592 | WO HD TFR _____ | |
| 12/05/23 | KFS   KFS | B600 | Litigation: Meetings with R. Zahralddin re global stay order [] | 0.50 | 450.00 | 225.00 | 700,593 | WO HD TFR _____ | |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | | 08/14/24 13:24:07 | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | | Page: 29 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058    Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/23 | KFS | KFS | B600 | Litigation: Research re global stay orders and application and relief options re stay [] | 2.50 | 450.00 | 1,125.00 | 700,594 | WO HD TFR _____ |
| 12/05/23 | KFS | KFS | B600 | Litigation: Emails with R. Zahralddin, K. Kodosky, M. Taviano, and others re motion to dismiss response strategy [] | 0.80 | 450.00 | 360.00 | 700,595 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Receipt and review 11-29-23 TRO hearing transcript (partial) in preparation for continued hearing [] | 1.40 | 500.00 | 700.00 | 193,405 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Review prior orders received from M. Savage in preparation of Plaintiffs' responses to Defendants' motions to dismiss and Debtors' preliminary injunction motion [] | 0.40 | 500.00 | 200.00 | 193,406 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Revising draft Stipulation and [Proposed] Order regarding Deadlines for Responses and Replies to Defendants' Motions to Dismiss [] | 0.30 | 500.00 | 150.00 | 193,291 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Review Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction [] | 0.10 | 500.00 | 50.00 | 193,292 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Emails R. Zahraddin and review attached Collier on Bankruptcy materials in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 2.40 | 500.00 | 1,200.00 | 193,294 | WO HD TFR _____ |
| 12/05/23 | KK2 | KK | B600 | Litigation: Emails J. Winerman, T. Grugan, S. Caponi, T. Warns, J. Edel. E. Colby, A. Rothman; R. Ritchie, M. Westbrook, K. Callahan, A. DeMarco, E. McKee Vassallo, D. Wright, and R. Zahralddin re: draft Stipulation and [Proposed] Order regarding Deadlines for Responses and Replies to Defendants' Motions to Dismiss [] | 0.90 | 500.00 | 450.00 | 193,295 | WO HD TFR _____ |
| 12/05/23 | MBS4 | MBS | B600 | Litigation: Draft fact section specifically to ensure addressing Hawk/Morton Motion to dismiss [] | 2.60 | 300.00 | 780.00 | 74,496 | WO HD TFR _____ |
| 12/05/23 | MBS4 | MBS | B600 | Litigation: Draft fact section specifically to ensure addressing See Cubic Inc Motion to dismiss [] | 2.30 | 300.00 | 690.00 | 74,497 | WO HD TFR _____ |
| 12/05/23 | MBS4 | MBS | B600 | Litigation: Draft unified fact section to use in all oppositions to motions to dismiss [] | 0.90 | 300.00 | 270.00 | 74,498 | WO HD TFR _____ |
| 12/05/23 | MT9 | MT | B600 | Litigation: Researching lender liability cause of action in the Third Circuit for purposes of evaluating Defendants defenses to claim. [] | 1.90 | 300.00 | 570.00 | 197,681 | WO HD TFR _____ |
| 12/05/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney's Motion to Dismiss - waiver of claims argument. [] | 2.40 | 300.00 | 720.00 | 197,682 | WO HD TFR _____ |
| 12/05/23 | MT9 | MT | B600 | Litigation: Begin reviewing legal authorities regarding proof of claim for purposes of evaluating Defendants' Motions to Dismiss. [] | 1.10 | 300.00 | 330.00 | 160,744 | WO HD TFR _____ |
| 12/05/23 | RAD1 | RAD | B600 | Litigation: Review materials for motion to dismiss from R.Zahralddin. [] | 2.10 | 300.00 | 630.00 | 420,081 | WO HD TFR _____ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 08/14/24 13:24:07 | | | | |
| | **Wilmington** | | | | | | | Page: 30 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/23 | RXZ | RXZ | B600 | Litigation: Evidentiary research for TRO (3.4) analyze evidentiary research to support litigators and prepare support for exhibits (30 potential exhibits)(2.7) [] | 6.10 | 975.00 | 5,947.50 | 106,181 | WO HD TFR _____ |
| 12/05/23 | SJB1 | SJB | B600 | Litigation: Revise Stipulation re Motions to Dismiss to include signature blocks for all counsel for Defendants SLS Holdings, SeeCubic Inc., Shadron Stastney and Hawk Investment Holdings Ltd., per K. Kodosky. [] | 0.80 | 200.00 | 160.00 | 165,775 | WO HD TFR _____ |
| 12/06/23 | BF4 | BF | B600 | Reporting. Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, contacts with the United States Trustee not included in other categories: review & approve revised Balance sheet, review and revise MOR for March and review 7 revise MOR for April. Telecons w/ R. Zahraldin, M. Rajan & R. Diaz re same. [] | 1.00 | 550.00 | 550.00 | 48,675 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Meeting with R.  Zahralddin re revisions to sanctions section of brief in support of response to Hawk first fee application objection [] | 0.20 | 450.00 | 90.00 | 311,579 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Review and revise sanctions section of brief in support of response to Hawk's objection to first fee application [] | 0.80 | 450.00 | 360.00 | 318,421 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Meeting with R.  Zahralddin re drafting sanctions section of brief in support of response to Hawk's first fee application [] | 0.40 | 450.00 | 180.00 | 334,817 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Emails with Justin Winerman, R.  Zahralddin, and others re global stay enforcement order [] | 0.80 | 450.00 | 360.00 | 295,323 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Research and review of case law on Rule 9011 sanctions [] | 1.50 | 450.00 | 675.00 | 311,452 | WO HD TFR _____ |
| 12/06/23 | KFS | KFS | B600 | Litigation: Draft sanctions section of brief in support of brief in support of response to Hawk's fee app objection [] | 1.50 | 450.00 | 675.00 | 311,577 | WO HD TFR _____ |
| 12/06/23 | KK2 | KK | B600 | Litigation: Reviewing Defendants' motions to dismiss and cited cases in preparation of Plaintiffs' responses [] | 2.60 | 500.00 | 1,300.00 | 191,864 | WO HD TFR _____ |
| 12/06/23 | KK2 | KK | B600 | Litigation: Review national lender liability cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 2.30 | 500.00 | 1,150.00 | 191,866 | WO HD TFR _____ |
| 12/06/23 | KK2 | KK | B600 | Litigation: Revising draft Stipulation and [Proposed] Order regarding Deadlines for Responses and Replies to Defendants' Motions to Dismiss [] | 0.30 | 500.00 | 150.00 | 191,863 | WO HD TFR _____ |
| 12/06/23 | MBS4 | MBS | B600 | Litigation: collate and edit asset identification facts for opposition to motion to dismiss [] | 2.90 | 300.00 | 870.00 | 81,161 | WO HD TFR _____ |
| 12/06/23 | MBS4 | MBS | B600 | Litigation: collate and edit title and possession facts for opposition to motion to dismiss [] | 1.60 | 300.00 | 480.00 | 81,162 | WO HD TFR _____ |
| 12/06/23 | MBS4 | MBS | B600 | Litigation: collate and edit contempt opinion facts for opposition to motion to dismiss [] | 2.80 | 300.00 | 840.00 | 81,163 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**                                    08/14/24 13:24:07

**Wilmington**                                                                          Page: 31

**54493-2**  **Stream TV Network Inc. (Stream TV Network Inc.)**                  Fees: 12/01/23 – 12/31/23

**Chapter 11**                                                              Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                         Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/06/23 | MT9 MT | B600 | Litigation: Begin Drafting response to Defendant Stastney's Motion to Dismiss - Argument Section -rebutting Defendants' argument that his settlement agreement was integral to Plaintiffs' complaint. [] | 2.50 | 300.00 | 750.00 | 202,440 | WO HD TFR _____ |
| 12/06/23 | MT9 MT | B600 | Litigation: Begin Drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - reliance on settlement agreement as waiver is limited to actions by Stastney as an employee. [] | 2.20 | 300.00 | 660.00 | 414,299 | WO HD TFR _____ |
| 12/06/23 | MT9 MT | B600 | Litigation: Reviewing and analyzing pleadings for Complaint allegations related to Defendant Stastney's actions outside of his capacity as an employee or alternative allegations related to Defendant Stastney's actions as a fiduciary for purposes of drafting rebuttal to Defendant's waiver argument. [] | 1.70 | 300.00 | 510.00 | 457,395 | WO HD TFR _____ |
| 12/06/23 | MT9 MT | B600 | Litigation: Begin reviewing and analyzing related pleadings for purposes of evaluating whether there was a sufficient final judgment to support Defendants' collateral estoppel argument. [] | 2.00 | 300.00 | 600.00 | 457,396 | WO HD TFR _____ |
| 12/07/23 | KFS KFS | B600 | Litigation: Revisions re sanctions to brief in support of response to Hawk's first fee objection [] | 0.80 | 450.00 | 360.00 | 353,273 | WO HD TFR _____ |
| 12/07/23 | KFS KFS | B600 | Litigation: Emails with Brian Gedeon, R. Zahralddin, and others re testimony in support of first fee application [] | 0.70 | 450.00 | 315.00 | 353,274 | WO HD TFR _____ |
| 12/07/23 | KFS KFS | B600 | Litigation: Meeting with Scott Cousins re edits to brief in support of response to Hawk's first fee app objection [] | 0.40 | 450.00 | 180.00 | 374,213 | WO HD TFR _____ |
| 12/07/23 | KFS KFS | B600 | Litigation: Emails with R. Zahralddin and S. Brown re sanctions section of brief in support of response to Hawk's first fee app objection [] | 0.50 | 450.00 | 225.00 | 374,216 | WO HD TFR _____ |
| 12/07/23 | KFS KFS | B600 | Litigation: Meeting with R. Zahralddin re brief in support of response to Hawk's objection to first fee application [] | 0.20 | 450.00 | 90.00 | 399,560 | WO HD TFR _____ |
| 12/07/23 | KK2 KK | B600 | Litigation: Review national lender liability cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 1.80 | 500.00 | 900.00 | 213,816 | WO HD TFR _____ |
| 12/07/23 | KK2 KK | B600 | Litigation: Review national equitable subordination cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 1.90 | 500.00 | 950.00 | 214,749 | WO HD TFR _____ |
| 12/07/23 | MBS4 MBS | B600 | Litigation: collate and edit Order on mandatory Injunction from September 30, 2022 opinion facts for opposition to motion to dismiss [] | 2.30 | 300.00 | 690.00 | 450,544 | WO HD TFR _____ |
| 12/07/23 | MBS4 MBS | B600 | Litigation: collate and edit tortious interference facts for opposition to motion to dismiss [] | 0.50 | 300.00 | 150.00 | 450,551 | WO HD TFR _____ |
| 12/07/23 | MBS4 MBS | B600 | Litigation: collate facts and edit the three collateral estoppel opinion facts for opposition to motion to dismiss [] | 4.40 | 300.00 | 1,320.00 | 472,927 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**  08/14/24 13:24:07

Page: 32

**54493-2**    **Wilmington**  Fees: 12/01/23 – 12/31/23
**Stream TV Network Inc. (Stream TV Network Inc.)**  Disbs: 12/01/23 – 12/31/23
**Chapter 11**  Prebill Number: 5062058  Atty: RXZ
BILLER: Roullo, Leslie

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|-------|-------------|-------|------|--------|----------|--------|
| 12/07/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney, SeeCubic, and SLS's Motions to Dismiss - Argument Section - rebutting Defendants arguments that Injunctive Relief, Exemplary Damages, and Lender Liability are not proper causes of action. [] | 4.20 | 300.00 | 1,260.00 | 366,188 | WO HD TFR _____ |
| 12/07/23 | MT9 | MT | B600 | Litigation: Continue reviewing and analyzing related pleadings for purposes of evaluating whether there was a sufficient final judgment to support Defendants' collateral estoppel argument. [] | 1.40 | 300.00 | 420.00 | 366,189 | WO HD TFR _____ |
| 12/07/23 | MT9 | MT | B600 | Litigation: Continue researching basis for equitable disallowance as a separate cause of action for purposes of developing argument to rebut Defendants' Motions to Dismiss. [] | 2.50 | 300.00 | 750.00 | 366,190 | WO HD TFR _____ |
| 12/07/23 | SJB1 | SJB | B600 | Litigation: Edit witness and exhibit list to the 12.11.23 hearings for R. Zahralddin. [] | 0.40 | 200.00 | 80.00 | 499,205 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Numerous emails with Justin Winerman, Steve Caponi, R. Zahralddin, and many others re automatic stay order [] | 1.10 | 450.00 | 495.00 | 700,597 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Meetings with R.  Zahralddin re global stay order [] | 0.30 | 450.00 | 135.00 | 700,598 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Telephone call with Justin Winerman, R.  Zahralddin, and others re proposed global stay order [] | 0.80 | 450.00 | 360.00 | 700,599 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Review of various drafts of global stay order [] | 0.50 | 450.00 | 225.00 | 700,600 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Other Contested Matters: Emails with R. Zahralddin, M. Taviano and others re case status update and responses to motions to dismiss filed by various defendants [] | 0.80 | 450.00 | 360.00 | 700,601 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Meeting with S. Brown re litigation status and witnesses for hearings going forward [] | 0.40 | 450.00 | 180.00 | 700,604 | WO HD TFR _____ |
| 12/08/23 | KFS | KFS | B600 | Litigation: Review of pleadings and exhibits for 12/11/23 hearing [] | 1.70 | 450.00 | 765.00 | 700,605 | WO HD TFR _____ |
| 12/08/23 | KK2 | KK | B600 | Litigation: Emails and teleconference R. Zahralddin, P. Hinson, M. Taviano, K. Shaw, and M. Savage re: Plaintiffs' responses to Defendants' motions to dismiss and review attached Third Circuit Crawford opinion and Judge Padilla order regarding collateral estoppel [] | 1.80 | 500.00 | 900.00 | 66,099 | WO HD TFR _____ |
| 12/08/23 | KK2 | KK | B600 | Litigation: Teleconference and emails M. Savage re: Debtors' responses to Defendants' motions to dismiss [] | 0.80 | 500.00 | 400.00 | 68,407 | WO HD TFR _____ |
| 12/08/23 | KK2 | KK | B600 | Litigation: Teleconference and emails M. Taviano re: Debtors' responses to Defendants' motions to dismiss and review attached draft motions to dismiss responses outlines [] | 0.80 | 500.00 | 400.00 | 63,505 | WO HD TFR _____ |
| 12/08/23 | KK2 | KK | B600 | Litigation: Receipt and review 11-22-23 TRO hearing transcript in preparation for continued hearing [] | 1.60 | 500.00 | 800.00 | 63,699 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                                    08/14/24 13:24:07
                          **Wilmington**                                                                                 Page: 33
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                            Fees: 12/01/23 – 12/31/23
                          **Chapter 11**                                                                            Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                              Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/08/23 | MBS4 | MBS | B600 | Litigation: collate and edit tortious interference facts for opposition to motion to dismiss [] | 3.30 | 300.00 | 990.00 | 141,941 | WO HD TFR _____ |
| 12/08/23 | MBS4 | MBS | B600 | Litigation: working meeting to discuss motion to dismiss briefing strategy and progress [] | 0.70 | 300.00 | 210.00 | 141,942 | WO HD TFR _____ |
| 12/08/23 | MBS4 | MBS | B600 | Litigation: second draft of fact section to be used across four responses to motions to dismiss [] | 4.30 | 300.00 | 1,290.00 | 141,943 | WO HD TFR _____ |
| 12/08/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for breach of contract. [] | 3.00 | 300.00 | 900.00 | 457,397 | WO HD TFR _____ |
| 12/08/23 | MT9 | MT | B600 | Litigation: Communicating with Co-Counsel for purposes of developing argument to rebut Defendants' collateral estoppel defense. [] | 1.40 | 300.00 | 420.00 | 457,398 | WO HD TFR _____ |
| 12/08/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for negligence. [] | 2.60 | 300.00 | 780.00 | 457,399 | WO HD TFR _____ |
| 12/08/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for tortious interference. [] | 1.20 | 300.00 | 360.00 | 457,400 | WO HD TFR _____ |
| 12/08/23 | PAH1 | PAH | B600 | Litigation: Conducting the Zoom conference with the adversary proceeding litigation team for purposes of continuing to coordinate the response strategy for opposing the pending motions to dismiss. [] | 0.50 | 500.00 | 250.00 | 498,022 | WO HD TFR _____ |
| 12/08/23 | RAD1 | RAD | B600 | Litigation: Prep and meet with M.Savage regarding motion to dismiss. [] | 1.10 | 300.00 | 330.00 | 446,174 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B600 | Litigation: Electronically file Stream's Witness and Exhibit List for the 12.11.23 hearing, for R. Zahralddin. [] | 0.10 | 200.00 | 20.00 | 72,599 | WO HD TFR _____ |
| 12/08/23 | SJB1 | SJB | B600 | Litigation: Edit the Witness and Exhibit List for the 12.11.23 hearing to include the MOR's, as filed, per R. Zahralddin. [] | 0.30 | 200.00 | 60.00 | 72,600 | WO HD TFR _____ |
| 12/09/23 | KFS | KFS | B600 | Litigation: Numerous emails with R. Zahralddin, Justin Winerman, and others re stay order hearing [] | 1.10 | 450.00 | 495.00 | 700,606 | WO HD TFR _____ |
| 12/09/23 | KK2 | KK | B600 | Litigation: Emails J. Winerman, A. Rothman, D. Wright, and R. Zahralddin re: draft Motion for Entry of a Stipulated Order and review attached revised draft [] | 0.60 | 500.00 | 300.00 | 66,102 | WO HD TFR _____ |
| 12/09/23 | PAH1 | PAH | B600 | Litigation: Continuing to evaluate the 213-page Declaration of S. Caponi in support of Hawk Investment Holdings Limited and Arthur Leonard Robert Morton's Motion to Dismiss for purposes of developing the arguments in opposition to the Motion to Dismiss. [] | 3.30 | 500.00 | 1,650.00 | 591,532 | WO HD TFR _____ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | 08/14/24 13:24:07 | | | |
| | **Wilmington** | | | | | | | | Page: 34 |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | | | Fees: 12/01/23 – 12/31/23 |
| | **Chapter 11** | | | | | | | | Disbs: 12/01/23 – 12/31/23 |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|
| 12/10/23 | KFS | KFS | B600 | Litigation: Emails with Justin Winerman, R. Zahralddin, and others re edits to global stay order, fee app orders, and Tom Park CFO retention order [] | 1.50 | 450.00 | 675.00 | 700,607 | WO HD TFR _____ |
| 12/10/23 | KK2 | KK | B600 | Litigation: Emails J. Winerman, A. Rothman, D. Wright, and R. Zahralddin re: draft Motion for Entry of a Stipulated Order and review attached revised draft [] | 0.70 | 500.00 | 350.00 | 66,103 | WO HD TFR _____ |
| 12/11/23 | BPS | BPS | B600 | Litigation: Researching Ulta-D mark and SEECUBE mark, drafting correspondence regarding same, and developing litgation strategy. [] | 2.00 | 500.00 | 1,000.00 | 162,794 | WO HD TFR _____ |
| 12/11/23 | KFS | KFS | B600 | Litigation: Research re claims subordination for vexatious litigation by secured creditors to assist in drafting section of briefs in response to motions to dismiss adversary filed by various defendants [] | 2.30 | 450.00 | 1,035.00 | 651,726 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Emails M. Taviano re: Plaintiffs' response to Defendant Stastney's motion to dismiss [] | 0.40 | 500.00 | 200.00 | 54,848 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Email E. Godfrey and counsel re: Judge Coleman's setting of status conference [] | 0.10 | 500.00 | 50.00 | 54,849 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Email M. Rajan, N. Maneen, A. Gonzalez, C. Robertson, S. Joseph and R. Zahralddin re: Trustee fee payment, MORs and status conference with Judge Coleman [] | 0.10 | 500.00 | 50.00 | 54,850 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Review Third Circuit and Pennsylvania collateral estoppel cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 2.70 | 500.00 | 1,350.00 | 54,851 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Review Notice of Status hearing before Judge M. Coleman from T. McGrath [] | 0.10 | 500.00 | 50.00 | 125,981 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Reviewing proper services cases from M. Savage in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 0.90 | 500.00 | 450.00 | 68,415 | WO HD TFR _____ |
| 12/11/23 | KK2 | KK | B600 | Litigation: Review Third Circuit and Pennsylvania restrictive covenant cases in preparation of Plaintiffs' motion for preliminary injunction [] | 1.70 | 500.00 | 850.00 | 54,852 | WO HD TFR _____ |
| 12/11/23 | MBS4 | MBS | B600 | Litigation: Finalize draft uniform fact section for responses to 4 motions to dismiss [] | 7.10 | 300.00 | 2,130.00 | 591,859 | WO HD TFR _____ |
| 12/11/23 | MT9 | MT | B600 | Litigation: Review/Analyze: Continue drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for tortious interference. [] | 2.30 | 300.00 | 690.00 | 457,401 | WO HD TFR _____ |
| 12/11/23 | MT9 | MT | B600 | Litigation: Finish drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for negligence. [] | 1.40 | 300.00 | 420.00 | 457,402 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**   08/14/24 13:24:07

Wilmington   Page: 35

**54493-2**   **Stream TV Network Inc. (Stream TV Network Inc.)**   Fees: 12/01/23 – 12/31/23
  **Chapter 11**   Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**   Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/11/23 | PAH1 | PAH | B600 | Litigation: Conducting an initial evaluation of Statsney's memorandum of law in support of his motion to dismiss for purposes of developing the arguments for the brief in opposition to the motion to dismiss. [] | 4.20 | 500.00 | 2,100.00 | 414,096 | WO HD TFR _____ |
| 12/12/23 | KFS | KFS | B600 | Litigation: Emails with M. Savage, K. Kodosky, and others re initial fact section draft for responses to motions to dismiss adversary proceeding [] | 0.40 | 450.00 | 180.00 | 651,727 | WO HD TFR _____ |
| 12/12/23 | KFS | KFS | B600 | Litigation: Review of initial draft fact section for responses to motions to dismiss adversary proceeding [] | 2.10 | 450.00 | 945.00 | 651,728 | WO HD TFR _____ |
| 12/12/23 | KFS | KFS | B600 | Litigation: Extensive review of Shadron Stastney's motion to dismiss adversary proceeding against him to prepare objection re same [] | 1.90 | 450.00 | 855.00 | 651,729 | WO HD TFR _____ |
| 12/12/23 | KFS | KFS | B600 | Litigation: Review of extensive case law cited by Shadron Stastney's motion to dismiss adversary to prepare objection re same [] | 2.70 | 450.00 | 1,215.00 | 651,730 | WO HD TFR _____ |
| 12/12/23 | KK2 | KK | B600 | Litigation: Emails and teleconference P. Hinson re: Debtors' responses to Defendants' motions to dismiss and Debtors' preliminary injunction motion [] | 1.00 | 500.00 | 500.00 | 66,992 | WO HD TFR _____ |
| 12/12/23 | KK2 | KK | B600 | Litigation: Review Third Circuit and Pennsylvania cases re: punitive damages, injunctive relief, and leave to amend responsive to Defendants' arguments in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 1.60 | 500.00 | 800.00 | 67,016 | WO HD TFR _____ |
| 12/12/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and M. Taviano and review and revise attached draft response to Defendant Stastney's motion to dismiss [] | 1.30 | 500.00 | 650.00 | 67,213 | WO HD TFR _____ |
| 12/12/23 | KK2 | KK | B600 | Litigation: Emails P. Savage and review attached draft uniform fact section, facts from Morton involvement box link, and complaint collected facts memos in preparation of Plaintiffs' responses to Defendants' motions to dismiss and Plaintiffs' preliminary injunction motion [] | 1.40 | 500.00 | 700.00 | 71,534 | WO HD TFR _____ |
| 12/12/23 | MBS4 | MBS | B600 | Litigation: Finalize first draft of uniform fact section for oppositions to motions to dismiss [] | 5.00 | 300.00 | 1,500.00 | 591,861 | WO HD TFR _____ |
| 12/12/23 | MT9 | MT | B600 | Litigation: Researching standard for "wrongful means" for purposes of developing argument to rebut Defendants motion to dismiss tortious interference claim. [] | 2.40 | 300.00 | 720.00 | 366,480 | WO HD TFR _____ |
| 12/12/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant Stastney's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for breach of fiduciary duty. [] | 3.40 | 300.00 | 1,020.00 | 366,481 | WO HD TFR _____ |
| 12/12/23 | MT9 | MT | B600 | Litigation: Reviewing and evaluating case law cited in Defendant Stastney's motion to dismiss for equitable disallowance claim for purposes of developing argument to rebut in Plaintiffs' response. [] | 1.50 | 300.00 | 450.00 | 366,483 | WO HD TFR _____ |

**PREBILL**       **Lewis Brisbois Bisgaard & Smith LLP**                         08/14/24 13:24:07

**Wilmington**                                                              Page: 36

**54493-2**       **Stream TV Network Inc. (Stream TV Network Inc.)**        Fees: 12/01/23 – 12/31/23

**Chapter 11**                                                    Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                       Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/12/23 | PAH1 | PAH | B600 | Litigation: Evaluating and revising the draft statement of facts for incorporation into each of the four briefs opposing the pending motions to dismiss. [] | 2.40 | 500.00 | 1,200.00 | 414,220 | WO HD TFR _____ |
| 12/12/23 | PAH1 | PAH | B600 | Litigation: Evaluating the likely enforceability of the restrictive covenant provisions in Stastney's employment agreement for purposes of pursuing injunctive relief against Statstney. [] | 2.30 | 500.00 | 1,150.00 | 414,221 | WO HD TFR _____ |
| 12/12/23 | VK3 | VK | B600 | Litigation: Conference with P. Hinson and M. Taviano regarding assisting with preparing Plaintiffs' Responses in Opposition to Motions to Dismiss, began draft of responses for each Defendant. [] | 1.50 | 200.00 | 300.00 | 668,355 | WO HD TFR _____ |
| 12/13/23 | BPS | BPS | B600 | Litigation: Attending team call, reviewing TRO briefing, and researching potential method of seizure at CES show. [] | 3.60 | 500.00 | 1,800.00 | 162,795 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B600 | Litigation: Extensive research regarding the "first-filed rule" and whether or not it can be used as a means to dismiss and adversary proceeding when the adversary proceeding is the most direct means of adjudicating the claims the motion to dismiss seeks to have heard elsewhere [] | 4.50 | 450.00 | 2,025.00 | 652,451 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B600 | Litigation: Prepare for Zoom status update conference with R. Zahralddin, K. Kodosky, M. Rajan, and others [] | 1.50 | 450.00 | 675.00 | 652,452 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B600 | Litigation: Telephone conference call with M. Savage and M. Taviano re responses to motions to dismiss and research re what a "vacated opinion" means for the purposes of drafting responses to motions to dismiss adversary proceedings [] | 0.50 | 450.00 | 225.00 | 652,454 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B600 | Litigation: Phone calls with M. Savage re chancery court litigation prior to bankruptcy filing to gain access to documents necessary for drafting fact section for responses to motion to dismiss [] | 0.40 | 450.00 | 180.00 | 652,458 | WO HD TFR _____ |
| 12/13/23 | KFS | KFS | B600 | Litigation: Emails with M. Savage re chancery court litigation prior to bankruptcy filing to gain access to documents necessary for drafting fact section for responses to motion to dismiss [] | 0.50 | 450.00 | 225.00 | 653,974 | WO HD TFR _____ |
| 12/13/23 | KK2 | KK | B600 | Litigation: Teleconferences and emails R. Zahralddin, P. Hinson, K. Shaw, M. Taviano, and M. Savage re: Debtors' responses to Defendants' motions to dismiss, Debtors' preliminary injunction motion, proposed draft TRO and review attached excerpts from Stastney 30(b)(6) Hawk designee deposition and attached Skadden article regarding amendment to section 271 [] | 2.30 | 500.00 | 1,150.00 | 72,397 | WO HD TFR _____ |
| 12/13/23 | KK2 | KK | B600 | Litigation: Email K. Shaw and review attached personal jurisdiction cases in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 0.60 | 500.00 | 300.00 | 73,436 | WO HD TFR _____ |

**PREBILL**        **Lewis Brisbois Bisgaard & Smith LLP**                               08/14/24 13:24:07

          **Wilmington**                                                                    Page: 37
**54493-2**        **Stream TV Network Inc. (Stream TV Network Inc.)**                   Fees: 12/01/23 – 12/31/23
          **Chapter 11**                                                                  Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                               Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/23 | KK2 | KK | B600 | Litigation: Emails T. Warns, D. Wright, E. McKee Vassallo, M. Brumme, J. Winerman, E. Colby, S. Caponi, M. Westbrook, J. Edel, A. Rothman, K. Callahan, J. Schanne, A. Demarco, T. Grugan, and R. Zahralddin re: second stipulation regarding responses and replies deadlines relating to Defendants' motions to dismiss [] | 0.40 | 500.00 | 200.00 | 60,309 | WO HD TFR _____ |
| 12/13/23 | MBS4 | MBS | B600 | Litigation: Review "vacating" jurisprudence to amplify third circuit opinion [] | 0.60 | 300.00 | 180.00 | 581,596 | WO HD TFR _____ |
| 12/13/23 | MBS4 | MBS | B600 | Litigation: Working team meeting regarding motions to dismiss status and strategy [] | 1.90 | 300.00 | 570.00 | 581,597 | WO HD TFR _____ |
| 12/13/23 | MBS4 | MBS | B600 | Litigation: Collect facts regarding Bob Morton personal jurisdiction from various prior cases, depositions and our files -- collating same for use to support personal jurisdiction [] | 3.10 | 300.00 | 930.00 | 582,281 | WO HD TFR _____ |
| 12/13/23 | MT9 | MT | B600 | Litigation: Communications with Co-counsel for purposes of discussing status of Adversary Proceeding to further develop arguments for collateral estoppel and personal jurisdiction. [] | 2.80 | 300.00 | 840.00 | 79,812 | WO HD TFR _____ |
| 12/13/23 | MT9 | MT | B600 | Litigation: Researching misappropriation of trade secrets for purposes of developing rebuttal to Defendant Stastney's Motion to Dismiss. [] | 2.80 | 300.00 | 840.00 | 79,925 | WO HD TFR _____ |
| 12/13/23 | MT9 | MT | B600 | Litigation: Begin researching first-filed rule in order to develop arguments in response Defendant Stastney's Motion to Dismiss. [] | 1.40 | 300.00 | 420.00 | 79,926 | WO HD TFR _____ |
| 12/13/23 | PAH1 | PAH | B600 | Litigation: Conducting the video conference with the adversarial proceeding litigation team for purposes of coordinating strategies and refining arguments for the briefing in opposition to the four pending motions to dismiss. [] | 2.00 | 500.00 | 1,000.00 | 403,173 | WO HD TFR _____ |
| 12/13/23 | RAD1 | RAD | B600 | Litigation: Relief from stay/Adequate Protection Proceedings: Prep and meeting with LB team regarding motion to dismiss and global stay matters [] | 2.30 | 300.00 | 690.00 | 453,187 | WO HD TFR _____ |
| 12/13/23 | RXZ | RXZ | B600 | Litigation: Analyze drafts of responses to motion to dismiss (1.2) call with litigation team (1.7) [] | 2.90 | 975.00 | 2,827.50 | 688,168 | WO HD TFR _____ |
| 12/14/23 | BPS | BPS | B600 | Litigation: Attending team call regarding TRO and attending call with client. [] | 1.40 | 500.00 | 700.00 | 538,758 | WO HD TFR _____ |
| 12/14/23 | KFS | KFS | B600 | Litigation: Conference call re 11/14/2023 status conference granting TRO with R. Zahralddin, K. Kodosky, and others re go-forward strategy [] | 1.50 | 450.00 | 675.00 | 634,238 | WO HD TFR _____ |
| 12/14/23 | KFS | KFS | B600 | Litigation: Conference call on case status with focus on responses to motions to dismiss and personal jurisdiction of bankruptcy court over various defendants in adversary proceeding [] | 1.70 | 450.00 | 765.00 | 634,239 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                                      08/14/24 13:24:07

                     **Wilmington**                                                                          Page: 38
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                      Fees: 12/01/23 – 12/31/23
                     **Chapter 11**                                                           Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                          Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/14/23 | KFS | KFS | B600 | Litigation: Emails with Malcom Savage and M. Taviano re briefing in opposition to motions to dismiss adversary proceeding with respect to the "first-filed rule" defense raised by defendants [] | 0.50 | 450.00 | 225.00 | 635,280 | WO HD TFR _____ |
| 12/14/23 | KFS | KFS | B600 | Litigation: Draft section critically evaluating the first-filed rule and why it cannot be used as an offensive tactic in the motions to dismiss filed by various adversary proceeding defendants [] | 2.90 | 450.00 | 1,305.00 | 635,281 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Teleconference M. Rajan, A. Gonzalez, and R. Zahralddin re: status conference with Judge Coleman and TRO issuance, litigation strategy [] | 1.20 | 500.00 | 600.00 | 62,409 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Teleconference M. Rajan, D. Rink, A. Gonzalez, and R. Zahralddin re: status conference with Judge Coleman debriefing, TRO issuance, Debtors' responses to Defendants' motions to dismiss, Debtors' preliminary injunction motion [] | 1.70 | 500.00 | 850.00 | 62,410 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Teleconference and emails R. Zahralddin re: draft proposed temporary restraining order and review attached revised draft TRO [] | 0.60 | 500.00 | 300.00 | 62,411 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Emails T. Warns, D. Wright, E. McKee Vassallo, M. Brumme, J. Winerman, E. Colby, S. Caponi, M. Westbrook, J. Edel, A. Rothman, K. Callahan, J. Schanne, A. Demarco, T. Grugan, and R. Zahralddin re: second stipulation regarding responses and replies deadlines relating to Defendants' motions to dismiss [] | 0.30 | 500.00 | 150.00 | 62,412 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Attend telephonic status conference with Judge Coleman and Defendants' counsel [] | 0.50 | 500.00 | 250.00 | 69,779 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and S. Cousins re: recording and transcript of status conference with Judge Coleman [] | 0.30 | 500.00 | 150.00 | 64,184 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Draft [Proposed] Order Granting Debtors' Motion for a Temporary Restraining Order [] | 1.50 | 500.00 | 750.00 | 64,306 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Teleconference C. Michaels re: status conference with Judge Coleman and TRO issuance [] | 0.40 | 500.00 | 200.00 | 64,653 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Draft Revised Stipulation and [Proposed] Order Regarding Deadlines for Responses and Replies to Defendants' Motions to Dismiss [] | 0.30 | 500.00 | 150.00 | 64,182 | WO HD TFR _____ |
| 12/14/23 | KK2 | KK | B600 | Litigation: Email E. Godfrey and counsel re: status conference with Judge Coleman [] | 0.10 | 500.00 | 50.00 | 62,413 | WO HD TFR _____ |
| 12/14/23 | MBS4 | MBS | B600 | Litigation: Stream Status hearing debrief meeting with team [] | 0.90 | 300.00 | 270.00 | 257,145 | WO HD TFR _____ |
| 12/14/23 | MBS4 | MBS | B600 | Litigation: Meeting with larger Stream team regarding next steps for motions to dismiss and temporary restraining order [] | 1.60 | 300.00 | 480.00 | 257,146 | WO HD TFR _____ |
| 12/14/23 | MBS4 | MBS | B600 | Litigation: Reviewing status of SEC Complaint regarding Stream AP Defendants [] | 0.40 | 300.00 | 120.00 | 257,147 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 08/14/24 13:24:07 | | |
| | | **Wilmington** | | | | | | Page: 39 |
| **54493-2** | | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 |
| | | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/23 | MBS4 | MBS | B600 | Litigation: Continued work on personal jurisdiction over Bob Morton for Motion to Dismiss response [] | 4.30 | 300.00 | 1,290.00 | 257,148 | WO HD TFR _____ |
| 12/14/23 | MT9 | MT | B600 | Litigation: Communicating with Co-counsel and client to discuss minimum contacts issues for purposes of developing responses to Defendants Hawk and Morton's personal jurisdiction defenses. [] | 1.60 | 300.00 | 480.00 | 79,412 | WO HD TFR _____ |
| 12/14/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for misappropriation of trade secrets under Pennsylvania State law and Federal law. [] | 4.00 | 300.00 | 1,200.00 | 79,927 | WO HD TFR _____ |
| 12/14/23 | MT9 | MT | B600 | Litigation: Communications with Co-counsel and client to discuss strategy following 12/14/23 hearing. [] | 0.90 | 300.00 | 270.00 | 79,929 | WO HD TFR _____ |
| 12/14/23 | PAH1 | PAH | B600 | Litigation: Conducting the video conference with the adversarial litigation team for purposes of debriefing on the hearing. [] | 0.50 | 500.00 | 250.00 | 653,123 | WO HD TFR _____ |
| 12/14/23 | PAH1 | PAH | B600 | Litigation: Conducting the 4:00 pm to 5:30 pm video conference with M. Rajan, D. Rink, S. Joseph, A. Gonzalez, B. Sugar, K. Kodosky, P. Campbell, B. Sugar, K. Shaw, M. Savage, M. Taviano, and R. Zahralddin for purposes of providing the client update and engaging in strategy discussion. [] | 1.50 | 500.00 | 750.00 | 654,171 | WO HD TFR _____ |
| 12/14/23 | PAH1 | PAH | B600 | Litigation: Evaluating the deposition testimony of Shadron Stastney for purposes of planning to pursue injunctive relief against Stastney. [] | 0.70 | 500.00 | 350.00 | 654,172 | WO HD TFR _____ |
| 12/14/23 | RAD1 | RAD | B600 | Litigation: Relief from stay/Adequate Protection Proceedings: Prep for update to client regarding motion to dismiss (1.1); prepare for strategy call regarding responses to motion to dismiss filed by Hawk parties (1.7) [] | 2.80 | 300.00 | 840.00 | 453,189 | WO HD TFR _____ |
| 12/14/23 | RXZ | RXZ | B600 | Litigation: Review stipulations and related record re: TRO and stay issues in preparation for status conference [] | 1.20 | 975.00 | 1,170.00 | 688,285 | WO HD TFR _____ |
| 12/14/23 | RXZ | RXZ | B600 | Litigation: Client debrief regarding TRO and related approved stipulations [] | 1.20 | 975.00 | 1,170.00 | 688,286 | WO HD TFR _____ |
| 12/14/23 | RXZ | RXZ | B600 | Litigation: Litigation team meeting with client regarding motions to dismiss [] | 1.50 | 975.00 | 1,462.50 | 688,287 | WO HD TFR _____ |
| 12/14/23 | SJB1 | SJB | B600 | Litigation: Identify the Word version the proposed Order, granting our Temporary Restraining Order, Preliminary Injunction and Permanent Restraining Order for K. Kodosky and R. Zahralddin. [] | 0.40 | 200.00 | 80.00 | 74,286 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B600 | Litigation: Review and critically analyze Hawk motion to dismiss adversary proceeding to develop response section regarding vacating facts Hawk relied upon from vacated Laster opinion [] | 3.10 | 450.00 | 1,395.00 | 635,284 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**                                    08/14/24 13:24:07

 **Wilmington**                                                                                    Page: 40

**54493-2**  **Stream TV Network Inc. (Stream TV Network Inc.)**                      Fees: 12/01/23 – 12/31/23
 **Chapter 11**                                                                        Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                                  Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|
| 12/15/23 | KFS | KFS | B600 | Litigation: Discussion with M. Savage re Bob Morton communications that subject Morton to personal jurisdiction in America/Stream bankruptcy proceedings [] | 0.80 | 450.00 | 360.00 | 635,285 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B600 | Litigation: Research re case law on vacating an opinion and its effects on both the lower court opinion issued by VC Laster and any subsequent opinions related thereto to prepare argument section disproving Hawk's argument regarding lower court "accepted facts" that it argues the bankruptcy court is required to rely on [] | 3.30 | 450.00 | 1,485.00 | 635,286 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B600 | Litigation: Numerous emails with Tom Warns, Davis Wright, K. Kodosky, and others regarding stipulation extending time to respond to various motions to dismiss adversary proceeding [] | 0.70 | 450.00 | 315.00 | 635,287 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B600 | Litigation: Review of 12/14/23 Status Conference transcript as part of review of proposed TRO order [] | 0.70 | 450.00 | 315.00 | 635,288 | WO HD TFR _____ |
| 12/15/23 | KFS | KFS | B600 | Litigation: Review of proposed order granting TRO to determine if it conformed with Judge Coleman's oral mandates in 12/14/23 conference call [] | 0.40 | 450.00 | 180.00 | 635,289 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Emails M. Rajan, C. Robertson, N. Maneen, A. Gonzalez, R. Zahralddin and K. Shaw re: revised draft TRO [] | 0.30 | 500.00 | 150.00 | 66,315 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Receipt and review transcript of status conference held on December 14, 2023 in preparation of proposed order granting Debtors' motion for temporary restraining order [] | 0.40 | 500.00 | 200.00 | 66,453 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Teleconference K. Shaw re: proposed draft temporary restraining order, Debtors' responses to Defendants' motions to dismiss, Debtors' preliminary injunction motion [] | 1.70 | 500.00 | 850.00 | 69,156 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Teleconference and emails R. Zahralddin re: proposed draft temporary restraining order and review and revise attached revised draft TRO [] | 0.60 | 500.00 | 300.00 | 70,848 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Emails T. Warns, D. Wright, E. McKee Vassallo, M. Brumme, J. Winerman, E. Colby, S. Caponi, M. Westbrook, J. Edel, A. Rothman, K. Callahan, J. Schanne, A. Demarco, T. Grugan, and R. Zahralddin re: second stipulation regarding responses and replies deadlines relating to Defendants' motions to dismiss [] | 1.10 | 500.00 | 550.00 | 62,421 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Draft [Proposed] Order Granting Debtors' Motion for a Temporary Restraining Order [] | 0.50 | 500.00 | 250.00 | 63,000 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Emails P. Hinson re: Debtors' motion for preliminary injunction [] | 0.60 | 500.00 | 300.00 | 80,499 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Revising draft second stipulation regarding responses and replies deadlines relating to Defendants' motions to dismiss [] | 0.10 | 500.00 | 50.00 | 80,556 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

**Wilmington**    Page: 41

**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23

**Chapter 11**    Disbs: 12/01/23 – 12/31/23

BILLER: Roullo, Leslie    Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/23 | KK2 | KK | B600 | Litigation: Teleconference and emails M. Rajan and R. Zahralddin re: proposed TRO and Debtors' preliminary injunction motion [] | 0.80 | 500.00 | 400.00 | 71,692 | WO HD TFR _____ |
| 12/15/23 | KK2 | KK | B600 | Litigation: Teleconference P. Hinson re: Debtors' responses to Defendants' motions to dismiss and Debtors' preliminary injunction motion [] | 0.60 | 500.00 | 300.00 | 73,602 | WO HD TFR _____ |
| 12/15/23 | MBS4 | MBS | B600 | Litigation: Catalog Bob Morton email communications to establish minimum contacts [] | 3.30 | 300.00 | 990.00 | 433,021 | WO HD TFR _____ |
| 12/15/23 | MT9 | MT | B600 | Litigation: Continue drafting response to Defendant SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for misappropriation of trade secrets under Pennsylvania State law and Federal law. [] | 2.00 | 300.00 | 600.00 | 83,133 | WO HD TFR _____ |
| 12/15/23 | PAH1 | PAH | B600 | Litigation: Evaluating Defendant Stastney's employment agreement for purposes of developing the motion for preliminary injunction seeking to prohibit Stastney's ongoing activities that violate the employment agreement restrictive covenant provisions. [] | 1.30 | 500.00 | 650.00 | 476,966 | WO HD TFR _____ |
| 12/15/23 | PAH1 | PAH | B600 | Litigation: Phone call with K. Kodosky for purposes of refining strategy for the arguments in the memorandum in support of plaintiffs' motion for a preliminary and permanent injunction. [] | 0.50 | 500.00 | 250.00 | 654,173 | WO HD TFR _____ |
| 12/15/23 | SJB1 | SJB | B600 | Litigation: Revise internal chart for service of process to foreign defendants, for K. Shaw and P. Campbell. [] | 0.60 | 200.00 | 120.00 | 69,931 | WO HD TFR _____ |
| 12/16/23 | KK2 | KK | B600 | Litigation: Emails M. Rajan, C. Robertson, N. Maneen, A. Gonzalez, R. Zahralddin and K. Shaw re: revised draft TRO [] | 0.80 | 500.00 | 400.00 | 72,879 | WO HD TFR _____ |
| 12/16/23 | PAH1 | PAH | B600 | Litigation: Evaluating prior declarations of C. Robertson in conjunction with developing the motion for preliminary injunction against Defendant Stastney. [] | 1.20 | 500.00 | 600.00 | 439,987 | WO HD TFR _____ |
| 12/16/23 | PAH1 | PAH | B600 | Litigation: Evaluating prior declarations of M. Rajan in conjunction with developing the motion for preliminary injunction against Defendant Stastney. [] | 2.20 | 500.00 | 1,100.00 | 439,988 | WO HD TFR _____ |
| 12/16/23 | RXZ | RXZ | B600 | Litigation: Update and edit draft of TRO order [] | 2.90 | 975.00 | 2,827.50 | 367,333 | WO HD TFR _____ |
| 12/17/23 | KFS | KFS | B600 | Litigation: Review final proposed order granting TRO [] | 0.30 | 450.00 | 135.00 | 700,608 | WO HD TFR _____ |
| 12/17/23 | KK2 | KK | B600 | Litigation: Emails P. Hinson re: Debtors' preliminary injunction motion [] | 0.30 | 500.00 | 150.00 | 72,881 | WO HD TFR _____ |
| 12/17/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and review attached equitable subordination complaints and lender liability materials in preparation of Plaintiffs' responses to Defendants' motions to dismiss [] | 1.20 | 500.00 | 600.00 | 72,882 | WO HD TFR _____ |
| 12/17/23 | KK2 | KK | B600 | Litigation: Emails M. Rajan, C. Robertson, N. Maneen, A. Gonzalez, R. Zahralddin and K. Shaw re: revised draft TRO [] | 0.50 | 500.00 | 250.00 | 72,883 | WO HD TFR _____ |

| PREBILL | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 08/14/24 13:24:07 | | | |
|---|---|---|---|---|---|---|---|---|
| | **Wilmington** | | | | | | Page: 42 | |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/23 | KK2 | KK | B600 | Litigation: Email D. Wright, A. Rothman, J. Winerman and R. Zahralddin re: draft proposed TRO [] | 0.10 | 500.00 | 50.00 | 74,358 | WO HD TFR _____ |
| 12/17/23 | MBS4 | MBS | B600 | Litigation: Catalog Bob Morton email communications to establish minimum contacts [] | 1.90 | 300.00 | 570.00 | 644,557 | WO HD TFR _____ |
| 12/17/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney. [] | 4.30 | 500.00 | 2,150.00 | 116,367 | WO HD TFR _____ |
| 12/17/23 | PAH1 | PAH | B600 | Litigation: Evaluating issues associated with the omission of material terms pertaining to the duration of a covenant against competition in conjunction with developing arguments justifying enforcement of the non-compete against Stastney. [] | 0.80 | 500.00 | 400.00 | 117,205 | WO HD TFR _____ |
| 12/18/23 | KFS | KFS | B600 | Litigation: Review of lists of assets not returned and requests for return of same provided by B. Robertson in various emais [] | 1.80 | 450.00 | 810.00 | 700,999 | WO HD TFR _____ |
| 12/18/23 | KFS | KFS | B600 | Litigation: Emails with Justin Winerman and others re proposed order for TRO motion [] | 0.60 | 450.00 | 270.00 | 700,609 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Teleconference and emails M. Savage re: Debtors' response to Defendant Morton's Rule 12(b)(2) motion to dismiss and review attached protective order from omnibus agreement litigation, attached collected Morton communications and catalog of Morton emails in preparation of response to motions to dismiss and attached draft M. Rajan declaration in support of Plaintiffs' response to Defendants' 12(b)(2) motion to dismiss [] | 1.60 | 500.00 | 800.00 | 77,331 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Emails and WhatsApp messages with M. Rajan, C. Robertson, A. Gonzalez, S. Joseph, and R. Zahralddin re: revised draft TRO, MORs, and 2004 examination, and review attached revised draft TRO [] | 0.70 | 500.00 | 350.00 | 79,599 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Emails C. Robertson, M. Rajan, D. Rink, S. Joseph, A. Gonzalez, N. Maneen, and R. Zahralddin and review attached materials regarding assets not returned [] | 0.70 | 500.00 | 350.00 | 79,600 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and K. Shaw and review attached revised TRO and supporting exhibits [] | 0.80 | 500.00 | 400.00 | 81,098 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Emails D. Wright, A. Rothman, J. Winerman, E. McKee Vassallo, E. Colby, M. Brumme, and R. Zahralddin re: draft proposed TRO [] | 0.50 | 500.00 | 250.00 | 82,835 | WO HD TFR _____ |
| 12/18/23 | KK2 | KK | B600 | Litigation: Teleconference and emails P. Hinson re: Debtors' preliminary injunction motion [] | 0.40 | 500.00 | 200.00 | 83,302 | WO HD TFR _____ |
| 12/18/23 | MBS4 | MBS | B600 | Litigation: finalize catalog of Bob Morton's communications, review authority on use of declarations in support of personal jurisdiction motions, review protective order filed in chancery court related to certain emails, and draft declaration [] | 7.80 | 300.00 | 2,340.00 | 246,704 | WO HD TFR _____ |

**PREBILL**          <u>Lewis Brisbois Bisgaard & Smith LLP</u>                          08/14/24 13:24:07
                     **Wilmington**                                                                      Page: 43
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**                      Fees: 12/01/23 – 12/31/23
                     **Chapter 11**                                                           Disbs: 12/01/23 – 12/31/23
<u>BILLER: Roullo, Leslie</u>                                                      Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|------|------|------|------|------|------|------|------|------|
| 12/18/23 | MBS4 | MBS | B600 | Litigation: Begin drafting opposition to motion to dismiss for lack of personal jurisdiction CONTINUED [] | 0.20 | 300.00 | 60.00 | 422,406 | WO HD TFR _____ |
| 12/18/23 | MBS4 | MBS | B600 | Litigation: Begin drafting opposition to motion to dismiss for lack of personal jurisdiction [] | 0.30 | 300.00 | 90.00 | 246,703 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the information collected from M. Rajan regarding employment offers from Stastney to Stream Employees for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.50 | 500.00 | 250.00 | 117,210 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the email communications from Stastney proposing the plan and terms for the 2020 reorganization of Stream's assets for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.40 | 500.00 | 200.00 | 117,211 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the May 2020 email communications from Stastney proposing the revised Omnibus Agreement for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.40 | 500.00 | 200.00 | 117,212 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the M. Rajan 7/23/28 affidavit for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.50 | 500.00 | 250.00 | 117,213 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the settlement agreement with Rembrandt 3D Holding for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.70 | 500.00 | 350.00 | 117,214 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the Rembrandt licensing covenant for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.40 | 500.00 | 200.00 | 117,215 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the M. Rajan 9/28/23 declaration for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.50 | 500.00 | 250.00 | 120,562 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the C. Robertson 9/28/23 affidavit for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.50 | 500.00 | 250.00 | 120,563 | WO HD TFR _____ |
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the Berkenbosch correspondence for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.30 | 500.00 | 150.00 | 120,564 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

**Wilmington**    Page: 44
**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23
**Chapter 11**    Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**    Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/18/23 | PAH1 | PAH | B600 | Litigation: Evaluating the 9/20/23 Amsterdam summary judgment ruling for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 1.00 | 500.00 | 500.00 | 120,565 | WO HD TFR _____ |
| 12/18/23 | SJB1 | SJB | B600 | Litigation: Identify and send the Dutch Court Opinion from 9/20/23 to R. Diaz and K. Shaw for review. [] | 0.40 | 200.00 | 80.00 | 80,966 | WO HD TFR _____ |
| 12/18/23 | SJB1 | SJB | B600 | Litigation: Assist R. Diaz and K. Shaw with exhibits and citations to proposed Order for TRO Motion. [] | 0.90 | 200.00 | 180.00 | 67,488 | WO HD TFR _____ |
| 12/18/23 | SJB1 | SJB | B600 | Litigation: Electronically file the revised stipulation and proposed order regarding the briefing schedule on Defendants Motions to Dismiss. [] | 0.10 | 200.00 | 20.00 | 67,489 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B600 | Litigation: Telephone call with R. Zahraddin re proposed order for TRO motion [] | 0.20 | 450.00 | 90.00 | 701,004 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B600 | Litigation: Emails with Marley Brumme, R. Zahralddin, and others re proposed order for TRO motion [] | 0.40 | 450.00 | 180.00 | 701,005 | WO HD TFR _____ |
| 12/19/23 | KFS | KFS | B600 | Litigation: Emails with N. Meneen, M. Rajan, and others re proposed order granting TRO motion [] | 0.50 | 450.00 | 225.00 | 701,007 | WO HD TFR _____ |
| 12/19/23 | KK2 | KK | B600 | Litigation: Emails C. Robertson, M. Rajan, N. Maneen, A. Gonzalez, S. Joseph, R. Zahralddin and K. Shaw and review and revise attached revised draft TRO [] | 0.80 | 500.00 | 400.00 | 80,905 | WO HD TFR _____ |
| 12/19/23 | KK2 | KK | B600 | Litigation: Email D. Wright, A. Rothman, J. Winerman, E. McKee Vassallo, E. Colby, M. Brumme, and R. Zahralddin re: draft proposed TRO [] | 0.10 | 500.00 | 50.00 | 80,906 | WO HD TFR _____ |
| 12/19/23 | KK2 | KK | B600 | Litigation: Emails C. Robertson, M. Rajan, D. Rink, S. Joseph, A. Gonzalez, N. Maneen, and R. Zahralddin and review attached materials regarding assets not returned [] | 0.30 | 500.00 | 150.00 | 80,907 | WO HD TFR _____ |
| 12/19/23 | MBS4 | MBS | B600 | Litigation: Continue drafting opposition to motion to dismiss for lack of personal jurisdiction [] | 2.90 | 300.00 | 870.00 | 645,714 | WO HD TFR _____ |
| 12/19/23 | MT9 | MT | B600 | Litigation: Begin drafting response to SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants allegations of tortious interference with business deals. [] | 1.10 | 300.00 | 330.00 | 93,224 | WO HD TFR _____ |
| 12/19/23 | PAH1 | PAH | B600 | Litigation: Evaluating issues stemming from Stastney's past SEC violations for violating fiduciary duty obligations for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.60 | 500.00 | 300.00 | 107,296 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | | 08/14/24 13:24:07 | |
| | **Wilmington** | | | | | | | Page: 45 |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | | Fees: 12/01/23 – 12/31/23 |
| | **Chapter 11** | | | | | | | Disbs: 12/01/23 – 12/31/23 |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/23 | PAH1 | PAH | B600 | Litigation: Evaluating the Rajan employment agreement restrictive covenant terms to further analyze the parties' understandings with respect to non-competition duration and scope for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.90 | 500.00 | 450.00 | 107,297 | WO HD TFR _____ |
| 12/19/23 | PAH1 | PAH | B600 | Litigation: Continuing to evaluate issues stemming from the missing duration terms in Stastney's employment agreement restrictive competition covenant for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 0.60 | 500.00 | 300.00 | 120,566 | WO HD TFR _____ |
| 12/19/23 | PAH1 | PAH | B600 | Litigation: Evaluating issues stemming from the Omnibus Agreement's impact on the nature of Stastney's non-compete for purposes of developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 1.00 | 500.00 | 500.00 | 120,567 | WO HD TFR _____ |
| 12/19/23 | PAH1 | PAH | B600 | Litigation: Revising factual information regarding Stastney's relationship with Stream in conjunction with developing the motion for preliminary injunction to enjoin Stasney's illegal competition in violation of his employment agreement. [] | 1.10 | 500.00 | 550.00 | 120,568 | WO HD TFR _____ |
| 12/19/23 | SJB1 | SJB | B600 | Litigation: Analysis of the issues for service of process to foreign defendants for M. Savage. [] | 0.30 | 200.00 | 60.00 | 83,002 | WO HD TFR _____ |
| 12/20/23 | BF4 | BF | B600 | Litigation: mtg w/ US Trustee's attorneys and Auditor together with A. Gonzalez, R. Zahralddin, K. Shaw and defended A. Gonzalez in her 2004 exam. [] | 2.50 | 550.00 | 1,375.00 | 543,784 | WO HD TFR _____ |
| 12/20/23 | KFS | KFS | B600 | Litigation: Prepare for continued 2004 exam by UST [] | 1.50 | 450.00 | 675.00 | 701,011 | WO HD TFR _____ |
| 12/20/23 | KK2 | KK | B600 | Litigation: Emails and WhatsApp messages with M. Rajan, C. Robertson, A. Gonzalez, S. Joseph, R. Zahralddin and K. Shaw re: revised draft TRO and 2004 examination [] | 1.00 | 500.00 | 500.00 | 76,813 | WO HD TFR _____ |
| 12/20/23 | KK2 | KK | B600 | Litigation: Emails P. Hinson re: Plaintiffs' motion for preliminary injunction [] | 0.60 | 500.00 | 300.00 | 69,666 | WO HD TFR _____ |
| 12/20/23 | KK2 | KK | B600 | Litigation: Teleconference C. Robertson re: Debtors' preliminary injunction motion and responses to Defendants' motions to dismiss [] | 0.30 | 500.00 | 150.00 | 72,844 | WO HD TFR _____ |
| 12/20/23 | KK2 | KK | B600 | Litigation: Email D. Wright, A. Rothman, J. Winerman, E. McKee Vassallo, E. Colby, M. Brumme, and R. Zahralddin re: draft proposed TRO [] | 0.10 | 500.00 | 50.00 | 72,845 | WO HD TFR _____ |
| 12/20/23 | MBS4 | MBS | B600 | Litigation: Team meeting following 2004 interview and to further responses to Motion to Dismiss [] | 0.70 | 300.00 | 210.00 | 225,285 | WO HD TFR _____ |
| 12/20/23 | MBS4 | MBS | B600 | Litigation: Continue drafting opposition to motion to dismiss for lack of personal jurisdiction [] | 7.90 | 300.00 | 2,370.00 | 225,286 | WO HD TFR _____ |

PREBILL          <u>Lewis Brisbois Bisgaard & Smith LLP</u>                    08/14/24 13:24:07

                 **Wilmington**                                                                    Page: 46
54493-2          **Stream TV Network Inc. (Stream TV Network Inc.)**                    Fees: 12/01/23 – 12/31/23
                 **Chapter 11**                                                         Disbs: 12/01/23 – 12/31/23
BILLER: Roullo, Leslie                                                        Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|------------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/20/23 | MT9 | MT | B600 | Litigation: Communications with Co-Counsel to discuss 2004 examination by the UST. [] | 0.50 | 300.00 | 150.00 | 93,365 | WO HD TFR _____ |
| 12/20/23 | MT9 | MT | B600 | Litigation: Begin researching Pennsylvania standard for contract interpretation for purposes of developing arguments to support Stastney Restrict Covenant litigation. [] | 1.10 | 300.00 | 330.00 | 93,366 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to the nature of Statsney's roles during his affiliation with Stream. [] | 0.90 | 500.00 | 450.00 | 106,253 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to the confidential business information Statsney had access to during his employment with Stream. [] | 0.80 | 500.00 | 400.00 | 106,254 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to Statsney's surreptitious activities prior to his resignation that were designed to begin the illegal competition with Stream. [] | 1.00 | 500.00 | 500.00 | 106,255 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to Statsney's founding of SCI immediately upon his resignation for the purposes of engaging in illegal competition with Stream. [] | 0.90 | 500.00 | 450.00 | 106,256 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to Statsney's role in using the Omnibus agreement to transfer Stream's assets to a new competing enterprise. [] | 1.00 | 500.00 | 500.00 | 106,257 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to Statsney's privacy of Stream's confidential information through his role with SCI. [] | 0.80 | 500.00 | 400.00 | 106,258 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to the nature of Stream's business including the development of Ultra-D Technology. [] | 0.80 | 500.00 | 400.00 | 107,298 | WO HD TFR _____ |
| 12/20/23 | PAH1 | PAH | B600 | Litigation: Developing the arguments in the memorandum of law in support of the motion for preliminary injunction against Statsney's illegal competition pertaining to the turnover orders of the Chancery Court. [] | 1.00 | 500.00 | 500.00 | 114,467 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

**Wilmington**    Page: 47

**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23

**Chapter 11**    Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**    Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/23 | KFS | KFS | B600 | Litigation: Emails with Eileen Godfrey and others re TRO proposed order from debtors [] | 0.50 | 450.00 | 225.00 | 701,966 | WO HD TFR _____ |
| 12/21/23 | KFS | KFS | B600 | Litigation: Telephone calls with R. Zahralddin re proposed order for TRO requested by court [] | 0.30 | 450.00 | 135.00 | 702,121 | WO HD TFR _____ |
| 12/21/23 | KK2 | KK | B600 | Litigation: Email M. Rajan, S. Joseph, N. Maneen, C. Robertson, A. Gonzalez and R. Zahralddin and review attached M. Rajan deposition transcript [] | 0.60 | 500.00 | 300.00 | 76,949 | WO HD TFR _____ |
| 12/21/23 | KK2 | KK | B600 | Litigation: Email M. Savage and review attached draft Plaintiffs' opposition to Defendants' 12(b)(2) motion to dismiss [] | 0.70 | 500.00 | 350.00 | 70,653 | WO HD TFR _____ |
| 12/21/23 | KK2 | KK | B600 | Litigation: Review Order regarding Deadlines for Responses and Replies to Defendants' Motions to Dismiss from Judge Coleman [] | 0.10 | 500.00 | 50.00 | 71,986 | WO HD TFR _____ |
| 12/21/23 | KK2 | KK | B600 | Litigation: Emails P. Hinson re: Debtors' motion for preliminary injunction [] | 0.40 | 500.00 | 200.00 | 71,987 | WO HD TFR _____ |
| 12/21/23 | MBS4 | MBS | B600 | Litigation: Finalize first draft opposition to motion to dismiss for lack of personal jurisdiction [] | 7.90 | 300.00 | 2,370.00 | 406,213 | WO HD TFR _____ |
| 12/21/23 | MC9 | MC | B600 | Litigation: Review DOJ request for records and provide case team recommendation on third-party vendor to assist with collection and review of records [] | 0.30 | 200.00 | 60.00 | 32,428 | WO HD TFR _____ |
| 12/21/23 | MT9 | MT | B600 | Litigation: Finish research for Pennsylvania standard for contract interpretation for purposes of developing arguments to support Stastney Restrict Covenant litigation. [] | 2.60 | 300.00 | 780.00 | 86,188 | WO HD TFR _____ |
| 12/21/23 | MT9 | MT | B600 | Litigation: Begin drafting response to Defendant SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants allegations of failure to state a claim for injunctive relief, exemplary damages, lender liability, and tortious interference. [] | 3.20 | 300.00 | 960.00 | 86,189 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to address issues associated with the explanation of the nature of Stream's business. [] | 0.80 | 500.00 | 400.00 | 114,474 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to address issues associated with Stream's development of the Ultra-D Technology. [] | 0.80 | 500.00 | 400.00 | 114,475 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to address issues associated with Stream's engagement in commercial transactions deriving revenue from the fruits of its confidential information. [] | 0.60 | 500.00 | 300.00 | 114,476 | WO HD TFR _____ |

**PREBILL**  **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

**Wilmington**    Page: 48

**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23
**Chapter 11**    Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**    Prebill Number: 5062058   Atty:  RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to sufficiently describe the nature of the information that comprises Stream's confidential information. [] | 0.90 | 500.00 | 450.00 | 114,645 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to explain Stastney's initial role as a member of the board of directors at Stream. [] | 1.30 | 500.00 | 650.00 | 114,646 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to explain Stastney's role as the Chief Financial Officer of Stream including his entry into the Employment Agreement containing the restrictive covenant terms. [] | 1.50 | 500.00 | 750.00 | 114,647 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to explain Stastney's conspiratorial acts to weaken Stream immediately prior to his resignation from the CFO position. [] | 0.90 | 500.00 | 450.00 | 114,648 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to explain the circumstances surrounding Stastney's resignation and corresponding creation of the SeeCubic entity designed to ultimately strip Stream of its assets. [] | 1.00 | 500.00 | 500.00 | 114,649 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to explain the Omnibus Agreement and surrounding Chancery Court action. [] | 1.00 | 500.00 | 500.00 | 114,650 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to begin describing SCI's piracy and use of Stream's assets including the confidential information. [] | 1.20 | 500.00 | 600.00 | 114,651 | WO HD TFR _____ |
| 12/21/23 | PAH1 | PAH | B600 | Litigation: Continuing to draft the factual background section of the memorandum of law in support of the motion for preliminary injunction against Defendant Stastney to develop the explanation of the overturning of the Chancery Court Orders. [] | 1.00 | 500.00 | 500.00 | 114,652 | WO HD TFR _____ |
| 12/22/23 | KK2 | KK | B600 | Litigation: Teleconferences and emails P. Hinson re: Debtors' preliminary injunction motion and responses to Defendants' motions to dismiss [] | 0.90 | 500.00 | 450.00 | 75,559 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

Page: 49

**Wilmington**    Fees: 12/01/23 – 12/31/23
**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Disbs: 12/01/23 – 12/31/23
**Chapter 11**    Prebill Number: 5062058    Atty: RXZ
**BILLER: Roullo, Leslie**

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/22/23 | MT9 | MT | B600 | Litigation: Researching Pennsylvania case law on aiding and abetting in breach of fiduciary duty for purposes of developing arguments to support response to SeeCubic's Motion to Dismiss. [] | 3.40 | 300.00 | 1,020.00 | 179,174 | WO HD TFR _____ |
| 12/22/23 | MT9 | MT | B600 | Litigation: Reviewing and analyzing pleadings to evaluate timeline of SeeCubic formation and Complaint allegations for purposes of developing arguments to rebut Defendants' Motion to Dismiss Plaintiffs' aiding and abetting claim. [] | 1.50 | 300.00 | 450.00 | 179,175 | WO HD TFR _____ |
| 12/22/23 | MT9 | MT | B600 | Litigation: Begin researching continuing violation doctrine for purposes of developing argument to rebut Defendants' statute of limitations argument related to Plaintiffs' aiding and abetting claim. [] | 1.80 | 300.00 | 540.00 | 179,176 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to include additional explanation of the Rule 65 preliminary injunction standard in the context of restrictive covenant enforcement claims. [] | 0.50 | 500.00 | 250.00 | 122,067 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to advance the breach of contract analysis regarding Stastney's breach of the employment agreement. [] | 1.40 | 500.00 | 700.00 | 122,068 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to analyze the reasonableness of the non-compete covenant in Stastney's employment agreement. [] | 1.80 | 500.00 | 900.00 | 122,069 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to address the analysis of the likelihood of success of the merits on Stream's breach of contract claim. [] | 1.50 | 500.00 | 750.00 | 122,070 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to address the analysis of the balance of the equities and hardships concerning enforcement of the non-compete provisions in Stastney's employment agreement. [] | 1.10 | 500.00 | 550.00 | 122,071 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Developing the memorandum of law in support of the motion for preliminary injunction against Stastney to address the analysis of the public interest considerations involved in enforcement of the non-compete provisions in Stastney's employment agreement. [] | 0.90 | 500.00 | 450.00 | 122,072 | WO HD TFR _____ |
| 12/22/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the memorandum of law in support of the motion for preliminary injunction against Stastney to address the factual background surrounding Stastney's resignation from Stream and founding of SCI. [] | 0.70 | 500.00 | 350.00 | 122,073 | WO HD TFR _____ |

**PREBILL**          **Lewis Brisbois Bisgaard & Smith LLP**                    08/14/24 13:24:07

          **Wilmington**                                                        Page: 50
**54493-2**          **Stream TV Network Inc. (Stream TV Network Inc.)**        Fees: 12/01/23 – 12/31/23
          **Chapter 11**                                                        Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                                      Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|
| 12/22/23 | PAH1 PAH | B600 | Litigation: Continuing to develop the memorandum of law in support of the motion for preliminary injunction against Stastney to address the factual background surrounding the Omnibus Agreement and Delaware litigation. [] | 1.00 | 500.00 | 500.00 | 122,077 | WO HD TFR _____ |
| 12/24/23 | KK2 KK | B600 | Litigation: Emails M. Rajan, A. Gonzalez, N. Maneen, and R. Zahralddin and review attached Trademark and trade secret violations posted 1 week ago [] | 0.30 | 500.00 | 150.00 | 75,560 | WO HD TFR _____ |
| 12/24/23 | KK2 KK | B600 | Litigation: Emails J. Winerman, M. Westbrook, A. Rothman, M. Brumme, D. Wright, J. Edel, E. McKee Vassallo, A. Demarco, and R. Zahralddin re: settlement discussions and Defendants' CES participation [] | 0.30 | 500.00 | 150.00 | 75,561 | WO HD TFR _____ |
| 12/24/23 | KK2 KK | B600 | Litigation: Email M. Rajan, C. Robertson, A. Gonzalez, N. Maneen, and R. Zahralddin re: trademarks recommendation and course of action [] | 0.10 | 500.00 | 50.00 | 75,562 | WO HD TFR _____ |
| 12/26/23 | KFS KFS | B600 | Litigation: Emails with Emilia Vassallo, R.  Zahralddin, and others temporary restraining order and related edits [] | 0.40 | 450.00 | 180.00 | 235,616 | WO HD TFR _____ |
| 12/26/23 | KFS KFS | B600 | Litigation: Review of 700+ page august 2023 hearing transcripts to develop response to motions to dismiss filed by various parties [] | 6.50 | 450.00 | 2,925.00 | 235,617 | WO HD TFR _____ |
| 12/26/23 | KFS KFS | B600 | Litigation: After review of testimony of various witnesses, begin assisting with developing case strategy with respect to secured lenders who have been extensively discredited [] | 4.80 | 450.00 | 2,160.00 | 235,618 | WO HD TFR _____ |
| 12/26/23 | KK2 KK | B600 | Litigation: Emails J. Winerman, M. Westbrook, A. Rothman, D. Wright, M. Brumme, J. Edel, E. McKee Vassallo, A. Demarco, C. Michaels, and R. Zahralddin re: Defendants' CES participation [] | 0.40 | 500.00 | 200.00 | 90,142 | WO HD TFR _____ |
| 12/26/23 | PAH1 PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues associated with Stastney's conspiratorial acts prior to his resignation from Stream. [] | 1.70 | 500.00 | 850.00 | 540,952 | WO HD TFR _____ |
| 12/26/23 | PAH1 PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues associated with Stastney's resignation from Stream. [] | 1.00 | 500.00 | 500.00 | 540,955 | WO HD TFR _____ |
| 12/26/23 | PAH1 PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues associated with the Omnibus Agreement and Delaware Supreme Court Argument. [] | 1.60 | 500.00 | 800.00 | 540,956 | WO HD TFR _____ |
| 12/26/23 | PAH1 PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues associated with SeeCubic's piracy of Stream assets and Stastney's corresponding misuse of Stream's confidential information. [] | 1.80 | 500.00 | 900.00 | 546,601 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07

**Wilmington**    Page: 51

**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23

**Chapter 11**    Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**    Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/23 | KFS | KFS | B600 | Litigation: Review of voluminous 500+ page august 2023 hearing transcripts to develop assist in developing response to likely UST motion to dismiss bankruptcy filing [] | 4.80 | 450.00 | 2,160.00 | 235,621 | WO HD TFR _____ |
| 12/27/23 | KFS | KFS | B600 | Litigation: Develop strategy for objecting to defendants' motions to dismiss adversary proceeding [] | 3.10 | 450.00 | 1,395.00 | 235,622 | WO HD TFR _____ |
| 12/27/23 | MT9 | MT | B600 | Litigation: Begin researching Proofs of Claims under Pennsylvania law for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 2.50 | 300.00 | 750.00 | 596,949 | WO HD TFR _____ |
| 12/27/23 | MT9 | MT | B600 | Litigation: Continue researching continuing violation doctrine for purposes of developing argument to rebut Defendants' statute of limitations argument related to Plaintiffs' aiding and abetting claim. [] | 1.80 | 300.00 | 540.00 | 596,950 | WO HD TFR _____ |
| 12/27/23 | MT9 | MT | B600 | Litigation: Researching legal standard for "misappropriation" under DTSA and PUTSA for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 2.20 | 300.00 | 660.00 | 596,955 | WO HD TFR _____ |
| 12/27/23 | MT9 | MT | B600 | Litigation: Begin researching legal standard for reasonable secrecy under DTSA and PUTSA for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 1.50 | 300.00 | 450.00 | 670,848 | WO HD TFR _____ |
| 12/27/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues associated with orders entered by the Delaware Chancery Court following the Supreme Court ruling. [] | 1.40 | 500.00 | 700.00 | 546,604 | WO HD TFR _____ |
| 12/27/23 | PAH1 | PAH | B600 | Litigation: Continuing to evaluate the July through October 2022 Chancery Court record for purposes of assessing information to support the briefing in support of the motion for preliminary injunction against Stastney. [] | 1.70 | 500.00 | 850.00 | 546,605 | WO HD TFR _____ |
| 12/27/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address the argument for the breach of contract claim regarding Stastney's breach of the restrictive covenant provisions. [] | 2.60 | 500.00 | 1,300.00 | 546,606 | WO HD TFR _____ |
| 12/27/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address issues pertaining to the reasonableness of the restrictive covenants. [] | 4.40 | 500.00 | 2,200.00 | 546,608 | WO HD TFR _____ |
| 12/28/23 | KFS | KFS | B600 | Litigation: Emails with Terrence Grugan, R. Zahralddin, and others re compliance with TRO, automatic stay, and attendance of competitor entity at CES conference/tradeshow [] | 0.80 | 450.00 | 360.00 | 235,626 | WO HD TFR _____ |
| 12/28/23 | KFS | KFS | B600 | Litigation: Review of voluminous June 2023 (6/26-6/29) hearing transcripts as part of developing response to multiple motions to dismiss filed by various interrelated parties [] | 5.50 | 450.00 | 2,475.00 | 235,627 | WO HD TFR _____ |

**PREBILL**    **Lewis Brisbois Bisgaard & Smith LLP**    08/14/24 13:24:07
**Wilmington**    Page: 52
**54493-2**    **Stream TV Network Inc. (Stream TV Network Inc.)**    Fees: 12/01/23 – 12/31/23
**Chapter 11**    Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**    Prebill Number: 5062058    Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/28/23 | KFS | KFS | B600 | Litigation: Cite check and shephardize motion to dismiss adversary complaint filed by Shadron Stastney to respond to same [] | 4.50 | 450.00 | 2,025.00 | 235,628 | WO HD TFR _____ |
| 12/28/23 | KK2 | KK | B600 | Litigation: Emails T. Grugan, J. Winerman, M. Westbrook, A. Rothman, D. Wright, M. Brumme, J. Edel, E. McKee Vassallo, A. Demarco, C. Michaels, N. Wallace, and R. Zahralddin re: Defendants' CES participation [] | 0.70 | 500.00 | 350.00 | 91,375 | WO HD TFR _____ |
| 12/28/23 | MT9 | MT | B600 | Litigation: Begin researching determination of secured status and priority claim under Pennyslvania law for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 1.80 | 300.00 | 540.00 | 671,499 | WO HD TFR _____ |
| 12/28/23 | MT9 | MT | B600 | Litigation: finish researching legal standard for reasonable secrecy under DTSA and PUTSA for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 1.30 | 300.00 | 390.00 | 671,500 | WO HD TFR _____ |
| 12/28/23 | MT9 | MT | B600 | Litigation: Begin researching right to setoff under Pennsylvania law for purposes of developing response to SeeCubic's Motion to Dismiss. [] | 2.10 | 300.00 | 630.00 | 671,501 | WO HD TFR _____ |
| 12/28/23 | MT9 | MT | B600 | Litigation: Continue researching continuing violation doctrine for purposes of developing argument to rebut Defendants' statute of limitations argument related to Plaintiffs' aiding and abetting claim. [] | 1.20 | 300.00 | 360.00 | 671,503 | WO HD TFR _____ |
| 12/28/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address the argument about the balance of equities and hardships. [] | 1.80 | 500.00 | 900.00 | 546,613 | WO HD TFR _____ |
| 12/28/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address the arguments that injunctive relief serves the public interest. [] | 1.30 | 500.00 | 650.00 | 546,614 | WO HD TFR _____ |
| 12/28/23 | PAH1 | PAH | B600 | Litigation: Continuing to develop the briefing in support of the motion for preliminary injunction against Stastney to address the argument likelihood of irreparable harm. [] | 3.40 | 500.00 | 1,700.00 | 546,612 | WO HD TFR _____ |
| 12/28/23 | RXZ | RXZ | B600 | Litigation: Calls and with client regarding CES and reports on SeeCubic plans to attend (.8) calls and emails with legal team (.5) follow up with opposing counsel requesting clarity on visits to CES (.5) [] | 1.80 | 975.00 | 1,755.00 | 518,226 | WO HD TFR _____ |
| 12/29/23 | BF4 | BF | B600 | Litigation: Review Motion to Dismiss by US Trustee and attend Zoom mtg with members of LBBS team and Stream re same. [] | 1.20 | 550.00 | 660.00 | 486,657 | WO HD TFR _____ |
| 12/29/23 | BF4 | BF | B600 | Litigation: Attend Stream mtg w LBBS team (only) [] | 0.40 | 550.00 | 220.00 | 486,658 | WO HD TFR _____ |
| 12/29/23 | KFS | KFS | B600 | Litigation: Review of UST's motion to dismiss bankruptcy cases to prepare response to same [] | 1.20 | 450.00 | 540.00 | 235,629 | WO HD TFR _____ |
| 12/29/23 | KFS | KFS | B600 | Litigation: Zoom conference calls with R. Zahralddin, B. Robertson, and others UST's motion to dismiss bankruptcy cases [] | 2.10 | 450.00 | 945.00 | 235,630 | WO HD TFR _____ |

| PREBILL | | Lewis Brisbois Bisgaard & Smith LLP | | | | | 08/14/24 13:24:07 | | |
|---------|--|-------------------------------------|--|--|--|--|--|--|--|
| | | **Wilmington** | | | | | | Page: 53 | |
| **54493-2** | | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | |
| | | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/29/23 | KFS | KFS | B600 | Litigation: Review of case law regarding vacated opinions and their effect when cited after being vacated to prepare section of opposition to various motions to dismiss regarding same [] | 1.70 | 450.00 | 765.00 | 235,632 | WO HD TFR _____ |
| 12/29/23 | KK2 | KK | B600 | Litigation: Teleconference C. Robertson, R. Rajan, A. Gonzalez, D. Rink, and R. Zahralddin re: U.S. Trustee Motion to Dismiss [] | 0.50 | 500.00 | 250.00 | 77,665 | WO HD TFR _____ |
| 12/29/23 | KK2 | KK | B600 | Litigation: Teleconference R. Zahralddin and K. Shaw re: litigation strategy, Debtors' responses to Defendants' motions to dismiss, Debtors' preliminary injunction motion [] | 0.50 | 500.00 | 250.00 | 77,666 | WO HD TFR _____ |
| 12/29/23 | KK2 | KK | B600 | Litigation: Emails P. Hinson and review and revise attached draft Debtors' motion for preliminary injunction [] | 1.40 | 500.00 | 700.00 | 77,667 | WO HD TFR _____ |
| 12/29/23 | KK2 | KK | B600 | Litigation: Emails and WhatsApp message M. Rajan, A. Gonzalez, C. Robertson, N. Maneen, and R. Zahralddin and review attached Motion of the United States Trustee to Dismiss Debtors' Cases for Cause [] | 0.80 | 500.00 | 400.00 | 77,668 | WO HD TFR _____ |
| 12/29/23 | MT9 | MT | B600 | Litigation: Call with Co-counsel to discuss Trustee's Motion to Dismiss bankruptcy. [] | 1.00 | 300.00 | 300.00 | 526,098 | WO HD TFR _____ |
| 12/29/23 | MT9 | MT | B600 | Litigation: Researching limits to trade secrets under DTSA and PUTSA for purposes of developing argument to rebut SeeCubic's Motion to Dismiss Plaintiffs' misappropriation of trade secrets claim. [] | 3.20 | 300.00 | 960.00 | 526,099 | WO HD TFR _____ |
| 12/29/23 | MT9 | MT | B600 | Litigation: Continue drafting response to Defendant SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants' allegation of failure to sufficiently identify trade secrets with specificity. [] | 1.90 | 300.00 | 570.00 | 526,100 | WO HD TFR _____ |
| 12/29/23 | MT9 | MT | B600 | Litigation: Continue drafting response to Defendant SeeCubic's Motion to Dismiss - Argument Section - rebutting Defendants' allegation of failure to plead misappropriation and reasonable efforts to maintain secrecy. [] | 1.80 | 300.00 | 540.00 | 526,101 | WO HD TFR _____ |
| 12/29/23 | PAH1 | PAH | B600 | Litigation: Developing the Declaration of M. Rajan in support of the motion for preliminary injunction against Stastney. [] | 1.60 | 500.00 | 800.00 | 546,615 | WO HD TFR _____ |
| 12/29/23 | PAH1 | PAH | B600 | Litigation: Continuing to revise the introductory and conclusory sections of the memorandum of law in support of the motion for preliminary injunction against Stastney. [] | 1.30 | 500.00 | 650.00 | 546,618 | WO HD TFR _____ |
| 12/29/23 | RAD1 | RAD | B600 | Litigation: Prep and emergency meeting regarding UST motion to dismiss between LB team and Stream team. [] | 0.90 | 300.00 | 270.00 | 393,236 | WO HD TFR _____ |
| 12/29/23 | SJB1 | SJB | B600 | Litigation: Email to LBBS team re objection and hearing date for UST Motion to Dismiss. [] | 0.10 | 200.00 | 20.00 | 505,435 | WO HD TFR _____ |
| 12/29/23 | SJB1 | SJB | B600 | Litigation: Analysis of US Trustee's Motion to Dismiss. [] | 0.30 | 200.00 | 60.00 | 507,436 | WO HD TFR _____ |
| 12/30/23 | KFS | KFS | B600 | Litigation: Emails with M. Savage and others re personal jurisdiction [] | 0.50 | 450.00 | 225.00 | 236,593 | WO HD TFR _____ |

**PREBILL**      **Lewis Brisbois Bisgaard & Smith LLP**                    08/14/24 13:24:07

                **Wilmington**                                                      Page: 54
**54493-2**       **Stream TV Network Inc. (Stream TV Network Inc.)**              Fees: 12/01/23 – 12/31/23
                **Chapter 11**                                                   Disbs: 12/01/23 – 12/31/23
**BILLER: Roullo, Leslie**                                              Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|--|-------|-------------|-------|------|--------|----------|--------|
| 12/30/23 | KFS | KFS | B600 | Litigation: Additional backup research re personal jurisdiction re whether a proof of claim and/or agency relationship imitates PJ [] | 2.30 | 450.00 | 1,035.00 | 236,594 | WO HD TFR _____ |
| 12/30/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and review attached revised draft uniform fact section for Plaintiffs' responses to Defendants' motions to dismiss and briefing facts materials [] | 1.10 | 500.00 | 550.00 | 77,669 | WO HD TFR _____ |
| 12/31/23 | KK2 | KK | B600 | Litigation: Emails R. Zahralddin and P. Hinson re: draft Debtors' motion for preliminary injunction [] | 0.30 | 500.00 | 150.00 | 77,670 | WO HD TFR _____ |
| | | **Total Litigation** | | | **526.00** | | **221,370.00** | | |
| **Settlement** | | | | | | | | | |
| 12/04/23 | RXZ | RXZ | B611 | Settlement: Calls with opposing counsel (.6) follow up with client (1.3) updates to order (.5) regarding settlement and worldwide stay order [] | 2.40 | 975.00 | 2,340.00 | 697,855 | WO HD TFR _____ |
| 12/05/23 | RXZ | RXZ | B611 | Settlement: Settlement calls and emails with J. Edel and J. Winerman regarding stay issues and continuances (.7) review proposed updated order (.6) and calls with client (.8) [] | 2.10 | 975.00 | 2,047.50 | 697,856 | WO HD TFR _____ |
| 12/07/23 | RXZ | RXZ | B611 | Settlement: Calls with client to get approval on partial settlement of stay enforcement issues (1.2) review updated order (.5) calls and emails with opposing counsel (.5) [] | 2.20 | 975.00 | 2,145.00 | 697,971 | WO HD TFR _____ |
| 12/07/23 | RXZ | RXZ | B611 | Settlement: Draft motion and stipulation (1.6) circulate to parties and related emails (.4) regarding Dec. 14 hearing, partial stay relief issues, and discuss fee objections and 2019 (.6) [] | 2.60 | 975.00 | 2,535.00 | 697,972 | WO HD TFR _____ |
| 12/08/23 | RXZ | RXZ | B611 | Settlement: Calls/emails to chambers regarding potential settlement of Monday hearings (.2) calls with client (.2) and opposing counsel (.2) [] | 0.60 | 975.00 | 585.00 | 697,975 | WO HD TFR _____ |
| 12/08/23 | RXZ | RXZ | B611 | Settlement: Calls with client and legal team to discuss settlement and potential mediation period and settling fee objections, 2019, Park application, scheduling of stay enforcement, and TRO [] | 2.50 | 975.00 | 2,437.50 | 697,976 | WO HD TFR _____ |
| 12/08/23 | RXZ | RXZ | B611 | Settlement: Discussion with opposing party though emails and calls on settlement and continuances of all pending matters to allow for further settlement of stay violations and TRO [] | 0.80 | 975.00 | 780.00 | 697,977 | WO HD TFR _____ |
| 12/09/23 | RXZ | RXZ | B611 | Settlement: Calls and emails with opposing counsel (.7) client (.1) claims agent (.6) update and prepare second set of stipulation/order (2.3) re: 2019, fee objections, and TRO [] | 4.60 | 975.00 | 4,485.00 | 697,978 | WO HD TFR _____ |
| 12/09/23 | SDC1 | SDC | B611 | Settlement: Teleconference with RXZA regarding status of settlement discussions with Hawk [] | 1.00 | 500.00 | 500.00 | 311,952 | WO HD TFR _____ |
| 12/10/23 | RXZ | RXZ | B611 | Settlement: Calls and emails with opposing counsel (1.4) calls and emails with client (1.6) claims agent (..7) finalize second set of stipulation/order (1.7) re: 2019, fee objections, and TRO [] | 5.60 | 975.00 | 5,460.00 | 697,979 | WO HD TFR _____ |

**PREBILL**     **Lewis Brisbois Bisgaard & Smith LLP**        08/14/24 13:24:07

          **Wilmington**                                                Page: 55

**54493-2**         **Stream TV Network Inc. (Stream TV Network Inc.)**        Fees: 12/01/23 – 12/31/23

          **Chapter 11**                                          Disbs: 12/01/23 – 12/31/23

**BILLER: Roullo, Leslie**                                      Prebill Number: 5062058   Atty: RXZ

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | Time Uno | Action |
|------|-----------|---|-------|-------------|-------|------|--------|----------|--------|
| 12/13/23 | PAH1 | PAH | B611 | Settlement: Evaluating personal jurisdiction minimum contacts issues for purposes of developing arguments to oppose the motions to dismiss for lack of jurisdiction. [] | 1.20 | 500.00 | 600.00 | 403,174 | WO HD TFR _____ |
| 12/13/23 | RXZ | RXZ | B611 | Settlement: Strategy call with client regarding mediation and settlement talks [] | 0.80 | 975.00 | 780.00 | 688,281 | WO HD TFR _____ |
| 12/24/23 | RXZ | RXZ | B611 | Settlement: Analyze materials (.4) Prepare email to opposing counsel to mitigate potential injunction violations regarding CES (.3) and review with client (.4) [] | 1.10 | 975.00 | 1,072.50 | 518,223 | WO HD TFR _____ |
| 12/26/23 | RXZ | RXZ | B611 | Settlement: Emails to follow up with updated client information regarding CES (.4) and client calls (.8) [] | 1.20 | 975.00 | 1,170.00 | 518,225 | WO HD TFR _____ |
| | | | | **Total Settlement** | **28.70** | | **26,937.50** | | |
| | | | | | **771.50** | | **354,137.50** | | **Billable** |

**Task Based Fees Recap: (Set-LA):**

| | | | Hours | | Amount |
|---|---|---|-------|---|--------|
| | B110 | Case Administration | 1.10 | | 220.00 |
| | B115 | Reporting. Statement of financial affairs, schedules, monthly operating reports | 152.90 | | 75,307.50 |
| | B120 | Asset Analysis and Recovery | 5.60 | | 4,795.00 |
| | B140 | Relief from stay/Adqute Prtctn Procdngs | 6.60 | | 3,300.00 |
| | B160 | Fee/Employment Applications | 22.00 | | 9,115.00 |
| | B170 | Fee/Employment Objections | 0.10 | | 50.00 |
| | B190 | Other Contested Matters | 19.10 | | 7,005.00 |
| | B195 | Non-Working Travel | 1.80 | | 810.00 |
| | B210 | Business Operations | 2.00 | | 1,950.00 |
| | B320 | Plan and Disclosure Statement | 1.90 | | 995.00 |
| | B430 | Hearings | 3.70 | | 2,282.50 |
| | B600 | Litigation | 526.00 | | 221,370.00 |
| | B611 | Settlement | 28.70 | | 26,937.50 |
| | | **X–Default Totals:** | **771.50 \*** | | **354,137.50 \*** |
| | | | **771.50** | | **354,137.50** |

| Date | DsbCd | Description | | Check No | Units | Rate | Amount | Disb Uno | Action |
|------|-------|-------------|---|----------|-------|------|--------|----------|--------|

**PREBILL**          <u>**Lewis Brisbois Bisgaard & Smith LLP**</u>                       08/14/24 13:24:07

|  | | | | | | | | Page: 56 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Wilmington** | | | | | | | Fees: 12/01/23 – 12/31/23 |
| **54493-2** | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | | Disbs: 12/01/23 – 12/31/23 |
| | **Chapter 11** | | | | | | | |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | Disb Uno | Action |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/01/23 | MEALS | E111-Meals: Keith Kodosky Inv#:CR-3480182812090129  Payment for dinner while in Philly for Hearing on 10/30. 10/29/2023 [E111] | | | | 28.59 | 18,087 | WO HD TFR _____ |
| 12/01/23 | HOTEL | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3480182812090129  Payment for Hotel stay while in Philly for Hearing on 10/30. 10/29/2023 [E110] | | | | 422.60 | 18,088 | WO HD TFR _____ |
| 12/07/23 | TRNSRP | E115-Deposition Transcripts: City National Bank Credit Card Processing Center Inv#:112823STMT-DBURK4473  Trans Date: 10/31/2023 THERECORDXCHANGE, Fee for Transcript hearing date 10/30/23 [E115] | | | | 1,791.84 | 36,016 | WO HD TFR _____ |
| 12/07/23 | TRNSRP | E115-Deposition Transcripts: City National Bank Credit Card Processing Center Inv#:112823STMT-DBURK4473  Trans Date: 11/21/2023 IN JULIANNE LABADIA, RDR, Fee for Transcript [E115] | | | | 60.00 | 36,017 | WO HD TFR _____ |
| 12/07/23 | TRNSRP | E115-Deposition Transcripts: City National Bank Credit Card Processing Center Inv#:112823STMT-DBURK4473  Trans Date: 11/20/2023 THERECORDXCHANGE, Fee for Transcript hearing date 11/15/23 [E115] | | | | 76.65 | 36,018 | WO HD TFR _____ |
| 12/07/23 | TRNSRP | E115-Deposition Transcripts: City National Bank Credit Card Processing Center Inv#:112823STMT-DBURK4473  Trans Date: 11/01/2023 THERECORDXCHANGE, Fee for Transcript [E115] | | | | 264.78 | 36,019 | WO HD TFR _____ |
| 12/07/23 | TRNSRP | E115-Deposition Transcripts: City National Bank Credit Card Processing Center Inv#:112823STMT-DBURK4473  Trans Date: 11/16/2023 THERECORDXCHANGE, Fee for Transcript hearing date 11/15/23 [E115] | | | | 328.56 | 36,020 | WO HD TFR _____ |
| 12/12/23 | REPOC | E102-Outside Printing: DLS Discovery, LLC Inv#:183956  Copies of records regarding Stream TV Network Inc. [E102] | | | | 737.10 | 18,089 | WO HD TFR _____ |
| 12/13/23 | REPOC | E102-Outside Printing: DLS Discovery, LLC Inv#:183999  Copies of records regarding Stream TV Network. [E102] | | | | 70.48 | 18,090 | WO HD TFR _____ |
| 12/21/23 | TAXI | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for car service to Aiport to travel to Philly for Hearing. 11/26/2023 [E110] | | | | 60.00 | 38,022 | WO HD TFR _____ |
| 12/21/23 | MEALS | E111-Meals: Keith Kodosky Inv#:CR-3519509001052014  Payment for Dnner at Hotel while in Philly for Hearing on 11/27 11/26/2023 [E111] | | | | 39.68 | 38,023 | WO HD TFR _____ |
| 12/21/23 | HOTEL | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for Hotel stay while in Philly for Hearing on 11/27 11/26/2023 [E110] | | | | 370.12 | 38,024 | WO HD TFR _____ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | | 08/14/24 13:24:07 | | |
| | | **Wilmington** | | | | | Page: 57 | |
| **54493-2** | | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | Fees: 12/01/23 – 12/31/23 | |
| | | **Chapter 11** | | | | | Disbs: 12/01/23 – 12/31/23 | |
| **BILLER: Roullo, Leslie** | | | | | | | Prebill Number: 5062058   Atty: RXZ | |

| Date | DsbCd | Description | Check No | Units | Rate | Amount | Disb Uno | Action |
|---|---|---|---|---|---|---|---|---|
| 12/21/23 | TAXI | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for car service from Airport to Home after traveling to Philly for Hearing. 11/28/2023 [E110] | | | | 67.60 | 38,025 | WO HD TFR _____ |
| 12/21/23 | AIRFRE | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for bag fee for delta for Travel to Philidelphia for hearing. 11/28/2023 [E110] | | | | 30.00 | 38,026 | WO HD TFR _____ |
| 12/21/23 | AIRFRE | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for bag fee for delta for Travel to Philidelphia for hearing. 11/26/2023 [E110] | | | | 30.00 | 38,027 | WO HD TFR _____ |
| 12/21/23 | MEALS | E111-Meals: Keith Kodosky Inv#:CR-3519509001052014  Payment for Dinner while in Philly for Hearing on 11/27. 11/26/2023 [E111] | | | | 38.13 | 38,028 | WO HD TFR _____ |
| 12/21/23 | TAXI | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for Car service from Hotel to Airport while in Philly for 11/27 Hearing. 11/28/2023 [E110] | | | | 46.83 | 38,029 | WO HD TFR _____ |
| 12/21/23 | TAXI | E110-Out-of-Town Travel: Keith Kodosky Inv#:CR-3519509001052014  Payment for Car service from Airport to Hotel while in Philly for 11/27 Hearing. 11/26/2023 [E110] | | | | 43.03 | 38,030 | WO HD TFR _____ |
| 12/21/23 | REPOC | E102-Outside Printing: DLS Discovery, LLC Inv#:184210  Copies of records regarding Stream TV. [E102] | | | | 193.92 | 38,031 | WO HD TFR _____ |
| 12/28/23 | AIRFRE | E110-Out-of-Town Travel: American Express Inv#:DEC2023STMT 503519 B Fisher 12/19/23 IAH PHL IAH Additional Invoice#s 503497 8074214135 [E110] | | | | 1,213.54 | 21,316 | WO HD TFR _____ |
| 12/29/23 | AIRFRE | E110-Out-of-Town Travel: American Express Inv#:OCT2023-STMT 496410 K Kodosky 10/15/23 ATL PHL ATL Additional Invoice#s 496473 8061736963 [E110] | | | | 786.07 | 21,384 | WO HD TFR _____ |
| 12/29/23 | AIRFRE | E110-Out-of-Town Travel: American Express Inv#:OCT2023-STMT 498112 K Kodosky 10/29/23 ATL PHL ATL 8064761392 [E110] | | | | 686.73 | 12,338 | WO HD TFR _____ |
| 12/29/23 | TAXI | E110-Out-of-Town Travel: Bennett Fisher 22 Inv#:CR-3528926201052014  Car Service - Parking at airport - travel to Philadelphia to attend Federal Court hearing  - airport to hotel 12/19/2023 [E110] | | | | 39.86 | 38,033 | WO HD TFR _____ |
| 12/29/23 | PARKNG | E110-Out-of-Town Travel: Bennett Fisher 22 Inv#:CR-3528926201052014  Parking at airport - travel to Philadelphia to attend Federal Court hearing 12/20/2023 [E110] | | | | 50.00 | 38,034 | WO HD TFR _____ |
| | | | | | | 7,476.11 | | Billable |

**Disbursements by Type:**

AIRFR  Travel Expense - Airfare                                                      2,746.34

| **PREBILL** | | **Lewis Brisbois Bisgaard & Smith LLP** | | | | | | 08/14/24 13:24:07 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Wilmington** | | | | | | | Page: 58 | |
| **54493-2** | | **Stream TV Network Inc. (Stream TV Network Inc.)** | | | | | | Fees: 12/01/23 – 12/31/23 | | |
| | | **Chapter 11** | | | | | | Disbs: 12/01/23 – 12/31/23 | | |
| **BILLER: Roullo, Leslie** | | | | | | | | Prebill Number: 5062058   Atty: RXZ | | |

| Date | DsbCd | Description | | Check No | Units | Rate | Amount | Disb Uno | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | E | | | | | | | |
| | | HOTEL | Travel Expense - Hotel | | | | 792.72 | | |
| | | MEALS | Meals | | | | 106.40 | | |
| | | PARKNG | Parking | | | | 50.00 | | |
| | | REPOC | Reproduction/Copies | | | | 1,001.50 | | |
| | | TAXI | Travel Expense - Taxi/Uber/Lyft | | | | 257.32 | | |
| | | TRNSRP | Transcript | | | | 2,521.83 | | |
| | | | | | | | 7,476.11 | | |

**Task Based Expense Recap: (Set-LA):**

| | | | | |
|---|---|---|---|---|
| E102 | Outside Printing | | 1,001.50 | |
| E110 | Out-of-Town Travel | | 3,846.38 | |
| E111 | Meals | | 106.40 | |
| E115 | Deposition Transcripts | | 2,521.83 | |
| | | | 7,476.11 | |