CONFIDENTIAL

# TECHNOLOGY LICENSE AGREEMENT

This Technology License Agreement ("the Agreement") is entered into on December 8, 2011 ("the Effective Date") by and between Koninklijke Philips Electronics N.V., a company duly incorporated under the laws of The Netherlands , having its registered office in Eindhoven, The Netherlands ("Philips"),

and

Ultra-D Coöperatief U.A., a company duly incorporated under the laws of The Netherlands, having its registered office in Amsterdam, The Netherlands ("UTLRA-D")

Philips and ULTRA-D are also referred to individually as a "Party" and collectively as the "Parties".

## RECITALS

A.    Philips has developed valuable know-how and software and owns certain Intellectual Property Rights relevant to the 3D Technology including 3D Display Technology (as defined hereinafter) and 3D content creation and conversion technology.

B.    ULTRA-D and its Affiliates wish to develop, manufacture, produce, use, import, export, sell, offer to sell, lease, operate, license, otherwise make available or otherwise dispose of 3D Displays, 3D Rendering Boxes, 3D Content Creation Tools, 3D Content and Real-Time Conversion Software Products based on the 3D Technology.

C.    ULTRA-D has requested from Philips a license under Philips' Intellectual Property Rights relating to the 3D Technology and has further requested Philips to make available know-how and software relating to the 3D Technology in order to enable ULTRA-D or any of its Affiliates to develop, manufacture, produce, use, import, export, sell, offer to sell, lease, operate, license, otherwise make available or otherwise dispose of Licensed Products.

D.    Philips is willing to grant ULTRA-D and its Affiliates a license under the relevant Intellectual Property Rights and to make available know-how and software relating to the 3D Technology on the terms and conditions set forth in this Agreement.

The Parties hereby agree as follows:

## 1.    DEFINITIONS

The following terms when used in this Agreement shall have the meanings ascribed thereto below:

1.1    **"3D Content"** means 3D video or pictures in the depth based, or multiview-based format, solely for use on and by Licensed Displays.

**EXHIBIT O** *Dn*

1.2 **"3D Content Creation Tools"** means content creation software that offline and in a semi-automatic manner (a) converts a 2D content format (picture or video) into a content format that includes depth information or (b) renders a content format with depth information including 3D computer graphics and real-time computer graphics into a stereo or multi-view content format suitable for playing on a 3D Displays and/or stereo 3D displays.

1.3 **"3D Display"** means an auto-stereoscopic display configured to display images which a viewer perceives as images extending in three dimensions making use of any part of the 3D Display Technology.

1.4 **"3D Display Technology"** means Philips' know-how and expertise, software and intellectual property rights relevant to auto-stereoscopic 3D lenticular display modules, including 3D module design, lens design, lens manufacturing, 3D module manufacturing, and 3D video processing (3D rendering).

1.5 **"3D Rendering Box"** means a hardware device that is meant to be connected to a 3D-output device which includes a 3D Display and/or any other type of 3D display and is capable of rendering multiview content out of 2D or 2D+depth content (pictures or video).

1.6 **"3D Technology"** has the meaning as set forth in the recitals of this Agreement.

1.7 **"Affiliate(s)"**means any one or more legal entities: (i) owned or controlled by Philips or ULTRA-D, (ii) owning or controlling ULTRA-D, or (iii) owned or controlled by the legal entity owning or controlling ULTRA-D, but any such legal entity shall only be considered an Affiliate of Philips or ULTRA-D for as long as such ownership exists, but any such legal entity shall only be considered an Affiliate of Philips or ULTRA-D for as long as such ownership exists. For the purposes of this definition, a legal entity shall be deemed to own or control another legal entity if more than 50% (fifty per cent) of the voting stock of the latter legal entity, ordinarily entitled to vote in the meetings of shareholders of that entity (or, if there is no such stock, more than 50% (fifty per cent) of the ownership in the latter legal entity) is held directly or indirectly by the owning legal entity.

For ULTRA-D its Affiliates at the Effective Date of this Agreement are set forth in Schedule A. In the event an Affiliate is no longer owned by ULTRA-D, ULTRA-D shall immediately inform Philips of the termination of such ownership and Schedule A shall be amended accordingly.

1.8 **"Agreement"** means this Technology License Agreement between Philips and ULTRA-D, dated December 8, 2011, and includes any Schedules hereto and any permitted amendments to the main part of this Technology License Agreement or any Schedule hereto.

1.9 **"Change of Control"** shall mean the occurrence of any of the following events: (a) any consolidation or merger of a Party with or into any other entity in which the holders of such Party's outstanding shares immediately before such consolidation or merger do not, but immediately after such consolidation or merger, do retain stock,

CONFIDENTIAL

representing a majority of the voting power of the surviving entity or stock representing a majority of the voting power of an entity that wholly owns, directly or indirectly, the surviving entity; (b) the sale, transfer or assignment of securities of a Party representing a majority of the voting power of all of such Party's outstanding voting securities to an acquiring party or group; or (c) the sale of all or substantially all of a Party's assets.

1.10    **"Real-Time Conversion Software Product"** means software which is developed by ULTRA-D or any of its Affiliates that converts real-time 2D or 3D Stereo to 3D multiview of digital images, creates multiview images from either an initial 2D image or a 3D stereo image, and allows depth adjustment, such software to be implemented in (programmable) integrated circuits or software code.

1.11    **"End-User"** means a person who uses or wishes to use Licensed Products for a private or non-commercial purpose. End User does not include a person engaged or who intends to become engaged in development, manufacturing, distribution, wholesale or retail of Licensed Products.

1.12    **"Executable Code"** means any part or all of the machine-executable version of the Licensed Software, which results from compiling the Source Code into Object Code and linking, loading or assembling (or other similar process), as required, the Object Code into machine language, executable form.

1.13    **"Improvement(s)"** means findings, improvements, enhancements, discoveries, inventions, additions, modifications, formulations, derivative works, or changes (whether or not patented or patentable) with respect to the Licensed Patents/Licensed Know-How developed by or for ULTRA-D or any of its Affiliates after execution of this Agreement  and including but not limited to any Modification of the Licensed Software.

1.14    **"Intellectual Property Rights"** means Patents, utility certificates, utility models, design rights, copyrights, database rights and all registrations, applications, renewals, extensions, combinations, divisions, continuations or reissues of any of the foregoing.

1.15    **"Licensed Display"** means a 3D Display which is manufactured, sold or otherwise disposed of by ULTRA-D or any of its Affiliates or any other licensee of Philips' 3D Display Technology.

1.16    **"Licensed Know-How"** means the (technical) information (including trade secrets if applicable but excluding the Licensed Patents), drawings and other material relevant to the development and / or manufacture of Licensed Products, owned or controlled by Philips and which Philips is free to disclose and license without any obligation for payment or other consideration to a third party at the Effective Date, as specified in Schedule C.

1.17    **"Licensed Patents"** means: (a) the Patents owned by Philips as of the Effective Date as listed in Schedule B and, (b) any Patents which are filed within 3 years of the Effective Date, provided that: (i) the patentable subject matter of such Patents is directly related to 3D Technology and where the invention results directly from

CONFIDENTIAL

research and development activities funded by Philips' Intellectual Property & Standards organization, and further provided that (ii) Philips has amended Schedule B to insert such additional Patents and provided written notice of such amendment to ULTRA-D, and further provided that, in respect of both (a) and (b), that Philips has the free right to license such Patents, not requiring payment or other consideration to any third party, and that such Patents have not been and are not to be submitted to and included in a patent pool supporting an international accepted standard (e.g. BD, HDMI, MPEG). For the avoidance of doubt, Philips reserves the right to submit any of the Licensed Patents in any such patent pool and to appoint any third party to license such Patents.

1.18    **"Licensed Products"** means the following:
    (i)    3D Content; and
    (ii)    3D Displays; and
    (iii)    3D Rendering Boxes;
        to be developed, manufactured, produced, used, imported, exported, sold, offered to sell, leased, operated, otherwise made available or otherwise disposed of by ULTRA-D or its Affiliates incorporating or using any of the Licensed Patents, Licensed Software or Licensed Know-How and in accordance with the provisions hereof; and
    (iv)    3D Content Creation Tools; and
    (v)    Real-Time Conversion Software Products;
        to be developed, produced, used, imported, exported, sold, leased, operated, licensed, otherwise made available or otherwise disposed of by ULTRA-D or any of its Affiliates incorporating and/or using any of the Licensed Patents, solely in combination with the Licensed Software and/or Licensed Know-How, and in accordance with the provisions hereof. For the avoidance of doubt, each copy of the 3D Content Creation Tools and/or Real-Time Conversion Software Products imported, exported, sold, leased, operated, licensed, otherwise made available or otherwise disposed of by ULTRA-D or its Affiliates to its customers shall count as a separate Licensed Product.

1.19    **"Licensed Software"** means the software provided by Philips to ULTRA-D as further described in Schedule C, and all copies or derivative works thereof.

1.20    **"Licensed Technology"** shall mean the Licensed Patents, Licensed Know-How and Licensed Software.

1.21    **"Modification"** means any reconfiguration, alteration, enhancement, translation, transformation or other derivative work of the Licensed Software.

1.22    **"Object Code"** means all or any portion of the machine-readable or machine language version of the Licensed Software.

1.23    **"Open Source Software"** means any software that is licensed under Open Source License Terms. As illustrative examples, any software under any version of the GNU General Public License, the GNU Lesser General Public License, the Mozilla Public License, the Berkely Software Distribution (BSD) license, the Apache Software License and the MIT/X11 license are regarded as Open Source Software.

1.24  **"Open Source License Terms"** means the terms in any license that require as a condition of use, modification and/or distribution of a work:

(a) the making available of source code or other materials preferred for modification; or

(b) the granting of permission for creating derivative works; or

(c) the reproduction of certain notices or license terms in derivative works or accompanying documentation; or

(d) the granting of a royalty-free license to any party under intellectual property rights regarding the work and/or any work that contains, is combined with, requires or otherwise is based on the work.

1.25  **"Patent(s)"** means any and all patents (including but not limited to patents of implementation, improvement, or addition, utility model and appearance design patents, and inventors certificates, as well as divisions, reissues, continuations, renewals, and extensions of any of these), applications for patents, and patents that may issue on such applications.

1.26  **"Royalty Reporting Form"** means a written statement in the form as attached hereto as Schedule E, signed by a duly authorized officer on behalf of ULTRA-D.

1.27  **"Source Code"** means the compilable and/or human-readable version of the Licensed Software, including without limitation, all comments and procedural code, associated flow charts, concepts, algorithms, technology and other written instructions.

## 2.    GRANT OF RIGHTS

2.1  Subject to ULTRA-D's compliance with its obligations under this Agreement, Philips hereby grants to ULTRA-D and its Affiliates during the term of this Agreement a worldwide, non-exclusive, non-transferable license, without the right to grant sub-licenses, under the Licensed Patents and the Licensed Know-How in order for ULTRA-D and its Affiliates to:

a.    develop and subsequently manufacture, 3D Displays, 3D Rendering Boxes and Real-Time Conversion Software Products and to use, import, export, sell, offer to sell, lease, operate, license, otherwise make available or otherwise dispose of 3D Displays, 3D Rendering Boxes and Real-Time Conversion Software Products so manufactured on a world-wide basis; and

b.    develop and subsequently produce, 3D Content and to use, import, export sell, offer to sell, lease, operate, otherwise make available or otherwise dispose of 3D Content so produced on a worldwide basis with the exception of the United States of America for 3D Content that includes 3D adult video content; and

c.    develop and subsequently produce, 3D Content Creation Tools and to use, import, export, sell, offer to sell, lease, operate, license, otherwise make available or otherwise dispose of 3D Content Creation Tools to content producers who can develop, produce and sell or otherwise dispose of 3D content with the exception of the United States of America for 3D content that

CONFIDENTIAL

includes 3D adult video content. 3D Content Creation Tools will in any event and on a non-exclusive basis be compatible with a 3D format that Philips is currently supporting or that Philips may solely or jointly develop with a third party in the future. Such 3D format to be implemented by ULTRA-D and its Affiliates within a reasonable time period.

2.2    Subject to full and unconditional compliance by ULTRA-D and its Affiliates with its obligations under this Agreement, Philips hereby grants to ULTRA-D and its Affiliates, a worldwide, non-exclusive, non-transferable license under the Licensed Software without the right to grant sublicenses, to:

a.    test, evaluate, and make derivative works of the Source Code portions of the Licensed Software and to compile such Source Code portions and derivative works thereof into Object Code, solely as strictly necessary to achieve, or to enhance, (i) interoperability between the Licensed Software (including any Modification thereof) and the subsequent integration of the Licensed Software (including any Modification thereof) in the Licensed Products; and

b.    test, evaluate, and reproduce the Object Code portions of the Licensed Software for integration of the Licensed Software (including any Modification thereof), in Executable Code form only, in the Licensed Products; and

c.    test, demonstrate, license or otherwise commercially exploit these Licensed Products to its customers, for subsequent distribution to, and ultimate use thereof by End-Users; and

d.    maintain and support Licensed Products sold or licensed to End-Users, including, but not limited to, by performing error-correction and/or End-User support on the Licensed Software (including any Modification thereof) integrated in these Licensed Products, and by testing and evaluating the integrated Licensed Software; and

e.    make as many copies of the Licensed Software (including any Modification thereof) as reasonably required for exercise of the rights granted under this Agreement.

2.3    The rights granted to ULTRA-D and its Affiliates pursuant to Section 2.1 include the right for ULTRA-D to have Licensed Products manufactured in whole or in part by a third party manufacturer solely for the account of ULTRA-D or its Affiliates and the subsequent sale by ULTRA-D or its Affiliates provided that:

(i)    ULTRA-D notifies Philips of its initial third party manufacturers at the Effective Date and thereafter of subsequent third party manufacturers;

(ii)    Philips has given its prior written approval. At Philips' sole discretion, such approval shall include a specification of the rights included under Section 2.2 that a third party manufacturer will be permitted to perform to manufacture and sell Licensed Products. Such approval shall not be unreasonably withheld. Approved third party manufacturers shall be included in Schedule A.

(iii)    ULTRA-D will properly identify such third party manufacturer, the specific manufacturing facility(ies) and location(s);

(iv) ULTRA-D will indicate the quantities of Licensed Products so manufactured and purchased in the Royalty Reporting Form to be submitted to Philips hereunder; and

(v) ULTRA-D warrants that it has entered into a legally binding arrangement with such third party manufacturer whereby such third party manufacturer is bound to the same confidentiality obligations as set forth in this Agreement, as well as an undertaking not to 'reverse engineer', as set forth in this Agreement.

ULTRA-D acknowledges and accepts that any breach by the third party manufacturer of these obligations shall be considered a breach by ULTRA-D under this Agreement.

2.4 The rights granted to ULTRA-D hereunder shall include:
(i) any End-User's right to use the Licensed Software (including any Modification thereof) integrated in Executable Code form only for its own personal use or within its normal business operations, and such right of use shall survive the expiration or termination of this Agreement; and
(ii) the right for a person or entity to use the Licensed Software (including any Modification thereof) integrated in Executable Code form only for use within its normal business operations and distribution to End-Users.

2.5 ULTRA-D acknowledges that it has been informed by Philips that the Licensed Software contains certain Open Source Software and that such Open Source Software has not been specifically identified. ULTRA-D shall be solely responsible for compliance with any and all applicable Open License Terms.

Specifically, but without limitation, ULTRA-D shall ensure that appropriate notices are included in documentation and that source code is delivered to all those to whom ULTRA-D distributes the software where the license provisions of such Open Source Software so require.

2.6 ULTRA-D further acknowledges that it has been informed by Philips that the Licensed Software operates in combination with certain commercial software, developed and owned by third parties and that such third party commercial software has not been specifically identified. ULTRA-D shall be solely responsible for compliance with any and all applicable licence terms of any such third party commercial software (including, without limitation, payment of royalties, if applicable).

2.7 It is expressly acknowledged and agreed that the Licensed Software is licensed to ULTRA-D and not sold. It is further acknowledged and agreed that Philips owns and shall continue to own all rights, title and interest in the Licensed Software, as well as all derivative works of each of the foregoing that were created by Philips, or by any third party for the benefit of Philips, except as expressly set forth otherwise in this Agreement. It is expressly understood that derivative work or Improvements of the Licensed Software, created by ULTRA-D or its Affiliates are the sole property of ULTRA-D and/or its Affiliates. ULTRA-D shall take all reasonable measures to protect Philips' (intellectual) property rights in at least the same way as ULTRA-D protects its own rights, but shall have no obligation whatsoever to take any affirmative action or enforce any intellectual property and/or related rights granted thereto under this agreement. In the event ULTRA-D becomes aware of any

RR

CONFIDENTIAL

infringement of Philips' (intellectual) property rights, ULTRA-D shall notify Philips of such infringement. Other than the limited license granted to ULTRA-D hereunder, no other right or license under any intellectual property rights of Philips and/or its Affiliates or any intellectual property residing in the Licensed Software is granted and any implied licenses are expressly excluded.

2.8   To the maximum extent permitted by applicable law, ULTRA-D or any of its Affiliates shall not, and shall not permit any third party to:

a.   copy, reproduce or distribute Licensed Software (including any Modification thereof), other than in a form incorporated in Licensed Products as specifically permitted under this Agreement;

b.   assign, sub-license, lease, rent, loan, transfer, disclose, or otherwise make available the Licensed Software (including any Modification thereof) other than in a form incorporated in Licensed Products as specifically permitted under this Agreement;

c.   remove or circumvent the protection of the Licensed Software.

2.9   ULTRA-D or any of its Affiliates shall not perform any actions with regard to the Licensed Software in a manner that would require the Licensed Software or any derivative work thereof to be licensed under Open Source License Terms. These actions shall include without limitation:

(a)   combining the Licensed Software or a derivative work thereof with open source software, by means of incorporation or linking or otherwise; or

(b)   using open source software to create a derivative work of the Licensed Software.

2.10   ULTRA-D or any of its Affiliates shall not remove or alter any copyright notices or other proprietary rights notices, legends or marking(s) contained in or affixed to the Licensed Software provided hereunder (including any Modifications thereof). ULTRA-D shall reproduce such notices, legends and marking(s) and shall affix such notices, legends and marking(s) to any and all media containing a copy or any portion of the Licensed Software provided hereunder (including any Modifications thereof), in the same manner as these were affixed to the original media.

2.11   ULTRA-D or any of its Affiliates shall not make, nor permit its customers to make, or publish any representations, warranties, or guarantees on behalf of Philips, its Affiliates and/or its third party suppliers/licensors in relation to the Licensed Software without Philips' express prior written consent.

In the event that ULTRA-D or any of its Affiliates owns any intellectual property rights relevant to the Licensed Technology and upon the written request of Philips, ULTRA-D or any of its Affiliates undertake to negotiate and grant, at its/their sole discretion, a license to Philips and or its Affiliates under such intellectual property rights on reasonable, non-discriminatory conditions to be negotiated in good faith to use such intellectual property rights in the exploitation of the Licensed Technology (including Improvements thereof).

CONFIDENTIAL

2.12 ULTRA-D or any of its Affiliates shall notify Philips promptly of any Improvement(s) to the Licensed Technology. In consideration of the undertakings set forth in Sections 2.1 and 2.2, ULTRA-D or any of its Affiliates undertake to negotiate and grant, at its/their sole discretion agrees, a license to Philips and its Affiliates on reasonable, non-discriminatory conditions to be negotiated in good faith to use any and all Improvements to the Licensed Technology and to develop, manufacture, license, sell or otherwise dispose of any 3D content, 3D displays, 3D rendering boxes, 3D content creation tools and/or real-time conversion software products embodying such Improvement(s) to the Licensed Technology or manufactured using any such Improvement(s).

2.13 As a material inducement for Philips to enter into this Agreement and to grant the licenses herein contained, it is acknowledged and agreed by the Parties that all 3D Content, 3D Displays, 3D Rendering Boxes, 3D Content Creation Tools and Real-Time Conversion Software Products developed, manufactured, produced used, imported, exported, sold, offered to sell, leased, operated, licensed, otherwise made available or otherwise disposed of by or for ULTRA-D and its Affiliates shall qualify as Licensed Products and shall be royalty-bearing in accordance with the provisions hereof, unless ULTRA-D can clearly demonstrate that the products made did not use any of the Licensed Technology.

2.14 In the event that Philips would sell, assign or otherwise transfer ownership of the Licensed Technology or any part thereof to a third party, Philips shall notify such third party of this Agreement and negotiate that the rights and licenses granted to ULTRA-D and its Affiliates pursuant to this Agreement shall remain in full force and effect as being a prior commitment.

## 3. DELIVERY OF LICENSED KNOW-HOW AND LICENSED SOFTWARE

3.1 Upon execution of this Agreement, Philips will make available the Licensed Know-How and Licensed Software to ULTRA-D and its Affiliates in accordance with a jointly defined and mutually agreed hand-over plan. Such delivery may occur by means of access to a server, electronic transfer, delivery of a storage medium or by such other means as agreed by the Parties.

3.2 Philips will provide support to ULTRA-D and its Affiliates for making available the Licensed Know-How and Licensed Software with a maximum of 100 hours, such support shall be provided between the Effective Date of this agreement and 6 calendar months thereafter.

## 4. PAYMENT AND REPORTING

4.1 In consideration of the delivery of the Licensed Know-How and the Licensed Software, ULTRA-D shall make a series of six non-refundable, non-recoupable payments amounting to a total of EUR 2,500,000.- (two million five hundred thousand Euros) to Philips. The payments shall be due in accordance with the

schedule set forth in Schedule F and shall be payable with a payment term of 30 (thirty) calendar days.

4.2 In further consideration of the rights granted hereunder by Philips to ULTRA-D, for all Licensed Products developed, manufactured, produced, imported, exported, sold, leased, operated, licensed, otherwise made available or otherwise disposed of by ULTRA-D or any of its Affiliates, ULTRA-D shall pay to Philips a royalty in accordance with the table set forth in Schedule D on each Licensed Product licensed, imported, exported, sold, leased, or otherwise disposed of.

Royalties shall be due and payable on all Licensed Products manufactured and/or produced prior to, but remaining in stock at the date of expiration or termination of this Agreement. Within 30 days after expiration or termination of this Agreement ULTRA-D shall submit to Philips a Royalty Reporting Form stating the number of Licensed Products in stock at the time of expiration or termination of this Agreement.

4.3 All payments by ULTRA-D to Philips under this Agreement shall be made in Euros to the Euro Account with CITIBANK in London (or such other bank account as Philips may specify) under the following references:

Bank Account No. 8923019
in the name of Koninklijke Philips Electronics N.V. – Licenses –
Citibank N.A., London,
SWIFTCODE CITIGB2L,
IBANcode GB61CITI18500808923019,
Sortcode 185008, Ref: "Royalties 3D Technology - Wave 2009PJT01549"

(or such other bank account as Philips may specify).

4.4 Within 30 days following 31 March, 30 June, 30 September and 31 December of each year during the term of this Agreement, ULTRA-D shall submit to Philips (even in the event that no Licensed Products have been manufactured, produced, used, imported, exported, licensed, sold, offered to sell, leased, operated, otherwise made available or otherwise disposed of by ULTRA-D or any of its Affiliates) a Royalty Reporting Form for ULTRA-D and any of its Affiliates and third party manufacturers, duly completed and signed by an authorized representative of ULTRA-D.

4.5 ULTRA-D shall pay the royalties due to Philips hereunder within 30 calendar days after the end of each calendar quarter during the term of this Agreement.

4.6 In no event shall ULTRA-D have the right to set off any payments due hereunder against any claim, of whatever nature, it or any of its Affiliates may have against Philips or any of Philips' Affiliates.

4.7 Any payment under this Agreement that is not made on or before the date(s) specified herein, shall accrue interest at the rate of 2% (two per cent) per month (or part thereof), or the maximum amount permitted by law, whichever is lower, without any notification being required.

4.8     All costs, stamp duties, taxes and other similar levies arising from or in connection with the conclusion of this Agreement shall be borne by ULTRA-D. In the event that the governmental authorities of any country imposes any withholding taxes on payments made by ULTRA-D to Philips hereunder and requires ULTRA-D to withhold such tax from such payments, ULTRA-D may deduct such tax from such payments, provided that ULTRA-D shall promptly provide Philips with tax receipts issued by the relevant tax authorities.

4.9     ULTRA-D shall submit to Philips, within 90 calendar days after the end of ULTRA-D's fiscal year, a statement signed by its certified external accountant, confirming that all quarterly royalty statements as submitted by ULTRA-D to Philips during the preceding fiscal year, are true, complete and accurate in every respect. The correctness of this statement may be verified by Philips by means of a work paper review, conducted by one of the certified public auditors selected by Philips. ULTRA-D shall procure that its accountant provides full cooperation with said work paper review. This statement shall not affect the right of Philips to inspect the books and records of ULTRA-D from time to time in accordance with Section 4.10.

4.10    In order that the royalty statements provided for in this Section 4 may be verified, ULTRA-D shall keep complete and accurate books and records relating to the manufacture,  production, use, import, export, sale, offer to sell, leasing, operating, licensing,  otherwise making available or other disposal of Licensed Products by ULTRA-D and any of its Affiliates and shall keep the books and records available for a period of 5 years following the manufacture, production, use, import, export, sale, offer to sell, leasing, operating, licensing,  otherwise making available or other disposal of each Licensed Product.

4.11    Philips shall have the right to inspect the books and records of ULTRA-D from time to time, in order to verify the correctness of the aforementioned royalty statements. Any such inspection shall take place no more than once per calendar year and shall be conducted by a certified public auditor appointed by Philips. Philips shall give ULTRA-D written notice of such inspection at least 14 calendar days prior to the inspection. ULTRA-D shall willingly co-operate and provide all such assistance in connection with such inspection as Philips and/or the auditor may require. The inspection shall be conducted at Philips' own expense, provided that, in the event that ULTRA-D has failed to submit royalty statements and/or yearly written statement(s) by its external accountant, as provided for in Section 4.9 and this Section 4.11 in respect of the period to which the inspection relates or in the event that any discrepancy or error of 3% (three per cent) or more of the monies actually due is established, the cost of the inspection shall be borne by ULTRA-D, without prejudice to any other claim or remedy as Philips may have under this Agreement or under applicable law.

4.12    Philips' right inspection as set out in Section 4.11 shall survive termination or expiration of this Agreement for 5 years after termination or expiration of this Agreement.

4.13    Without limiting any other provision of this Agreement, ULTRA-D shall provide all relevant additional information as Philips may reasonably request from time to time,

so as to enable Philips to ascertain that ULTRA-D has correctly paid the royalties on Licensed Products due hereunder.

4.14    Any information provided by ULTRA-D to Philips or its auditors under this Section 4 in writing and marked as Confidential shall be treated by Philips as confidential, save that the foregoing shall not prevent Philips from using such confidential information in connection with the enforcement of its rights under this Agreement.

## 5.    TERM AND TERMINATION

5.1    This Agreement shall enter into force on the Effective Date and shall remain in force for 15 years unless terminated earlier in accordance with its provisions.

5.2    Without prejudice to Sections 5.3 and 5.4, a Party may terminate this Agreement at any time by means of written notice to the other Party in the event that the other Party breaches or otherwise fails to perform any of its obligations under this Agreement provided that such breach or failure is not remedied within 30 calendar days after receipt of a notice specifying the nature of such failure and requiring it to be remedied. Such right of termination shall not be exclusive of any other remedy or means of redress to which the non-defaulting Party may be lawfully entitled and all such remedies shall be cumulative.

5.3    In the event that this Agreement requires the approval or validation by competent governmental authorities and no such approval or validation is obtained by the Parties within 60 days from the Effective Date, a Party may terminate this Agreement by written notice to the other.

5.4    Philips may terminate this Agreement forthwith by means of notice in writing to ULTRA-D in the event that:
a)    a creditor or other claimant takes possession of, or a receiver, administrator or similar officer is appointed over any of the assets of ULTRA-D; or
b)    ULTRA-D makes any voluntary arrangement with its creditors or ULTRA-D becomes subject to any court or administration order pursuant to any bankruptcy or insolvency law; or
c)    ULTRA-D or any of its Affiliates brings a claim of infringement of any of ULTRA-D's or any of ULTRA-D's Affiliates' patents based on Improvements against Philips or any of Philips' Affiliates; or
d)    A Change of Control occurs in relation to ULTRA-D. For the avoidance of doubt, Philips shall not unreasonably terminate this Agreement in the event of a Change of Control.

5.5    ULTRA-D may terminate this Agreement forthwith by means of notice in writing to Philips in the event that:
a)    a creditor or other claimant takes possession of, or a receiver, administrator or similar officer is appointed over any of the assets of Philips; or

a)        Philips makes any voluntary arrangement with its creditors or ULTRA-D becomes subject to any court or administration order pursuant to any bankruptcy or insolvency law; or

b)        a Change of Control occurs in relation to Philips. For the avoidance of doubt, ULTRA-D shall not unreasonably terminate this Agreement in the event of a Change of Control;

c)        within 5 (five) business days after the Effective Date by means of a written notice to Philips in the event that Philips disapproves of any third party manufacturer pursuant to Section 2.3 and as proposed by ULTRA-D in accordance with Schedule A; or

d)        ULTRA-D has paid the total amount of EUR 2,500,000 (two million and five hundred thousand Euros) as set forth in Section 4.1. and demonstrates to Philips' reasonable satisfaction that ULTRA-D does not use any of the Licensed Patents in any of the Licensed Products developed, manufactured, produced, imported, exported, sold, leased, operated, licensed, otherwise made available or otherwise disposed of by ULTRA-D or any of its Affiliates.

5.6    Any termination or expiration shall not affect any royalty payment or other obligation under this Agreement accrued prior to such termination.

5.7    Upon the termination of this Agreement by Philips for any reason pursuant to the provisions hereof, ULTRA-D shall immediately cease the (a) use of the Licensed Technology, and (b) development, manufacture, production, use, import, export, sale, offer to sell, leasing, operating, licensing, otherwise making available or other disposal of Licensed Products. Further, upon such termination, any and all amounts outstanding hereunder shall become immediately due and payable. For the avoidance of doubt, ULTRA-D will be relieved of any payment obligations from the effective termination date under this Agreement that are not considered outstanding payments.

## 6.    CONFIDENTIALITY

6.1    ULTRA-D or any of ULTRA-D's Affiliates shall during the term of this Agreement and for a period of 5 years thereafter, not disclose to any third party any information acquired from Philips or any of Philips' Affiliates in connection with this Agreement, or use such information for any other purpose than the development, manufacture, production, use, import, export, sale, offer to sell, leasing, operating, licensing, otherwise make available or other disposal of Licensed Products in accordance with this Agreement. This obligation shall not apply to the extent information so acquired:

a)        was known to ULTRA-D or any of ULTRA-D's Affiliates prior to the date on which such information was acquired from Philips or any of Philips' Affiliates, as shown by records of ULTRA-D or any of ULTRA-D's Affiliates or otherwise demonstrated to Philips' satisfaction within 14 calendar days following the disclosure of such information by Philips;

CONFIDENTIAL

    b)       is or becomes part of the public domain through no fault of ULTRA-D or any of ULTRA-D's Affiliates;

    c)       is lawfully obtained by ULTRA-D or any of ULTRA-D's Affiliates from a third party who was, at the moment of disclosure, not bound by similar confidentiality obligations.

Notwithstanding anything to the contrary, ULTRA-D may disclose that the Agreement has been executed and in effect.

6.2     ULTRA-D or any of ULTRA-D's Affiliates shall protect all information acquired from Philips or any of Philips' Affiliates against any unauthorized disclosure in the same manner and with the same degree of care, but not less than a reasonable degree of care, with which it protects confidential information of its own.

6.3     ULTRA-D and any of ULTRA-D's Affiliates acknowledges that the Source Code of the Licensed Software contains valuable, proprietary trade secrets of Philips, and ULTRA-D and any of ULTRA-D's Affiliates agree to:

    a.      ensure that every person with access to the Source Code of the Licensed Software has signed a written confidentiality agreement, prior to any such access, which is legally sufficient and effective to bind such person to all of the confidentiality obligations of Section 6;

    b.      not allow any remote access to the Source Code of the Licensed Software, and not place or permit to be placed on any public website; and

    c.      promptly notify Philips of any unauthorized access to the Source Code of the Licensed Software, or any unauthorized use or disclosure of the Source Code of the Licensed Software.

6.4     Any information provided by ULTRA-D to Philips with respect to its Affiliates and third party manufacturers shall be treated by Philips as confidential, save that the foregoing shall not prevent Philips from using such information in connection with the enforcement of its rights under this Agreement.

6.5     The obligations concerning confidentiality contained in this Section 6 shall survive termination of this Agreement.

## 7.    NO WARRANTY AND LIABILITY

7.1     The Licensed Patents, Licensed Know-How, Licensed Software and all information made available by Philips under this Agreement are provided on an "AS IS" basis. Philips makes no representation or warranty as to the validity of the Licensed Patents, or the suitability of the Licensed Patents, Licensed Know-How and/or Licensed Software for any particular purpose nor with regard to the ability of ULTRA-D or any of its Affiliates to develop, manufacture, produce, use, import, export, sell, offer to sell, lease, operate, license, otherwise make available or otherwise dispose of Licensed Products using the Licensed Patents, Licensed Know-How and/or Licensed Software, nor with regard to the quality and/or performance of such Licensed Products or otherwise in relation to the Licensed Patents, Licensed Know-How and/or Licensed Software.

7.2    It is acknowledged by ULTRA-D that third parties may own intellectual property rights in the field of 3D Technology, in Licensed Products. Philips makes no warranty whatsoever that the development, manufacture, production, use, import, export, sale, offer to sell, leasing, operating, licensing, otherwise make available or other disposal of Licensed Products does not infringe or will not cause infringement of any intellectual property rights other than the Licensed Patents.

7.3    Philips and its Affiliates shall not be liable for any damages of whatever nature howsoever resulting from the use of the Licensed Patents, Licensed Know-How and/or Licensed Software or otherwise in connection with this Agreement.

7.4    Philips and its Affiliates shall be fully indemnified and held harmless by ULTRA-D from and against any and all third party claims in connection with Licensed Products developed, manufactured, produced, used, imported, exported, sold, offered to sell, leased, operated, licensed, otherwise make available or otherwise disposed of by or for ULTRA-D or any of its Affiliates.

7.5    In the event that a court of competent jurisdiction renders judgment against Philips notwithstanding the limitation of liability of Philips as set out in this Section 7, in no event shall Philips' aggregate liability to ULTRA-D in connection with this Agreement exceed the lower amount of either the aggregate amount of the fees paid by ULTRA-D to Philips under this Agreement over the 12 months immediately preceding the event that gave rise to a claim or EUR 200.000 (two hundred thousand euro).

7.6    Any claim for damages by ULTRA-D against Philips or any of Philips' Affiliates under or in connection with this Agreement must be filed within 12 months from the date of the event giving rise to any such claim and Philips and its Affiliates shall not be liable for any claim for damages brought or filed by ULTRA-D after said 12 month period. Further, and notwithstanding anything to the contrary provided in this Agreement, in no event shall Philips or any of its Affiliates be liable vis-à-vis ULTRA-D, ULTRA-D's Affiliates or its/their customers for any damages of whatever nature after the expiration or early termination of this Agreement.

7.7    Philips shall not be liable to ULTRA-D, its employees, directors, shareholders, agents or any third party for any indirect or consequential, incidental, punitive or special, damages (including, but not limited to, damages for loss of profit, for business interruption or for personal injury) arising out of or in any way related to or in connection with this Agreement, even if the other Party has been advised of the possibility of such damages.

7.8    The foregoing states the entire liability of Philips for any actual or alleged infringement of third party intellectual property rights hereunder.


## 8.    EXCLUSIONS

Nothing contained in this Agreement shall be construed:

CONFIDENTIAL

(a) as granting, by implication, estoppel or otherwise, a license to any intellectual property, know-how or trade secrets other than stipulated in Clause 2.1 and 2.2; or

(b) as a warranty or representation by Philips and/or its Affiliates as to the validity or scope of any patent rights licensed hereunder; or

(c) as imposing any obligation to file any patent application, to secure any patent or to maintain any patent in force; or

(d) as conferring any license or right to copy or imitate the appearance and/or design of any product of Philips or any of Philips' Affiliates; or

(e) as conferring any right upon ULTRA-D to use in advertising, publicity or otherwise, any trademark or trade name, or any contraction, abbreviation or simulation thereof, of Philips and/or its Affiliates; or

(f) as imposing on either Party any obligation to instigate any suit or action for infringement of any of the Licensed Patents or to defend any suit or action brought by any third party which challenges or relates to the validity of any such patents. ULTRA-D shall have no right to instigate any such suit or action for infringement of any of the Licensed Patents, nor to defend any suit or action which challenges or relates to the validity of any such Licensed Patents.

## 9. EXPORT CONTROLS

ULTRA-D and its Affiliates shall use the 3D Technology in accordance with export control laws and regulations applicable to the goods, countries and persons or entities that Seecubic is trading in or with. ULTRA-D represents and undertakes that the 3D Technology will not be exported or re-exported to any person or country prohibited under export control laws and regulations. ULTRA-D shall indemnify Philips against any claim or damages resulting from ULTRA-D's conduct in contravention of the aforementioned export control laws and regulations.

## 10. NOTICES

10.1 Any notice, other than the Royalty Reporting Forms, required under this Agreement to be sent by either Party shall be given in writing by means of a letter, facsimile directed:

in respect of Philips to:
Philips Intellectual Property & Standards
P.O. Box 220
5600 AE Eindhoven
The Netherlands
F.a.o. General Manager 3D Wave
Fax no.: + 31 40 27 45267

In respect of ULTRA-D to:
Park Forum 1035
5657 HJ Eindhoven
The Netherlands
F.a.o. CEO ULTRA-D B.V.

CONFIDENTIAL

or such other address as may have been specified in writing by either Party to the other.

## 11.   NO ASSIGNMENT

11.1   This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and assigns. Notwithstanding the foregoing sentence, this Agreement may not be delegated or assigned by ULTRA-D, in whole or in part, to any third party without the written consent of an authorized representative of Philips, whose consent shall not be unreasonably withheld. Philips may delegate or assign this Agreement to any third party upon 7 days written notice to ULTRA-D.

## 12.   INDEPENDENT CONTRACTORS

12.1   The Parties are and intend to remain independent contractors. Nothing in this Agreement shall be construed as an agency, joint venture or partnership between the Parties.

## 13.   ENTIRE AGREEMENT

13.1   This Agreement sets forth the entire understanding and agreement between the Parties as to the subject matter of this Agreement and supersedes, cancels and merges all prior agreements, negotiations, commitments, communications and discussions between the Parties as to the subject matter hereof.

13.2   Neither Party shall be bound by any obligation, warranty, waiver, release or representation, except as expressly provided herein, or as may subsequently be agreed by a written instrument, signed by duly authorized representatives of each of the Parties.

## 14.   NO WAIVER

14.1   Neither the failure nor the delay of either Party to enforce any provision of this Agreement shall constitute a waiver of such provision or of the right of either Party to enforce each and every provision of this Agreement.

## 15.   APPLICABLE LAW AND JURISDICTION

15.1   This Agreement shall be governed by and construed in accordance with the laws of The Netherlands.

15.2   Any dispute between the Parties in connection with this Agreement (including any question regarding its existence, validity or termination) shall be submitted to the competent courts of The Hague, The Netherlands, provided always that, in case

CONFIDENTIAL

Philips is the plaintiff, Philips may at its sole discretion submit any such dispute either to the competent courts in the venue of any of ULTRA-D's Affiliates' registered office. ULTRA-D hereby irrevocably waives any objection to the jurisdiction, process and venue of any such court and to the effectiveness, execution and enforcement of any order or judgment (including, but not limited to, a default judgment) of any such court in relation to this Agreement, to the maximum extent permitted by the law of any jurisdiction, the laws of which might be claimed to be applicable regarding the effectiveness, enforcement or execution of such order or judgment.

AS WITNESS, the Parties have caused this Agreement to be signed on the date first written above.

Koninklijke Philips Electronics N.V.                    Ultra-D Coöperatief U.A.

_____                        _____

R.J. Peters                                             Name: RAJA RAJAN
Chief Intellectual Property Officer                     Title: AUTHORIZED DIRECTOR

CONFIDENTIAL

## List of Schedules

| | |
|---|---|
| Schedule A | ULTRA-D's Affiliates and Third Party Manufacturers |
| Schedule B | Licensed Patents |
| Schedule C | Licensed Software and Licensed Know-How |
| Schedule D | Royalty Rates |
| Schedule E | Royalty Reporting Form |
| Schedule F | Payment Schedule |

RR

CONFIDENTIAL

## Schedule A
## ULTRA-D's Affiliates and Third Party Manufacturers

ULTRA-D shall notify Philips of its Affiliates and third party manufacturers pursuant to Section 2.3, at the Effective Date. Philips shall have the right to approve or disapprove of such third party manufacturers in writing. Affiliates and approved third party manufacturers shall be listed in this Schedule A. In the event Philips disapproves of any notified third party manufacturer ULTRA-D shall have the right to terminate the Agreement in accordance with Section 5.5.

The approved list of Affiliates and third party manufacturers may be amended from time to time upon the request of ULTRA-D and with written approval by Philips, not to be unreasonably withheld.

In the event, an Affiliate is no longer owned by ULTRA-D, ULTRA-D shall immediately inform Philips of the termination of such ownership and Schedule A shall be amended accordingly. For the avoidance of doubt, in such event the rights granted to such Affiliate pursuant to Section 2 of this Agreement shall terminate immediately upon termination of such ownership and such Affiliate shall cease the use of the Licensed Technology and the development, manufacture, production, use, import, export, sell, offer to sell, lease, operate, license, otherwise making available or other disposal of Licensed Products in accordance with Section 5.7. Further, upon termination of ownership of such Affiliate, any and all amounts outstanding hereunder shall remain due and payable.

### Affiliates:

1. SeeCubic, B.V
2. Technovative Ventures, B.V.
3. An Asian wholly owned new company subsidiary being created now and name to be provided to Philips once created.
4. A European wholly owned new company subsidiary being created now and name to be provided to Philips once created.
5. An Indian wholly owned new company subsidiary being created now and name to be provided to Philips once created.

### Third party manufacturers:

See separate list, attached.

Third Party Manufacturers as of:                    December 6, 2011

The identities and all information relating to them are being provided on a CONFIDENTIAL BASIS.  Use or disclosure of them (particularly to other companies licensing Philips who may be referred to use the services of the companies listed below will cause harm). Additionally if Philips contacts any of these companies with regard to anything relating to ULTRA-D, it could jeopardize the relationship between Ultra-D and the companies below.

| Company | Headquarters | Locations |
|---|---|---|
| Anteryon | Zwaanstraat 2a Building RAB & RAX 5651 CA Eindhoven The Netherlands | Eindhoven |
| Chimei Innolux Corporation | No. 160 Kesyue Rd. Chu-Nan Site,  Hsinchu Science Park, Jhunan Township Miaoli County, Taiwan | Taiwan; Guangdong, Nanjing, Shanghai & Ningbo, China; Kanagawa, Japan; Hoofddorp, Netherlands; Singapore; San Jose, CA; Willich, Germany |
| Compal Electronics, Inc and their TV and phones group | No. 581 Juikuang Road Neihu District, Taipei | Taipei, Taiwan; Nanjing, China; Kunshan, China; California; Austin, Texas; São Paulo, Brazil; Vietnam; Lodz, Poland |
| HannStar Display Corp | 12F, No. 480 Ruiguang Road Neihu District, Taipei, Taiwan | Taipei, Wugu, Tainan, Kaohsiung, Taiwan; Nanjing, China |
| Leadtek Research Inc. | 18F, No.166, Jian-Yi Rd, Chung-Ho Dist., New Taipei City 23511 | Taipei, Taiwan;   Tokyo, Japan; Shanghai, China and Russia |
| Neways Advanced Applications B.V. | Science Park Eindhoven 5004, 5692 EA Son P.O. Box 57, 5690 AB Son, The Netherlands | Netherlands; Wuxi, China (Neways Wuxi Electronics – sister company) |
| Pegatron Corp | No 150 Lide Road Beitou District Taipei City,  112 | Manufacturing sites: Chongqing, China; Suzhou, China; Shanghai, China, Taipei, Taiwan; Ostrava, Czech; Juarez, Mexico; Service Centers: Chiba, Japan; Sao Paolo, Brazil; Indiana, USA; Design Centers: Shanghai, China; Taipei, Taiwan; Local Support: California, USA |
| Philips Innovation Services | High Tech Campus 75656 AE Eindhoven The Netherlands | Eindhoven |
| Quanta Computer Inc. | No. 211. Wen Hwa 2nd Rd. Kuei Shan Hsiang Tao Yuan Shien, Taiwan | Shanghai, China; Jiangsu, China; Aachen, Germany; Nashville, Tennessee; Fremont, California, Tao Yuan Shien, Taiwan |
| Shern Yeong Precise Optical Co., Ltd. (SYPO) | No.315, Siangjhong Rd., Dongcheng Village, Dongshan Township, Yilan County 269, Taiwan (R.O.C.) | Yilan, Taiwan |
| SKC Haas Display Films Company | 12F Union Steel Bldg., 890 Daechi-dong, Kangnam-gu, Seoul 135-524, Korea | Cheonan, Korea and Suzhou, China |
| Unihan Corporation | No 150 Lide Road Beitou District Taipei City,  112 | Manufacturing sites: Chongqing, China; Suzhou, China; Shanghai, China, Taipei, Taiwan; Ostrava, Czech; Juarez, Mexico; Service Centers: Chiba, Japan; Sao Paolo, Brazil; Indiana, USA; Design Centers: Shanghai, China; Taipei, Taiwan; Local Support: California, USA |
| Hisense Electric Co. | No.218 Qian Wangang Road Economic & Development Zone Qingdao, SDG 266555, China | Connaught, HK; Selangor, Malaysia; Tel Aviv, Israel; Tokyo, Japan; India; Indonesia; Saudi Arabia; Mechelen, Belgium; Dusseldorf, Germany; Victoria, Australia; Suwanee, GA; Mississauga, ON; Johannesburg, South Africa |

# Schedule B
# Licensed Patents

| Family | Right | Country | Earliest priority date | Filing date | Grant date | Application Nr. | Publication Nr. | Grant number |
|---|---|---|---|---|---|---|---|---|
| 1987P00179 | 1987P00179_US02 | United States of America | 26/11/1987 | 14/11/1990 | 05/08/2003 | 07/617903 | | 6604005 |
| 1987P00179 | 1987P00179_US04 | United States of America | 26/11/1987 | 07/06/1995 | 15/09/1998 | 08/487621 | | 5808887 |
| 1994P00684 | 1994P00684_US | United States of America | 09/09/1994 | 08/09/1995 | 24/10/2006 | 08/525045 | | 7125505 |
| 1994P00684 | 1994P00684_US01 | United States of America | 09/09/1994 | 08/09/1995 | 06/12/2011 | 11/459710 | 2006-0254318 | 8069701 |
| 1994P00684 | 1994P00684WEDE | Germany | 09/09/1994 | 01/09/1995 | 08/01/2003 | 59528098.2 | 794514 | 69529334.6 |
| 1994P00684 | 1994P00684WEFR | France | 09/09/1994 | 01/09/1995 | 08/01/2003 | 59528098.2 | 794514 | 0734314 |
| 1994P00684 | 1994P00684WEGB | United Kingdom | 09/09/1994 | 01/09/1995 | 08/01/2003 | 59528098.2 | 794514 | 0734314 |
| 1994P00684 | 1994P00684WOCN | China | 09/09/1994 | 01/09/1995 | 03/04/2002 | 95191063.9 | 1137247 | 95191063.9 |
| 1994P00684 | 1994P00684WOJP | Japan | 09/09/1994 | 01/09/1995 | 23/06/2006 | 96-509552 | 97-505534 | 3818320 |
| 1994P00684 | 1994P00684WOKR | Republic of Korea | 09/09/1994 | 01/09/1995 | 20/11/2003 | 96-702194 | 96-0705666 | 407874 |
| 1995P00090 | 1995P00090_US | United States of America | 05/07/1995 | 25/06/1996 | 12/09/2000 | 08/670577 | | 6118584 |
| 1995P00090 | 1995P00090WEDE | Germany | 05/07/1995 | 12/06/1996 | 17/10/2001 | 59514378.3 | 783825 | 69616006.4 |
| 1995P00090 | 1995P00090WEFR | France | 05/07/1995 | 12/06/1996 | 17/10/2001 | 59514378.3 | 783825 | 0783825 |
| 1995P00090 | 1995P00090WEGB | United Kingdom | 05/07/1995 | 12/06/1996 | 17/10/2001 | 59514378.3 | 783825 | 0783825 |
| 1995P00090 | 1995P00090WOJP | Japan | 05/07/1995 | 12/06/1996 | 14/09/2007 | 97-504938 | 99-505689 | 4010564 |
| 1995P00090 | 1995P00090WOKR | Republic of Korea | 05/07/1995 | 12/06/1996 | 29/01/2004 | 97-701421 | 97-0705907 | 0418146 |
| 1995P00705 | 1995P00705_US | United States of America | 19/12/1995 | 18/12/1996 | 27/02/1999 | 08/768484 | | 5929859 |
| 1995P00705 | 1995P00705WEDE | Germany | 19/12/1995 | 09/12/1996 | 12/06/2002 | 96939270.3 | 809913 | 59621778.3 |
| 1995P00705 | 1995P00705WEFR | France | 19/12/1995 | 09/12/1996 | 12/06/2002 | 96939270.3 | 809913 | 0809913 |
| 1995P00705 | 1995P00705WEGB | United Kingdom | 19/12/1995 | 09/12/1996 | 12/06/2002 | 96939270.3 | 809913 | 0809913 |
| 1995P00705 | 1995P00705WOJP | Japan | 19/12/1995 | 09/12/1996 | 16/10/2009 | 97-522624 | 99-501188 | 4392060 |
| 1995P00705 | 1995P00705WOKR | Republic of Korea | 19/12/1995 | 09/12/1996 | 11/08/2004 | 97-705714 | 10-1998-0702317 | 0445309 |
| 1996P00711 | 1996P00711_JP | Japan | 23/02/1996 | 24/02/1997 | 06/04/2007 | 97-38896 | 97-238777 | 3940456 |
| 1996P00711 | 1996P00711_JP01 | Japan | 23/02/1996 | 24/02/1997 | 30/01/2009 | 07-034284 | 07-188097 | 4253345 |
| 1996P00711 | 1996P00711_JP02 | Japan | 23/02/1996 | 24/02/1997 | 07/01/2011 | 08-268132 | 09-053771 | 4659080 |
| 1996P00711 | 1996P00711_JP03 | Japan | 23/02/1996 | 24/02/1997 | | 2010-240903 | | |
| 1996P00711 | 1996P00711_JP04 | Japan | 23/02/1996 | 24/02/1997 | | 2011-231483 | | |
| 1996P00711 | 1996P00711_KR | Republic of Korea | 23/02/1996 | 24/02/1997 | 14/04/2004 | 97-6580 | | 0429091 |
| 1996P00711 | 1996P00711_US | United States of America | 23/02/1996 | 12/02/1997 | 16/05/2000 | 08/798678 | | 6064424 |
| 1996P00711 | 1996P00711EPDE | Germany | 23/02/1996 | 13/02/1997 | 22/01/2003 | 97200399.0 | 791847 | 69718534.6 |
| 1996P00711 | 1996P00711EPFR | France | 23/02/1996 | 13/02/1997 | 22/01/2003 | 97200399.0 | 791847 | 0791847 |
| 1996P00711 | 1996P00711EPGB | United Kingdom | 23/02/1996 | 13/02/1997 | 22/01/2003 | 97200399.0 | 791847 | 0791847 |
| 1996P00446 | 1996P00446_US | United States of America | 07/06/1996 | 05/06/1997 | 08/02/2000 | 08/869912 | | 6023263 |
| 1996P00446 | 1996P00446WEDE | Germany | 07/06/1996 | 29/05/1997 | 07/08/2002 | 97921383.9 | 843940 | 69714551.4 |
| 1996P00446 | 1996P00446WEFR | France | 07/06/1996 | 29/05/1997 | 07/08/2002 | 97921383.9 | 843940 | 0843940 |
| 1996P00446 | 1996P00446WEGB | United Kingdom | 07/06/1996 | 29/05/1997 | 07/08/2002 | 97921383.9 | 843940 | 0843940 |
| 1996P00446 | 1996P00446WOJP | Japan | 07/06/1996 | 29/05/1997 | 30/11/2007 | 98-500368 | 99-511316 | 4047307 |
| 1996P00072 | 1996P00072_US | United States of America | 14/11/1996 | 06/11/1997 | 30/03/2000 | 08/964103 | | 6069650 |
| 1996P00072 | 1996P00072WEDE | Germany | 14/11/1996 | 13/10/1997 | 14/04/2004 | 57942159.1 | 877986 | 69729647.9 |
| 1996P00072 | 1996P00072WEFR | France | 14/11/1996 | 13/10/1997 | 14/04/2004 | 57942159.1 | 877986 | 0877986 |
| 1996P00072 | 1996P00072WEGB | United Kingdom | 14/11/1996 | 13/10/1997 | 14/04/2004 | 57942159.1 | 877986 | 0877986 |
| 1996P00072 | 1996P00072WENL | Netherlands | 14/11/1996 | 13/10/1997 | 14/04/2004 | 57942159.1 | 877986 | 0877986 |
| 1996P01223 | 1996P01223_US | United States of America | 21/11/1996 | 19/11/1997 | 11/04/2000 | 08/973977 | | 6049317 |
| 1996P01223 | 1996P01223WEDE | Germany | 21/11/1996 | 20/10/1997 | 08/01/2003 | 57943112.9 | 877991 | 69713291.6 |
| 1996P01223 | 1996P01223WEFR | France | 21/11/1996 | 20/10/1997 | 08/01/2003 | 57943112.9 | 877991 | 0877991 |
| 1996P01223 | 1996P01223WEGB | United Kingdom | 21/11/1996 | 20/10/1997 | 08/01/2003 | 57943112.9 | 877991 | 0877991 |
| 1996P01223 | 1996P01223WOJP | Japan | 21/11/1996 | 20/10/1997 | 25/01/2008 | 98-523584 | 00-504453 | 4071250 |
| 1997P01313 | 1997P01313_US | United States of America | 02/05/1997 | 28/04/1998 | 04/11/2007 | 09/067910 | | 7292238 |
| 1997P01313 | 1997P01313WEDE | Germany | 02/05/1997 | 19/03/1998 | 29/01/2003 | 98907091.7 | 944677 | 59811052.8 |
| 1997P01313 | 1997P01313WEFR | France | 02/05/1997 | 19/03/1998 | 29/01/2003 | 98907091.7 | 944677 | 0944877 |
| 1997P01313 | 1997P01313WEGB | United Kingdom | 02/05/1997 | 19/03/1998 | 29/01/2003 | 98907091.7 | 944677 | 0944877 |
| 1997P01313 | 1997P01313WOJP | Japan | 02/05/1997 | 19/03/1998 | 13/06/2008 | 98-529351 | 00-513647 | 4138885 |
| 1997P00656 | 1997P00656_US | United States of America | 23/07/1997 | 21/07/1998 | 05/10/2004 | 09/119891 | | 6801243 |
| 1997P00656 | 1997P00656WE | Europe | 23/07/1997 | 09/07/1998 | | 98926497.1 | 934546 | |
| 1997P00656 | 1997P00656WOJP | Japan | 23/07/1997 | 09/07/1998 | 07/11/2008 | 99-509374 | 01-501675 | 4213226 |
| 1997P00656 | 1997P00656WOKR | Republic of Korea | 23/07/1997 | 09/07/1998 | 25/01/2006 | 10-1999-7000258 | 10-2000-0068579 | 0548662 |
| 1998P01606 | 1998P01606_US | United States of America | 01/04/1998 | 30/03/1999 | 27/08/2002 | 09/281351 | | 6442303 |
| 1998P01606 | 1998P01606WEDE | Germany | 01/04/1998 | 22/03/1999 | 09/05/2007 | 99942625.7 | | 69936029.3 |
| 1998P01606 | 1998P01606WEFR | France | 01/04/1998 | 22/03/1999 | 09/05/2007 | 99942625.7 | | 0986906 |
| 1998P01606 | 1998P01606WEGB | United Kingdom | 01/04/1998 | 22/03/1999 | 09/05/2007 | 99942625.7 | | 0986906 |
| 1998P01606 | 1998P01606WOCN | China | 01/04/1998 | 22/03/1999 | 14/01/2004 | 99800874.5 | 1273001 | 99800874.5 |
| 1998P01606 | 1998P01606WOJP | Japan | 01/04/1998 | 22/03/1999 | 26/12/2008 | 99-546066 | 00-509149 | 4236769 |
| 1998P01606 | 1998P01606WOKR | Republic of Korea | 01/04/1998 | 22/03/1999 | 28/09/2006 | 10-1999-7011234 | 10-2001-0011243 | 10-0632193 |
| 1998P00571 | 1998P00571_TW | Taiwan | 30/06/1998 | 03/02/2000 | 22/04/2003 | 089101981 | | 168772 |
| 1998P00571 | 1998P00571_US | United States of America | 30/06/1998 | 30/06/1998 | 17/12/2002 | 09/107918 | | 6496163 |
| 1998P00571 | 1998P00571WEDE | Germany | 30/06/1998 | 14/06/1999 | 05/11/2003 | 99922456.7 | 1088271 | 69912576.6 |
| 1998P00571 | 1998P00571WEFR | France | 30/06/1998 | 14/06/1999 | 05/11/2003 | 99922456.7 | 1088271 | 1088271 |
| 1998P00571 | 1998P00571WEGB | United Kingdom | 30/06/1998 | 14/06/1999 | 05/11/2003 | 99922456.7 | 1088271 | 1088271 |
| 1998P00571 | 1998P00571WOCN | China | 30/06/1998 | 14/06/1999 | 24/03/2004 | 99801455.9 | 1277698 | 99801455.9 |
| 1998P00571 | 1998P00571WOJP | Japan | 30/06/1998 | 14/06/1999 | 28/08/2009 | 00-557634 | 02-519752 | 4364436 |
| 1998P00571 | 1998P00571WOKR | Republic of Korea | 30/06/1998 | 14/06/1999 | 17/10/2006 | 10-2000-7001934 | 10-2001-0025290 | 10-0637612 |
| 1999P01459 | 1999P01459_US | United States of America | 31/03/1999 | 24/03/2000 | 23/09/2003 | 09/534209 | | 6625304 |
| 1999P01459 | 1999P01459WE | Europe | 31/03/1999 | 09/03/2000 | | 00907672.0 | 1082703 | |
| 1999P01198 | 1999P01198WEDE | Germany | 10/12/1999 | 23/11/2000 | 03/03/2004 | 00983152.0 | 1159672 | 60008706.9 |
| 1999P01198 | 1999P01198WEFR | France | 10/12/1999 | 23/11/2000 | 03/03/2004 | 00983152.0 | 1159672 | 1159672 |
| 1999P01198 | 1999P01198WEGB | United Kingdom | 10/12/1999 | 23/11/2000 | 03/03/2004 | 00983152.0 | 1159672 | 1159672 |
| 1999P01198 | 1999P01198WOCN | China | 10/12/1999 | 23/11/2000 | 27/04/2005 | 00806002.5 | 1348480 | 00806002.5 |
| 1999P01198 | 1999P01198WOJP | Japan | 10/12/1999 | 23/11/2000 | 28/04/2011 | 01-544127 | 03-516700 | 4732894 |
| 1999P01198 | 1999P01198WOKR | Republic of Korea | 10/12/1999 | 23/11/2000 | 17/12/2007 | 10-2001-7010154 | 10-2001-0102055 | 10-788179 |
| 2000P00227 | 2000P00227_US | United States of America | 03/05/2000 | 20/04/2001 | 03/03/2005 | 09/838852 | 2001-0045851 | 6868540 |
| 2000P01555 | 2000P01555_US | United States of America | 19/05/2000 | 07/05/2001 | 10/01/2006 | 09/850349 | 2002-0009211 | 6985604 |
| 2000P01555 | 2000P01555WEDE | Germany | 19/05/2000 | 26/04/2001 | 12/07/2006 | 01931656.1 | | 60124443.9 |
| 2000P01555 | 2000P01555WEFR | France | 19/05/2000 | 26/04/2001 | 12/07/2006 | 01931656.1 | | 1290895 |
| 2000P01555 | 2000P01555WEGB | United Kingdom | 19/05/2000 | 26/04/2001 | 12/07/2006 | 01931656.1 | | 1290895 |
| 2000P01555 | 2000P01555WOCN | China | 19/05/2000 | 26/04/2001 | 27/04/2005 | 01801321.X | 1381144 | 01801321.X |
| 2000P01555 | 2000P01555WOJP | Japan | 19/05/2000 | 26/04/2001 | 14/01/2011 | 01-586926 | 2003-534742 | 4663201 |
| 2000P01555 | 2000P01555WOKR | Republic of Korea | 19/05/2000 | 26/04/2001 | 22/02/2008 | 10-2002-7001374 | | 10-0806395 |
| 2000P01279 | 2000P01279_US | United States of America | 07/09/2000 | 04/09/2001 | 16/05/2006 | 09/945954 | 2002-0064310 | 7046850 |
| 2000P01279 | 2000P01279WE | Europe | 07/09/2000 | 27/08/2001 | | 01969670.7 | 1374174 | |

RR

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000PF01279 | 2000P01279WOCN | China | 07/09/2000 | 27/08/2001 | 28/03/2007 | 0180264277 | 1547725 | 01802642.7 | |
| 2000PF01279 | 2000P01279WOJP | Japan | 07/09/2000 | 27/08/2001 | | 02-525578 | 04-508639 | | |
| 2000PF01279 | 2000P01279WOKR | Republic of Korea | 07/09/2000 | 27/08/2001 | 26/06/2008 | 10-2002-7005910 | 10-2002-0067514 | 10-843112 | |
| 2001PF01230 | 2001P01230 US | United States of America | 14/03/2001 | 14/03/2001 | | 09/808377 | 2002-0158964 | | |
| 2001PF01230 | 2001P01230WE | Europe | 14/03/2001 | 15/02/2002 | | 02712145.8 | | 1371233 | |
| 2001PF01230 | 2001P01230WOJP | Japan | 14/03/2001 | 15/02/2002 | | 03-571713 | 04-524750 | | |
| 2001PF01230 | 2001P01230WOKR | Republic of Korea | 14/03/2001 | 15/02/2002 | 34/08/2009 | 10-2002-7015218 | | 10-0914638 | |
| 2001PF01283 | 2001P01283 US | United States of America | 19/04/2001 | 19/04/2001 | 09/09/2005 | 09/838011 | 2002-0154828 | 6928152 | |
| 2001PF01093 | 2001P01093 US | United States of America | 11/05/2001 | 10/05/2002 | 25/09/2007 | 10/143646 | 2002-0186311 | 7274390 | |
| 2001PF01093 | 2001P01093WEDE | Germany | 11/05/2001 | 29/04/2002 | 20/02/2008 | 02726365.6 | | 60225133.8 | |
| 2001PF01093 | 2001P01093WEFR | France | 11/05/2001 | 29/04/2002 | 20/02/2008 | 02726365.6 | | 1393198 | |
| 2001PF01093 | 2001P01093WEGB | United Kingdom | 11/05/2001 | 29/04/2002 | 20/02/2008 | 02726365.6 | | 1393198 | |
| 2001PF01093 | 2001P01093WOCN | China | 11/05/2001 | 29/04/2002 | 17/01/2007 | 0280154Z.8 | 1517264 | 0280154Z.8 | |
| 2001PF01093 | 2001P01093WOJP | Japan | 11/05/2001 | 29/04/2002 | 03/07/2009 | 02-590651 | 04-520767 | 4335557 | |
| 2001PF01793 | 2001P01793 US | United States of America | 17/05/2001 | 14/05/2002 | 10/10/2006 | 10/145071 | 2003-0035583 | 7120277 | |
| 2001PF01793 | 2001P01793WE | Europe | 17/05/2001 | 16/05/2002 | | 02727938.0 | 1463477 | | |
| 2001PF01793 | 2001P01793WOCN | China | 17/05/2001 | 16/05/2002 | 19/08/2009 | 02801721.8 | 1488123 | 02801721.8 | |
| 2001PF01793 | 2001P01793WOJP | Japan | 17/05/2001 | 16/05/2002 | | 02-590663 | 2004-525472 | | |
| 2001PF01793 | 2001P01793WOKR | Republic of Korea | 17/05/2001 | 16/05/2002 | 13/01/2010 | 10-2003-7006756 | | 10-0937882 | |
| 2001PF02377 | 2001P02377WE | Europe | 29/05/2001 | 28/05/2002 | | 02731908.4 | 1467612 | | |
| 2001PF02377 | 2001P02377WOCN | China | 29/05/2001 | 28/05/2002 | 22/07/2009 | 0280190B.3 | 1511419 | 02801908.3 | |
| 2001PF02377 | 2001P02377WOJP | Japan | 29/05/2001 | 28/05/2002 | 22/09/2008 | 03-500038 | 04-530218 | 4175440 | |
| 2001PF02377 | 2001P02377WOKR | Republic of Korea | 29/05/2001 | 28/05/2002 | 24/08/2009 | 10-2003-7001249 | | 10-0914636 | |
| 2001PF02377 | 2001P02377WOUS | United States of America | 29/05/2001 | 28/05/2002 | 21/10/2008 | 10/478734 | 7439976 | | |
| 2001PF02639 | 2001P02639 US | United States of America | 23/07/2001 | 18/07/2002 | 01/08/2006 | 10/198497 | 2003-0020708 | 7085436 | |
| 2001PF02639 | 2001P02639WEDE | Germany | 23/07/2001 | 26/06/2002 | 28/10/2009 | 02743471.1 | | 60234187.6 | |
| 2001PF02639 | 2001P02639WEES | Spain | 23/07/2001 | 25/06/2002 | 28/10/2009 | 02743471.1 | | 1413148 | |
| 2001PF02639 | 2001P02639WEFR | France | 23/07/2001 | 26/06/2002 | 28/10/2009 | 02743471.1 | | 1413148 | |
| 2001PF02639 | 2001P02639WEGB | United Kingdom | 23/07/2001 | 25/06/2002 | 28/10/2009 | 02743471.1 | | 1413148 | |
| 2001PF02639 | 2001P02639WEIT | Italy | 23/07/2001 | 25/06/2002 | 28/10/2009 | 02743471.1 | | 1413148 | |
| 2001PF02639 | 2001P02639WOCN | China | 23/07/2001 | 25/06/2002 | 30/01/2008 | 02808009.5 | 1476729 | 100366096 | |
| 2001PF02639 | 2001P02639WOJP | Japan | 23/07/2001 | 25/06/2002 | 21/03/2008 | 03-516238 | 04-523582 | 4098265 | |
| 2001PF02639 | 2001P02639WOKR | Republic of Korea | 23/07/2001 | 25/06/2002 | 10/08/2009 | 10-2004-7000847 | | 10-0912418 | |
| 2001PF02639 | 2001P02639WOVN | Viet Nam | 23/07/2001 | 25/06/2002 | 27/06/2007 | 1-2003-00278 | | 5732 | |
| 2001PF02455 | 2001P02455 US | United States of America | 15/08/2001 | 09/08/2002 | 02/11/2010 | 10/216412 | 2003-0035001 | 7825948 | |
| 2001PF02455 | 2001P02455WEDE | Germany | 15/08/2001 | 09/07/2002 | 29/09/2010 | 02751481.9 | | 60237634.6 | |
| 2001PF02455 | 2001P02455WEFR | France | 15/08/2001 | 09/07/2002 | 29/09/2010 | 02751481.9 | | 1433335 | |
| 2001PF02455 | 2001P02455WEGB | United Kingdom | 15/08/2001 | 09/07/2002 | 29/09/2010 | 02751481.9 | | 1433335 | |
| 2001PF02455 | 2001P02455WOCN | China | 15/08/2001 | 09/07/2002 | 10/06/2009 | 02815878.4 | 1541485 | 02815878.4 | |
| 2001PF02455 | 2001P02455WOJP | Japan | 15/08/2001 | 09/07/2002 | 10/10/2008 | 03-521629 | 05-500757 | 4198054 | |
| 2001PF01818 | 2001P01818 US | United States of America | 21/08/2001 | 16/08/2002 | 20/11/2007 | 10/222230 | 2003-0039031 | 7298552 | |
| 2001PF01818 | 2001P01818WEDE | Germany | 21/08/2001 | 10/07/2002 | 22/12/2010 | 02751505.5 | | 60238651.8 | |
| 2001PF01818 | 2001P01818WEFR | France | 21/08/2001 | 10/07/2002 | 22/12/2010 | 02751505.5 | | 1421757 | |
| 2001PF01818 | 2001P01818WEGB | United Kingdom | 21/08/2001 | 10/07/2002 | 22/12/2010 | 02751505.5 | | 1421757 | |
| 2001PF01818 | 2001P01818WOCN | China | 21/08/2001 | 10/07/2002 | 08/07/2009 | 02816287.0 | 1545815 | 02816287.0 | |
| 2001PF01818 | 2001P01818WOJP | Japan | 21/08/2001 | 10/07/2002 | 27/06/2008 | 03-524279 | 05-501298 | 4147188 | |
| 2001PF01725 | 2001P01725 KR | Republic of Korea | 11/10/2001 | 18/09/2002 | 16/02/2011 | 10-2010-7004520 | | 10-1016976 | |
| 2001PF01725 | 2001P01725 US | United States of America | 11/10/2001 | 08/10/2002 | 06/03/2007 | 10/267083 | 2003-0085850 | 7187944 | |
| 2001PF01725 | 2001P01725WEDE | Germany | 11/10/2001 | 18/09/2002 | 26/01/2011 | 02765271.8 | | 60239069.9 | |
| 2001PF01725 | 2001P01725WEFR | France | 11/10/2001 | 18/09/2002 | 26/01/2011 | 02765271.8 | | 1438865 | |
| 2001PF01725 | 2001P01725WEGB | United Kingdom | 11/10/2001 | 18/09/2002 | 26/01/2011 | 02765271.8 | | 1438865 | |
| 2001PF01725 | 2001P01725WOCN | China | 11/10/2001 | 18/09/2002 | 23/06/2010 | 028200173 | 1568634 | 028200173 | |
| 2001PF01725 | 2001P01725WOJP | Japan | 11/10/2001 | 18/09/2002 | 27/06/2008 | 03-537133 | 05-506778 | 4145794 | |
| 2001PF01725 | 2001P01725WOKR | Republic of Korea | 11/10/2001 | 18/09/2002 | | 10-2004-7005082 | | | |
| 2001PF01723 | 2001P01723 TW | Taiwan | 11/10/2001 | 24/09/2002 | 11/03/2004 | 091213094 | | UM-214518 | |
| 2002PF01063 | 2002P01063WEDE | Germany | 07/01/2002 | 09/12/2002 | 21/07/2010 | 02785855.4 | | 60237111.9 | |
| 2002PF01063 | 2002P01063WEES | Spain | 07/01/2002 | 09/12/2002 | 21/07/2010 | 02785855.4 | | 1466301 | |
| 2002PF01063 | 2002P01063WEFR | France | 07/01/2002 | 09/12/2002 | 21/07/2010 | 02785855.4 | | 1466301 | |
| 2002PF01063 | 2002P01063WEGB | United Kingdom | 07/01/2002 | 09/12/2002 | 21/07/2010 | 02785855.4 | | 1466301 | |
| 2002PF01063 | 2002P01063WEIT | Italy | 07/01/2002 | 09/12/2002 | 21/07/2010 | 02785855.4 | | 1466301 | |
| 2002PF01063 | 2002P01063WOCN | China | 07/01/2002 | 09/12/2002 | 07/03/2007 | 028268229 | 1619093 | 028268229 | |
| 2002PF01063 | 2002P01063WOJP | Japan | 07/01/2002 | 09/12/2002 | 12/06/2009 | 2003-558794 | | 4322121 | |
| 2002PF01063 | 2002P01063WOKR | Republic of Korea | 07/01/2002 | 09/12/2002 | 11/09/2009 | 10-2004-7010567 | | 10-0916007 | |
| 2002PF01063 | 2002P01063WOUS | United States of America | 07/01/2002 | 09/12/2002 | 23/01/2007 | 10/500530 | 2005-0091892 | 7167188 | |
| 2002PF01369 | 2002P01369WOCN | China | 06/02/2002 | 23/01/2003 | 04/04/2007 | 03803327.5 | 1628323 | 03803327.5 | |
| 2002PF01369 | 2002P01369WOJP | Japan | 06/02/2002 | 23/01/2003 | | 03-567079 | | | |
| 2002PF01369 | 2002P01369WOUS | United States of America | 06/02/2002 | 23/01/2003 | | 10/503424 | 2005-0129312 | | |
| 2002PF01190 | 2002P01190 JP | Japan | 20/02/2002 | 06/02/2003 | | 2010-177116 | | | |
| 2002PF01190 | 2002P01190WE | Europe | 20/02/2002 | 06/02/2003 | | 03700453.8 | 1478364 | | |
| 2002PF01190 | 2002P01190WOCN | China | 20/02/2002 | 06/02/2003 | 05/11/2008 | 03804233.5 | 1751255 | 03804233.9 | |
| 2002PF01190 | 2002P01190WOJP | Japan | 20/02/2002 | 06/02/2003 | 13/05/2011 | 03-570171 | 05-517991 | 4739676 | |
| 2002PF01190 | 2002P01190WOKR | Republic of Korea | 20/02/2002 | 06/02/2003 | 02/04/2010 | 10-2004-7012871 | | 10-0952184 | |
| 2002PF01190 | 2002P01190WOUS | United States of America | 20/02/2002 | 06/02/2003 | 11/12/2007 | 10/505490 | 2005-0253779 | 7307672 | |
| 2002PF01883 | 2002P01883 US | United States of America | 27/06/2002 | 27/06/2002 | 18/05/2004 | 10/183803 | 2004-0001246 | 6738178 | |
| 2002PF01883 | 2002P01883WE | Europe | 27/06/2002 | 10/06/2003 | | 03751892.6 | 1520392 | | |
| 2002PF01883 | 2002P01883WOCN | China | 27/06/2002 | 10/06/2003 | 26/11/2008 | 03815067.5 | 1666137 | 03815067.5 | |
| 2002PF01883 | 2002P01883WOJP | Japan | 27/06/2002 | 10/06/2003 | 07/01/2011 | 04-517083 | | 4655557 | |
| 2002PF01946 | 2002P01946WE | Europe | 08/07/2002 | 18/06/2003 | | 03762824.4 | 1525510 | | |
| 2002PF01946 | 2002P01946WOCN | China | 08/07/2002 | 18/06/2003 | 02/12/2009 | 03816165.6 | 1666142 | 03816165.6 | |
| 2002PF01946 | 2002P01946WOJP | Japan | 08/07/2002 | 18/06/2003 | 10/06/2011 | 04-519042 | | 4758099 | |
| 2002PF01946 | 2002P01946WOKR | Republic of Korea | 08/07/2002 | 18/06/2003 | 14/02/2011 | 10-2005-7000570 | | 10-1016250 | |
| 2002PF01946 | 2002P01946WOUS | United States of America | 08/07/2002 | 18/06/2003 | 01/07/2008 | 10/520339 | 2005-0254113 | 7394506 | |
| 2002PF00533 | 2002P00533 US | United States of America | 31/07/2002 | 18/08/2010 | | 12/858649 | 2011-0058604 | | |
| 2002PF00533 | 2002P00533WE | Europe | 31/07/2002 | 09/07/2003 | | 03740961.2 | 1527613 | | |
| 2002PF00533 | 2002P00533WOCN | China | 31/07/2002 | 09/07/2003 | 15/06/2011 | 03818215.7 | 1672452 | 03818215.7 | |
| 2002PF00533 | 2002P00533WOJP | Japan | 31/07/2002 | 09/07/2003 | | 04-525449 | 05-535203 | | |
| 2002PF00533 | 2002P00533WOKR | Republic of Korea | 31/07/2002 | 09/07/2003 | 10/01/2011 | 10-2005-7001747 | | 10-1008525 | |
| 2002PF00533 | 2002P00533WOUS | United States of America | 31/07/2002 | 09/07/2003 | 28/09/2010 | 10/522464 | 2006-0023950 | 7804898 | |
| 2002PF03208 | 2002P03208 JP | Japan | 19/08/2002 | 31/07/2003 | 10/02/2011 | 2010-157898 | | 4675147 | |
| 2002PF03208 | 2002P03208WE_01 | Europe | 19/08/2002 | 31/07/2003 | | 07501815.4 | 1777097 | | |
| 2002PF03208 | 2002P03208WEDE | Germany | 19/08/2002 | 31/07/2003 | 23/01/2008 | 03787978.0 | | 60318871.0 | |
| 2002PF03208 | 2002P03208WEFR | France | 19/08/2002 | 31/07/2003 | 23/01/2008 | 03787978.0 | | 1549525 | |
| 2002PF03208 | 2002P03208WEGB | United Kingdom | 19/08/2002 | 31/07/2003 | 23/01/2008 | 03787978.0 | | 1549525 | |
| 2002PF03208 | 2002P03208WOCN | China | 19/08/2002 | 31/07/2003 | 26/09/2007 | 03819506.9 | 1675085 | CN100349249-C | |
| 2002PF03208 | 2002P03208WOJP | Japan | 19/08/2002 | 31/07/2003 | | 2004-528774 | | | |
| 2002PF03208 | 2002P03208WOUS | United States of America | 19/08/2002 | 31/07/2003 | 29/04/2008 | 10/524572 | 2005-0248503 | 7365707 | |
| 2002PF00713 | 2002P00713WE | Europe | 23/10/2002 | 01/10/2003 | | 03809391.1 | 1574079 | | |
| 2002PF00713 | 2002P00713WOCN | China | 23/10/2002 | 01/10/2003 | 20/01/2010 | 200380101874.6 | 1795266 | 200380101874.6 | |
| 2002PF00713 | 2002P00713WOJP | Japan | 23/10/2002 | 01/10/2003 | 02/04/2010 | 04-546237 | 06-513596 | 4485951 | |
| 2002PF00713 | 2002P00713WOKR | Republic of Korea | 23/10/2002 | 01/10/2003 | 20/05/2010 | 10-2005-7006873 | | 10-0960294 | |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004P02190 | 2004P02190WOJP | Japan | 13/10/2004 | 26/09/2005 | | | 2007-516297 | 2008-317913 | | | |
| 2004P02190 | 2004P02190WOUS | United States of America | 13/10/2004 | 26/09/2005 | 03/01/2011 | | 11/576909 | 2007-0247708 | 7909332 | | |
| 2004P02325 | 2004P02325WEDE | Germany | 25/10/2004 | 20/10/2005 | 01/10/2008 | 05800557.0 | | | 602005010112.8 | | |
| 2004P02325 | 2004P02325WEFR | France | 25/10/2004 | 20/10/2005 | 01/10/2008 | 05800557.0 | | | 1807752 | | |
| 2004P02325 | 2004P02325WEGB | United Kingdom | 25/10/2004 | 20/10/2005 | 01/10/2008 | 05800557.0 | | | 1807752 | | |
| 2004P02325 | 2004P02325WOCN | China | 25/10/2004 | 20/10/2005 | 14/01/2009 | 200580036447.3 | 101048657 | | 200580036447.3 | | |
| 2004P02325 | 2004P02325WOJP | Japan | 25/10/2004 | 20/10/2005 | | 07-537460 | | | | | |
| 2004P02325 | 2004P02325WOUS | United States of America | 25/10/2004 | 20/10/2005 | 06/09/2011 | 11/577736 | 2008-0303401 | 8013944 | | | |
| 2004P02350 | 2004P02350WE | Europe | 26/10/2004 | 21/10/2005 | 06/04/2011 | 05819850.4 | 1807806 | | | | |
| 2004P02350 | 2004P02350WEDE | Germany | 26/10/2004 | 21/10/2005 | 06/04/2011 | 05819850.4 | | | 602005027179.4 | | |
| 2004P02350 | 2004P02350WEFR | France | 26/10/2004 | 21/10/2005 | 06/04/2011 | 05819850.4 | | | 1807806 | | |
| 2004P02350 | 2004P02350WEGB | United Kingdom | 26/10/2004 | 21/10/2005 | 06/04/2011 | 05819850.4 | | | 1807806 | | |
| 2004P02350 | 2004P02350WOCN | China | 26/10/2004 | 21/10/2005 | 13/04/2011 | 200580039903.4 | 101048803 | | 200580039903.4 | | |
| 2004P02350 | 2004P02350WOJP | Japan | 26/10/2004 | 21/10/2005 | 17/06/2011 | 07-537460 | | 4762994 | | | |
| 2004P02350 | 2004P02350WOUS | United States of America | 26/10/2004 | 21/10/2005 | | 11/577745 | 2009-0079170 | | | | |
| 2004P02489 | 2004P02489WEDE | Germany | 16/11/2004 | 08/11/2005 | 14/05/2008 | 05803412.6 | | | 602005006836.8 | | |
| 2004P02489 | 2004P02489WEES | Spain | 16/11/2004 | 08/11/2005 | 14/05/2008 | 05803412.6 | | | 1815441 | | |
| 2004P02489 | 2004P02489WEFR | France | 16/11/2004 | 08/11/2005 | 14/05/2008 | 05803412.6 | | | 1815441 | | |
| 2004P02489 | 2004P02489WEGB | United Kingdom | 16/11/2004 | 08/11/2005 | 14/05/2008 | 05803412.6 | | | 1815441 | | |
| 2004P02489 | 2004P02489WEIT | Italy | 16/11/2004 | 08/11/2005 | 14/05/2008 | 05803412.6 | | | 1815441 | | |
| 2004P02489 | 2004P02489WOCN | China | 16/11/2004 | 08/11/2005 | 18/05/2011 | 200580039226.1 | 101061519 | | 200580039226.1 | | |
| 2004P02489 | 2004P02489WOIN | India | 16/11/2004 | 08/11/2005 | | 2072/CHENP/2007 | | | | | |
| 2004P02489 | 2004P02489WOJP | Japan | 16/11/2004 | 08/11/2005 | 05/08/2011 | 07-540788 | | 4796072 | | | |
| 2004P02489 | 2004P02489WOUS | United States of America | 16/11/2004 | 08/11/2005 | 23/11/2010 | 11/718917 | 2008-0187222 | 7840070 | | | |
| 2004P02491 | 2004P02491WEDE | Germany | 18/11/2004 | 07/11/2005 | 12/08/2009 | 05800635.4 | | | 602005010607.8 | | |
| 2004P02491 | 2004P02491WEFR | France | 18/11/2004 | 07/11/2005 | 12/08/2009 | 05800635.4 | | | 1815288 | | |
| 2004P02491 | 2004P02491WEGB | United Kingdom | 18/11/2004 | 07/11/2005 | 12/08/2009 | 05800635.4 | | | 1815288 | | |
| 2004P02491 | 2004P02491WOCN | China | 18/11/2004 | 07/11/2005 | | 200580039292.9 | 101061415 | | | | |
| 2004P02491 | 2004P02491WOJP | Japan | 18/11/2004 | 07/11/2005 | | 07-542177 | | | | | |
| 2004P02491 | 2004P02491WOUS | United States of America | 18/11/2004 | 07/11/2005 | | 11/719294 | 2009-0295689 | | | | |
| 2004P02590 | 2004P02590WEDE | Germany | 24/11/2004 | 07/11/2005 | 04/06/2008 | 05802334.2 | | | 602005007178.7 | | |
| 2004P02590 | 2004P02590WEFR | France | 24/11/2004 | 07/11/2005 | 04/06/2008 | 05802334.2 | | | 1817624 | | |
| 2004P02590 | 2004P02590WEGB | United Kingdom | 24/11/2004 | 07/11/2005 | 04/06/2008 | 05802334.2 | | | 1817624 | | |
| 2004P02590 | 2004P02590WOCN | China | 24/11/2004 | 07/11/2005 | 08/09/2010 | 200580040177.3 | 101065702 | | 200580040177.3 | | |
| 2004P02590 | 2004P02590WOJP | Japan | 24/11/2004 | 07/11/2005 | | 07-542174 | | | | | |
| 2004P02590 | 2004P02590WOKR | Republic of Korea | 24/11/2004 | 07/11/2005 | | 10-2007-7011545 | | | | | |
| 2004P02590 | 2004P02590WOUS | United States of America | 24/11/2004 | 07/11/2005 | 13/07/2010 | 11/719779 | 2009-0147160 | | 7755707 | | |
| 2004P02625 | 2004P02625WEDE | Germany | 30/11/2004 | 24/11/2005 | 27/08/2008 | 05826687.5 | | | 602005009398.2 | | |
| 2004P02625 | 2004P02625WEFR | France | 30/11/2004 | 24/11/2005 | 27/08/2008 | 05826687.5 | | | 1820100 | | |
| 2004P02625 | 2004P02625WEGB | United Kingdom | 30/11/2004 | 24/11/2005 | 27/08/2008 | 05826687.5 | | | 1820100 | | |
| 2004P02625 | 2004P02625WOCN | China | 30/11/2004 | 24/11/2005 | 02/09/2009 | 200580040684.2 | 101065728 | | 200580040684.2 | | |
| 2004P02625 | 2004P02625WOJP | Japan | 30/11/2004 | 24/11/2005 | | 07-542478 | | | | | |
| 2004P02625 | 2004P02625WOUS | United States of America | 30/11/2004 | 24/11/2005 | | 11/719364 | 2008-0098398 | | | | |
| 2004P02704 | 2004P02704WE | Europe | 06/12/2004 | 05/12/2005 | | 05826726.7 | 1825691 | | | | |
| 2004P02704 | 2004P02704WOCN | China | 06/12/2004 | 05/12/2005 | | 200580041772.9 | 101073173 | | | | |
| 2004P02704 | 2004P02704WOJP | Japan | 06/12/2004 | 05/12/2005 | | 07-543995 | | | | | |
| 2004P02704 | 2004P02704WOKR | Republic of Korea | 06/12/2004 | 05/12/2005 | | 10-2007-7012482 | | | | | |
| 2004P02704 | 2004P02704WOUS | United States of America | 06/12/2004 | 05/12/2005 | | 11/720526 | 2009-0128474 | | | | |
| 2005P00020 | 2005P00020WEDE | Germany | 12/01/2005 | 12/01/2006 | 18/03/2009 | 06710664.1 | | | 602006003765.7 | | |
| 2005P00020 | 2005P00020WEES | Spain | 12/01/2005 | 12/01/2006 | 18/03/2009 | 06710664.1 | | | 1839267 | | |
| 2005P00020 | 2005P00020WEFR | France | 12/01/2005 | 12/01/2006 | 18/03/2009 | 06710664.1 | | | 1839267 | | |
| 2005P00020 | 2005P00020WEGB | United Kingdom | 12/01/2005 | 12/01/2006 | 18/03/2009 | 06710664.1 | | | 1839267 | | |
| 2005P00020 | 2005P00020WEIT | Italy | 12/01/2005 | 12/01/2006 | 18/03/2009 | 06710664.1 | | | 1839267 | | |
| 2005P00020 | 2005P00020WOCN | China | 12/01/2005 | 12/01/2006 | 02/12/2009 | 200680002261.0 | 101103180 | | 200680002261.0 | | |
| 2005P00020 | 2005P00020WOIN | India | 12/01/2005 | 12/01/2006 | | 3064/CHENP/2007 | | | | | |
| 2005P00020 | 2005P00020WOJP | Japan | 12/01/2005 | 12/01/2006 | | 07-550909 | | | | | |
| 2005P00020 | 2005P00020WOKR | Republic of Korea | 12/01/2005 | 12/01/2006 | | 10-2007-7018461 | | | | | |
| 2005P00020 | 2005P00020WOUS | United States of America | 12/01/2005 | 12/01/2006 | | 11/813110 | 2009-0003728 | | | | |
| 2005P00343 | 2005P00343WE | Europe | 14/02/2005 | 09/02/2006 | | 06710861.9 | 1851615 | | | | |
| 2005P00343 | 2005P00343WOCN | China | 14/02/2005 | 09/02/2006 | 09/06/2010 | 200680004709.2 | 101120310A | | 200680004709.2 | | |
| 2005P00343 | 2005P00343WOJP | Japan | 14/02/2005 | 09/02/2006 | 05/03/2010 | 07-554717 | | 4469896 | | | |
| 2005P00343 | 2005P00343WOKR | Republic of Korea | 14/02/2005 | 09/02/2006 | | 10-2007-7018279 | | | | | |
| 2005P00343 | 2005P00343WOUS | United States of America | 14/02/2005 | 09/02/2006 | 08/03/2011 | 11/815676 | 2008-0183515 | 7904698 | | | |
| 2005P00521 | 2005P00521 TW | Taiwan | 17/03/2005 | 14/03/2006 | | 095100593 | | 20070418 | | | |
| 2005P00521 | 2005P00521WE | Europe | 17/03/2005 | 14/03/2006 | | 06711095.7 | 1863016 | | | | |
| 2005P00521 | 2005P00521WOCN | China | 17/03/2005 | 14/03/2006 | 20/01/2010 | 200680003360.X | 101142823A | | 200680003360.X | | |
| 2005P00521 | 2005P00521WOJP | Japan | 17/03/2005 | 14/03/2006 | | 08-501476 | | | | | |
| 2005P00521 | 2005P00521WOKR | Republic of Korea | 17/03/2005 | 14/03/2006 | | 10-2007-7030501 | | | | | |
| 2005P00521 | 2005P00521WOUS | United States of America | 17/03/2005 | 14/03/2006 | | 11/908410 | 2008-0151366 | | | | |
| 2005P00617 | 2005P00617WEDE | Germany | 19/04/2005 | 12/04/2006 | 03/12/2008 | 06727915.9 | | | 602006004033.4 | | |
| 2005P00617 | 2005P00617WEFR | France | 19/04/2005 | 12/04/2006 | 03/12/2008 | 06727915.9 | | | 1875440 | | |
| 2005P00617 | 2005P00617WEGB | United Kingdom | 19/04/2005 | 12/04/2006 | 03/12/2008 | 06727915.9 | | | 1875440 | | |
| 2005P00617 | 2005P00617WOCN | China | 19/04/2005 | 12/04/2006 | 30/12/2009 | 200680012969.4 | 101180658 | | 200680012969.4 | | |
| 2005P00617 | 2005P00617WOJP | Japan | 19/04/2005 | 12/04/2006 | | 08-507223 | | | | | |
| 2005P00617 | 2005P00617WORU | Russian Federation | 19/04/2005 | 12/04/2006 | 30/12/2010 | 2007142457 | 2007142457 | 2407224 | | | |
| 2005P00617 | 2005P00617WOUS | United States of America | 19/04/2005 | 12/04/2006 | 06/09/2011 | 11/911361 | 2008-0192067 | 8013873 | | | |
| 2005P00950 | 2005P00950 TW | Taiwan | 29/04/2005 | 26/04/2006 | | 095114830 | | 200711462 | | | |
| 2005P00950 | 2005P00950WE | Europe | 29/04/2005 | 20/04/2006 | | 06727987.7 | | | | | |
| 2005P00950 | 2005P00950WOCN | China | 29/04/2005 | 20/04/2006 | | 200680014611.5 | 101167571 | | | | |
| 2005P00950 | 2005P00950WOIN | India | 29/04/2005 | 20/04/2006 | | 4854/CHENP/2007 | | | | | |
| 2005P00950 | 2005P00950WOJP | Japan | 29/04/2005 | 20/04/2006 | | 08-508366 | | | | | |
| 2005P00950 | 2005P00950WOKR | Republic of Korea | 29/04/2005 | 20/04/2006 | | 10-2007-7024425 | | | | | |
| 2005P00950 | 2005P00950WOUS | United States of America | 29/04/2005 | 20/04/2006 | | 11/912440 | 2008-0204550 | | | | |
| 2005P00890 | 2005P00890WE | Europe | 13/05/2005 | 02/05/2006 | | 06728110.5 | 1862368 | | | | |
| 2005P00890 | 2005P00890WOCN | China | 13/05/2005 | 02/05/2006 | | 200680016580.7 | 101176354 | | | | |
| 2005P00890 | 2005P00890WOJP | Japan | 13/05/2005 | 02/05/2006 | | 08-510683 | | | | | |
| 2005P00890 | 2005P00890WOUS | United States of America | 13/05/2005 | 02/05/2006 | 14/06/2011 | 11/913877 | 2008-0252638 | 7961196 | | | |
| 2005P00887 | 2005P00887WE | Europe | 14/06/2005 | 08/06/2006 | | 06745068.4 | 1897142 | | | | |
| 2005P00887 | 2005P00887WOCN | China | 14/06/2005 | 08/06/2006 | 30/04/2011 | 200680021220.6 | | | 200680021220.6 | | |
| 2005P00887 | 2005P00887WOJP | Japan | 14/06/2005 | 08/06/2006 | | 08-516461 | | | | | |
| 2005P00887 | 2005P00887WOUS | United States of America | 14/06/2005 | 08/06/2006 | | 11/917565 | 2009-0213368 | | | | |
| 2005P01003 | 2005P01003 TW | Taiwan | 14/06/2005 | 09/06/2006 | | 095120665 | | 200706911 | | | |
| 2005P01003 | 2005P01003WE | Europe | 14/06/2005 | 13/06/2006 | | 06758125.8 | 1894422 | | | | |
| 2005P01003 | 2005P01003WOCN | China | 14/06/2005 | 13/06/2006 | 03/02/2010 | 200680021219.3 | | | 200680021219.3 | | |
| 2005P01003 | 2005P01003WOJP | Japan | 14/06/2005 | 13/06/2006 | | 08-516484 | | | | | |
| 2005P01003 | 2005P01003WOKR | Republic of Korea | 14/06/2005 | 13/06/2006 | | 10-2007-7029099 | | | | | |
| 2005P01003 | 2005P01003WOUS | United States of America | 14/06/2005 | 13/06/2006 | 07/06/2011 | 11/917157 | 2008-0211734 | 7956820 | | | |
| 2005P01816 | 2005P01816WE | Europe | 23/06/2005 | 19/06/2006 | | 06765782.9 | | | | | |
| 2005P01816 | 2005P01816WOCN | China | 23/06/2005 | 19/06/2006 | | 200680022544.1 | 101201881 | | | | |
| 2005P01816 | 2005P01816WOIN | India | 23/06/2005 | 19/06/2006 | | 5982/CHENP/2007 | | | | | |

R2R

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005PF01816 | 2005P01816WOJP | Japan | 25/06/2005 | 19/06/2006 | | | 08-517662 | | |
| 2005PF01816 | 2005P01816WOUS | United States of America | 23/06/2005 | 19/06/2006 | | | 11/993295 | 2010-0158451 | |
| 2005PF01824 | 2005P01824WE | Europe | 25/06/2005 | 20/06/2006 | | | 00765784.1 | 1857300 | |
| 2005PF01824 | 2005P01824WOCN | China | 25/06/2005 | 20/06/2006 | | | 200680022404.4 | 101204097 | |
| 2005PF01824 | 2005P01824WOIN | India | 25/06/2005 | 20/06/2006 | | | 5951/CHENP/2007 | | |
| 2005PF01824 | 2005P01824WOJP | Japan | 23/06/2005 | 20/06/2006 | | | 08-517669 | | |
| 2005PF01824 | 2005P01824WORU | Russian Federation | 23/06/2005 | 20/06/2006 | 10/01/2011 | | 2008102383 | | 2405008 |
| 2005PF01824 | 2005P01824WOUS | United States of America | 23/06/2005 | 20/06/2006 | | | 11/917958 | 2010-0214393 | |
| 2005PF01002 | 2005P01002WE | Europe | 14/07/2005 | 12/07/2006 | | | 06780036.5 | 1905247 | |
| 2005PF01002 | 2005P01002WOCN | China | 14/07/2005 | 12/07/2006 | 23/05/2011 | | 200680023157.8 | | 200680025157.8 |
| 2005PF01002 | 2005P01002WOJP | Japan | 14/07/2005 | 12/07/2006 | | | 08-521019 | 09-501155 | |
| 2005PF01002 | 2005P01002WOUS | United States of America | 14/07/2005 | 12/07/2006 | | | 11/995574 | 2008-0204872 | |
| 2005PF01254 | 2005P01254WE | Europe | 11/08/2005 | 02/08/2006 | | | 06780282.7 | 1915677 | |
| 2005PF01254 | 2005P01254WOCN | China | 11/08/2005 | 02/08/2006 | | | 200680029066.7 | | |
| 2005PF01254 | 2005P01254WOJP | Japan | 11/08/2005 | 02/08/2006 | | | 08-525688 | | |
| 2005PF01254 | 2005P01254WOUS | United States of America | 11/08/2005 | 02/08/2006 | | | 12/063118 | 2010-0138779 | |
| 2005PF02356 | 2005P02356WE | Europe | 19/08/2005 | 17/08/2006 | | | 06795677.1 | 1822882A | |
| 2005PF02356 | 2005P02356WOCN | China | 19/08/2005 | 17/08/2006 | 22/12/2010 | | 200680030198.1 | 101243694 | 200680030198.1 |
| 2005PF02356 | 2005P02356WOIN | India | 18/08/2005 | 17/08/2006 | | | 815/CHENP/2008 | | |
| 2005PF02356 | 2005P02356WOJP | Japan | 18/08/2005 | 17/08/2006 | | | 08-526601 | | |
| 2005PF02356 | 2005P02356WOUS | United States of America | 19/08/2005 | 17/08/2006 | 20/07/2011 | | 2008110492 | | 2434831 |
| 2005PF02306 | 2005P02306WOUS | United States of America | 19/08/2005 | 17/08/2006 | | | 12/063833 | 2008-0225114 | |
| 2005PF02371 | 2005P02371WE | Europe | 05/09/2005 | 08/09/2006 | | | 06795967.6 | 1927021 | |
| 2005PF02371 | 2005P02371WOCN | China | 05/09/2005 | 08/09/2006 | 14/09/2011 | | 200680032882.3 | 101253427 | 200680032882.3 |
| 2005PF02371 | 2005P02371WOIN | India | 05/09/2005 | 08/09/2006 | | | 1176/CHENP/2008 | | |
| 2005PF02371 | 2005P02371WOJP | Japan | 05/09/2005 | 08/09/2006 | | | 08-529762 | | |
| 2005PF02371 | 2005P02371WOUS | United States of America | 09/09/2005 | 08/09/2006 | | | 12/065778 | 2010-0195308 | |
| 2005PF01828 | 2005P01828WE | Europe | 16/09/2005 | 11/09/2006 | 10/11/2010 | | 06809277.4 | 1929792 | 1929792 |
| 2005PF01828 | 2005P01828WEDE | Germany | 16/09/2005 | 11/09/2006 | 10/11/2010 | | 06809277.4 | | 602006018164.7 |
| 2005PF01828 | 2005P01828WEFR | France | 16/09/2005 | 11/09/2006 | 10/11/2010 | | 06809277.4 | | 1929792 |
| 2005PF01828 | 2005P01828WEGB | United Kingdom | 16/09/2005 | 11/09/2006 | 10/11/2010 | | 06809277.4 | | 1929792 |
| 2005PF01828 | 2005P01828WOCN | China | 16/09/2005 | 11/09/2006 | | | 200680033881.0 | 101261722 | |
| 2005PF01828 | 2005P01828WOJP | Japan | 16/09/2005 | 11/09/2006 | | | 08-530695 | | |
| 2005PF01828 | 2005P01828WOUS | United States of America | 16/09/2005 | 11/09/2006 | | | 12/066682 | 2008-0218855 | |
| 2005PF01707 | 2005P01707WE | Europe | 21/09/2005 | 13/09/2006 | | | 06796014.6 | 1929355A | |
| 2005PF01707 | 2005P01707WOCN | China | 21/09/2005 | 13/09/2006 | 20/10/2010 | | 200680034777.3 | 101379429 | 200680034777.3 |
| 2005PF01707 | 2005P01707WOJP | Japan | 21/09/2005 | 13/09/2006 | | | 08-530707 | | |
| 2005PF01707 | 2005P01707WOUS | United States of America | 21/09/2005 | 13/09/2006 | | | 12/067904 | 2008-0258995 | |
| 2005PF02545 | 2005P02545WEDE | Germany | 28/09/2005 | 31/08/2006 | 17/06/2009 | | 06795848.8 | | 602006007568.2 |
| 2005PF02545 | 2005P02545WEFR | France | 28/09/2005 | 31/08/2006 | 17/06/2009 | | 06795848.8 | | 1932368 |
| 2005PF02545 | 2005P02545WEGB | United Kingdom | 28/09/2005 | 31/08/2006 | 17/06/2009 | | 06795848.8 | | 1932368 |
| 2005PF02545 | 2005P02545WOCN | China | 28/09/2005 | 31/08/2006 | 11/08/2010 | | 200680036052.8 | 101278567 | 200680036052.8 |
| 2005PF02545 | 2005P02545WOIN | India | 28/09/2005 | 31/08/2006 | | | 1528/CHENP/2008 | | |
| 2005PF02545 | 2005P02545WOJP | Japan | 28/09/2005 | 31/08/2006 | | | 08-532911 | | |
| 2005PF02545 | 2005P02545WOUS | United States of America | 28/09/2005 | 31/08/2006 | | | 12/067964 | 2008-0252639 | |
| 2005PF01973 | 2005P01973WE | Europe | 04/10/2005 | 03/10/2006 | | | 06809476.2 | 1935136A | |
| 2005PF01973 | 2005P01973WOCN | China | 04/10/2005 | 03/10/2006 | 21/07/2010 | | 200680036946.7 | 101178566A | 200680036946.7 |
| 2005PF01973 | 2005P01973WOJP | Japan | 04/10/2005 | 03/10/2006 | | | 08-534120 | | |
| 2005PF01973 | 2005P01973WOUS | United States of America | 04/10/2005 | 03/10/2006 | | | 12/089215 | 2008-0259157 | |
| 2005PF01974 | 2005P01974WE | Europe | 04/10/2005 | 28/09/2006 | | | 06809431.7 | | |
| 2005PF01974 | 2005P01974WOCN | China | 04/10/2005 | 28/09/2006 | | | 200680034864.2 | 101278557 | |
| 2005PF01974 | 2005P01974WOJP | Japan | 04/10/2005 | 28/09/2006 | | | 08-534125 | | |
| 2005PF01974 | 2005P01974WOUS | United States of America | 04/10/2005 | 28/09/2006 | 13/04/2010 | | 12/085212 | 2008-0231951 | 7697208 |
| 2005PF02428 | 2005P02428WE | Europe | 27/10/2005 | 23/10/2006 | | | 06821204.2 | 1943692 | |
| 2005PF02428 | 2005P02428WOCN | China | 27/10/2005 | 23/10/2006 | 19/05/2010 | | 200680040109.7 | 101297414 | 200680040109.7 |
| 2005PF02428 | 2005P02428WOIN | India | 27/10/2005 | 23/10/2006 | | | 2082/CHENP/2008 | | |
| 2005PF02428 | 2005P02428WOJP | Japan | 27/10/2005 | 23/10/2006 | | | 08-537273 | | |
| 2005PF02428 | 2005P02428WOUS | United States of America | 27/10/2005 | 23/10/2006 | | | 12/091592 | 2008-0285282 | |
| 2005PF02326 | 2005P02326WE | Europe | 02/11/2005 | 25/10/2006 | | | 06809698.1 | 1949126 | |
| 2005PF02326 | 2005P02326WOCN | China | 02/11/2005 | 25/10/2006 | | | 200680040799.0 | 101300519 | |
| 2005PF02326 | 2005P02326WOJP | Japan | 02/11/2005 | 25/10/2006 | | | 08-538465 | | |
| 2005PF02326 | 2005P02326WOUS | United States of America | 02/11/2005 | 25/10/2006 | 28/04/2010 | | 12/092415 | 2008-0278808 | 7701637 |
| 2005PF02327 | 2005P02327WE | Europe | 02/11/2005 | 26/10/2006 | | | 06809715.3 | | |
| 2005PF02327 | 2005P02327WOCN | China | 02/11/2005 | 26/10/2006 | | | 200680041312.5 | 101300520 | |
| 2005PF02327 | 2005P02327WOIN | India | 02/11/2005 | 26/10/2006 | | | 2163/CHENP/2008 | | |
| 2005PF02327 | 2005P02327WOJP | Japan | 02/11/2005 | 26/10/2006 | | | 08-538467 | | |
| 2005PF02327 | 2005P02327WOUS | United States of America | 02/11/2005 | 26/10/2006 | 06/04/2010 | | 12/092416 | 2008-0278809 | 7692859 |
| 2005PF02260 | 2005P02260WEDE | Germany | 04/11/2005 | 31/10/2006 | 01/09/2010 | | 06821266.1 | | 602006016635.4 |
| 2005PF02260 | 2005P02260WEFR | France | 04/11/2005 | 31/10/2006 | 01/09/2010 | | 06821266.1 | | 1946566 |
| 2005PF02260 | 2005P02260WEGB | United Kingdom | 04/11/2005 | 31/10/2006 | 01/09/2010 | | 06821266.1 | | 1946566 |
| 2005PF02260 | 2005P02260WOCN | China | 04/11/2005 | 31/10/2006 | 09/06/2010 | | 200680041071.X | 101300855 | 200680041071.X |
| 2005PF02260 | 2005P02260WOJP | Japan | 04/11/2005 | 31/10/2006 | | | 08-538476 | | |
| 2005PF02260 | 2005P02260WOUS | United States of America | 04/11/2005 | 31/10/2006 | | | 12/091944 | 2008-0291268 | |
| 2005PF02425 | 2005P02425WEDE | Germany | 09/11/2005 | 30/10/2006 | 18/09/2009 | | 06821245.5 | | 602006009234.5 |
| 2005PF02425 | 2005P02425WEFR | France | 09/11/2005 | 30/10/2006 | 16/09/2009 | | 06821245.5 | | 1949171 |
| 2005PF02425 | 2005P02425WEGB | United Kingdom | 09/11/2005 | 30/10/2006 | 16/09/2009 | | 06821245.5 | | 1949171 |
| 2005PF02425 | 2005P02425WOCN | China | 09/11/2005 | 30/10/2006 | 08/12/2010 | | 200680041977.1 | 101305311 | 200680041977.1 |
| 2005PF02425 | 2005P02425WOJP | Japan | 09/11/2005 | 30/10/2006 | | | 08-539150 | | |
| 2005PF02425 | 2005P02425WOUS | United States of America | 09/11/2005 | 30/10/2006 | | | 12/092872 | 2008-0316604 | |
| 2005PF02939 | 2005P02939WE | Europe | 23/11/2005 | 17/11/2006 | | | 06821483.2 | 1955553 | |
| 2005PF02939 | 2005P02939WOCN | China | 23/11/2005 | 17/11/2006 | 26/01/2011 | | 200680043936.6 | 101313596 | 200680043936.6 |
| 2005PF02939 | 2005P02939WOJP | Japan | 23/11/2005 | 17/11/2006 | | | 08-541284 | | |
| 2005PF02939 | 2005P02939WOUS | United States of America | 23/11/2005 | 17/11/2006 | | | 12/094608 | 2008-0309756 | |
| 2005PF02259 | 2005P02259WE | Europe | 02/12/2005 | 27/11/2006 | | | 06831955.7 | 1958459 | |
| 2005PF02259 | 2005P02259WOCN | China | 02/12/2005 | 27/11/2006 | 01/09/2010 | | 200680045378.7 | 101312418 | 200680045378.7 |
| 2005PF02259 | 2005P02259WOUS | United States of America | 02/12/2005 | 27/11/2006 | | | 08-542900 | | |
| 2005PF02259 | 2005P02259WOUS | United States of America | 02/12/2005 | 27/11/2006 | | | 12/095176 | 2008-0153652 | |
| 2005PF02262 | 2005P02262WE | Europe | 02/12/2005 | 27/11/2006 | | | 06831957.3 | 1958149 | |
| 2005PF02262 | 2005P02262WEDE | Germany | 02/12/2005 | 27/11/2006 | | | 06831957.3 | 1958149 | |
| 2005PF02262 | 2005P02262WEFR | France | 02/12/2005 | 27/11/2006 | | | 06831957.3 | 1958149 | |
| 2005PF02262 | 2005P02262WEGB | United Kingdom | 02/12/2005 | 27/11/2006 | | | 06831957.3 | 1958149 | |
| 2005PF02262 | 2005P02262WOCN | China | 02/12/2005 | 27/11/2006 | | | 200680045321.7 | 101322155 | |
| 2005PF02262 | 2005P02262WOIN | India | 02/12/2005 | 27/11/2006 | | | 1756/CHENP/2008 | | |
| 2005PF02262 | 2005P02262WOJP | Japan | 02/12/2005 | 27/11/2006 | | | 08-542901 | | |
| 2005PF02262 | 2005P02262WOKR | Republic of Korea | 02/12/2005 | 27/11/2006 | | | 10-2008-7016167 | | |
| 2005PF02262 | 2005P02262WORU | Russian Federation | 02/12/2005 | 27/11/2006 | 10/02/2011 | | 2008126927 | | 2411690 |
| 2005PF02262 | 2005P02262WOUS | United States of America | 02/12/2005 | 27/11/2006 | | | 12/095183 | 2008-0303894 | |
| 2005PF02704 | 2005P02704WE | Europe | 13/12/2005 | 12/12/2006 | | | 06843444.9 | 1964415 | |
| 2005PF02704 | 2005P02704WOCN | China | 13/12/2005 | 12/12/2006 | | | 200680047612.0 | 101331776 | |
| 2005PF02704 | 2005P02704WOJP | Japan | 13/12/2005 | 12/12/2006 | | | 08-545210 | | |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005PF02704 | 2005PF02704WOUS | United States of America | 13/12/2005 | 12/12/2006 | 21/09/2010 | 12/096985 | 2008-0316979 | 7800703 |
| 2005PF02966 | 2005PF02966WE | Europe | 14/12/2005 | 04/12/2006 | 27/04/2011 | 06832068.8 | 1963906 | 1963906 |
| 2005PF02966 | 2005PF02966WEDE | Germany | 14/12/2005 | 04/12/2006 | 27/04/2011 | 06832068.8 | | 602006021623.8 |
| 2005PF02966 | 2005PF02966WEFR | France | 14/12/2005 | 04/12/2006 | 27/04/2011 | 06832068.8 | | 1963906 |
| 2005PF02966 | 2005PF02966WEGB | United Kingdom | 14/12/2005 | 04/12/2006 | 27/04/2011 | 06832068.8 | | 1963906 |
| 2005PF02966 | 2005PF02966WOCN | China | 14/12/2005 | 04/12/2006 | | 200680047122.XA | 101331420 | |
| 2005PF02966 | 2005PF02966WOJP | Japan | 14/12/2005 | 04/12/2006 | | 08-545161 | | |
| 2005PF02966 | 2005PF02966WOUS | United States of America | 14/12/2005 | 04/12/2006 | | 12/097595 | 2008-0316380 | |
| 2005PF02973 | 2005PF02973WE | Europe | 14/12/2005 | 05/12/2006 | | 06832091.0 | 1964414 | |
| 2005PF02973 | 2005PF02973WOCN | China | 14/12/2005 | 05/12/2006 | 01/09/2010 | 200680047138.0 | 101331777 | 200680047138.0 |
| 2005PF02973 | 2005PF02973WOJP | Japan | 14/12/2005 | 05/12/2006 | | 08-545167 | | |
| 2005PF02973 | 2005PF02973WOUS | United States of America | 14/12/2005 | 05/12/2006 | | 12/097675 | 2009-0048143 | |
| 2005PF02261 | 2005PF02261WE | Europe | 19/12/2005 | 08/12/2006 | | 06832157.9 | 1967016 | |
| 2005PF02261 | 2005PF02261WOCN | China | 19/12/2005 | 08/12/2006 | | 200680047606.1 | 101341760 | |
| 2005PF02261 | 2005PF02261WOJP | Japan | 19/12/2005 | 08/12/2006 | | 2008-545190 | | |
| 2005PF02261 | 2005PF02261WOUS | United States of America | 19/12/2005 | 08/12/2006 | | 12/097575 | 2009-0027564 | |
| 2005PF02969 | 2005PF02969WE | Europe | 20/12/2005 | 22/11/2006 | 23/03/2011 | 06821528.4 | 1966643 | 1966643 |
| 2005PF02969 | 2005PF02969WEDE | Germany | 20/12/2005 | 22/11/2006 | 23/03/2011 | 06821528.4 | | 602006020922.3 |
| 2005PF02969 | 2005PF02969WEFR | France | 20/12/2005 | 22/11/2006 | 23/03/2011 | 06821528.4 | | 1966643 |
| 2005PF02969 | 2005PF02969WEGB | United Kingdom | 20/12/2005 | 22/11/2006 | 23/03/2011 | 06821528.4 | | 1966643 |
| 2005PF02969 | 2005PF02969WOCN | China | 20/12/2005 | 22/11/2006 | 08/12/2010 | 200680048372.5 | 101341433 | 200680048372.5 |
| 2005PF02969 | 2005PF02969WOJP | Japan | 20/12/2005 | 22/11/2006 | | 2008-546696 | | |
| 2005PF02969 | 2005PF02969WOUS | United States of America | 20/12/2005 | 22/11/2006 | 15/11/2011 | 12/097771 | 2008-0266472 | 80532216 |
| 2005PF02970 | 2005PF02970WE | Europe | 20/12/2005 | 28/11/2006 | 27/07/2011 | 06831365.4 | 1967014 | 1967014 |
| 2005PF02970 | 2005PF02970WEDE | Germany | 20/12/2005 | 28/11/2006 | 27/07/2011 | 06831365.4 | | 602006023429.5 |
| 2005PF02970 | 2005PF02970WEFR | France | 20/12/2005 | 28/11/2006 | 27/07/2011 | 06831365.4 | | 1967014 |
| 2005PF02970 | 2005PF02970WEGB | United Kingdom | 20/12/2005 | 28/11/2006 | 27/07/2011 | 06831365.4 | | 1967014 |
| 2005PF02970 | 2005PF02970WOCN | China | 20/12/2005 | 28/11/2006 | | 200680048540.5 | 101341762 | |
| 2005PF02970 | 2005PF02970WOJP | Japan | 20/12/2005 | 28/11/2006 | | 08-546760 | | |
| 2005PF02976 | 2005PF02976WOCN | United States of America | 30/12/2005 | 28/11/2006 | | 12/097776 | 2008-0297594 | |
| 2005PF02976 | 2005PF02976WE | Europe | 20/12/2005 | 11/12/2006 | | 06832195.9 | 1967017 | |
| 2005PF02976 | 2005PF02976WOCN | China | 30/12/2005 | 11/12/2006 | 22/06/2011 | 200680048292.X | 101444103 | 200680048292.X |
| 2005PF02976 | 2005PF02976WOJP | Japan | 20/12/2005 | 11/12/2006 | | 08-546714 | | |
| 2005PF02976 | 2005PF02976WOUS | United States of America | 30/12/2005 | 11/12/2006 | | 12/097781 | 2008-0266587 | |
| 2005PF03020 | 2005PF03020WE | Europe | 30/12/2005 | 13/12/2006 | | 06843485.4 | 1967018 | |
| 2005PF03020 | 2005PF03020WOCN | China | 30/12/2005 | 13/12/2006 | 08/12/2010 | 200680048482.1 | 101341763A | 200680048482.1 |
| 2005PF03020 | 2005PF03020WOJP | Japan | 30/12/2005 | 13/12/2006 | | 08-546748 | | |
| 2005PF03020 | 2005PF03020WOUS | United States of America | 20/12/2005 | 13/12/2006 | | 12/097778 | 2008-0259233 | |
| 2005PF02793 | 2005PF02793WE | Europe | 21/12/2005 | 05/12/2006 | | 06832083.7 | 1967015 | |
| 2005PF02793 | 2005PF02793WOCN | China | 21/12/2005 | 05/12/2006 | | 200680048305.4 | 101341761 | |
| 2005PF02793 | 2005PF02793WOJP | Japan | 21/12/2005 | 05/12/2006 | | 08-546707 | | |
| 2005PF02793 | 2005PF02793WOUS | United States of America | 21/12/2005 | 05/12/2006 | 02/11/2010 | 12/097784 | 2008-0259843 | 7824051 |
| 2005PF02724 | 2005PF02724WEDE | Germany | 23/12/2005 | 20/12/2006 | 24/11/2010 | 06842627.5 | | 602006018523.5 |
| 2005PF02724 | 2005PF02724WEFR | France | 23/12/2005 | 20/12/2006 | 24/11/2010 | 06842627.5 | | 1967020 |
| 2005PF02724 | 2005PF02724WEGB | United Kingdom | 23/12/2005 | 20/12/2006 | 24/11/2010 | 06842627.5 | | 1967020 |
| 2005PF02724 | 2005PF02724WOCN | China | 23/12/2005 | 20/12/2006 | 05/10/2011 | 200680048668.7 | 101547002A | 200680048668.7 |
| 2005PF02724 | 2005PF02724WOJP | Japan | 23/12/2005 | 20/12/2006 | | 08-546809 | | |
| 2005PF02724 | 2005PF02724WOUS | United States of America | 23/12/2005 | 20/12/2006 | 12/07/2011 | 12/158702 | 2008-0306014 | 7976164 |
| 2006PF00993 | 2006PF00993.TW | Taiwan | 24/02/2006 | 26/02/2017 | | 096106531 | 200789168 | |
| 2006PF00993 | 2006PF00993WE | Europe | 24/02/2006 | 20/02/2007 | | 07705916.0 | 1985890 | |
| 2006PF00993 | 2006PF00993WOCN | China | 24/02/2006 | 20/02/2007 | 29/06/2010 | 200780006577.1 | 101390403 | 200780006577.1 |
| 2006PF00993 | 2006PF00993WOJP | Japan | 24/02/2006 | 20/02/2007 | | 08-555920 | 2009-527798 | |
| 2006PF00993 | 2006PF00993WOKR | Republic of Korea | 24/02/2006 | 20/02/2007 | | 10-2008-7026613 | | |
| 2006PF00993 | 2006PF00993WOUS | United States of America | 24/02/2006 | 20/02/2007 | 12/04/2011 | 12/279905 | 2009-0009969 | 7924351 |
| 2006PF00564 | 2006PF00564WOCN | China | 27/02/2006 | 16/02/2007 | | 200780006979.1 | 101390131A | |
| 2006PF00564 | 2006PF00564WOIN | India | 27/02/2006 | 16/02/2007 | | 4460/CHENP/2008 | | |
| 2006PF00564 | 2006PF00564WOJP | Japan | 27/02/2006 | 16/02/2007 | | 08-555919 | | |
| 2006PF00564 | 2006PF00564WOKR | Republic of Korea | 27/02/2006 | 16/02/2007 | | 10-2008-7025542 | | |
| 2006PF00564 | 2006PF00564WOUS | United States of America | 27/02/2006 | 16/02/2007 | | 12/280377 | 2009-0115780 | |
| 2006PF00674 | 2006PF00674WE | Europe | 28/02/2006 | 05/02/2007 | | 07705793.3 | 1951958 | |
| 2006PF00674 | 2006PF00674WOCN | China | 28/02/2006 | 05/02/2007 | | 200780007028.6 | 101995634 | |
| 2006PF00674 | 2006PF00674WOIN | India | 28/02/2006 | 05/02/2007 | | 4526/CHENP/2008 | | |
| 2006PF00674 | 2006PF00674WOJP | Japan | 28/02/2006 | 05/02/2007 | | 08-556679 | | |
| 2006PF00674 | 2006PF00674WOUS | United States of America | 28/02/2006 | 05/02/2007 | 06/12/2011 | 12/280575 | 2009-0016640 | 8073292 |
| 2006PF00738 | 2006PF00738WE | Europe | 03/03/2006 | 26/02/2007 | 23/02/2011 | 07705945.9 | 1994767 | 1994767 |
| 2006PF00738 | 2006PF00738WEDE | Germany | 03/03/2006 | 26/02/2007 | 23/02/2011 | 07705945.9 | | 602007012666.5 |
| 2006PF00738 | 2006PF00738WEFR | France | 03/03/2006 | 26/02/2007 | 23/02/2011 | 07705945.9 | | 1994767 |
| 2006PF00738 | 2006PF00738WEGB | United Kingdom | 03/03/2006 | 26/02/2007 | 23/02/2011 | 07705945.9 | | 1994767 |
| 2006PF00738 | 2006PF00738WOCN | China | 03/03/2006 | 26/02/2007 | 30/04/2011 | 200780007667.2 | 101395928A | 200780007667.2 |
| 2006PF00738 | 2006PF00738WOIN | India | 03/03/2006 | 26/02/2007 | | 4845/CHENP/2008 | | |
| 2006PF00738 | 2006PF00738WOJP | Japan | 03/03/2006 | 26/02/2007 | | 08-556696 | | |
| 2006PF00738 | 2006PF00738WORU | Russian Federation | 03/03/2006 | 26/02/2007 | | 2008139308 | | |
| 2006PF00738 | 2006PF00738WOUS | United States of America | 03/03/2006 | 26/02/2007 | 28/07/2011 | 12/281001 | 2009-0033812 | 7986374 |
| 2006PF00247 | 2006PF00247WE | Europe | 15/03/2006 | 14/03/2007 | | 07731603.9 | 1993073 | |
| 2006PF00247 | 2006PF00247WOCN | China | 15/03/2006 | 14/03/2007 | | 200780009362.5 | 101405767 | |
| 2006PF00247 | 2006PF00247WOJP | Japan | 15/03/2006 | 14/03/2007 | | 2008-558975 | | |
| 2006PF00247 | 2006PF00247WOUS | United States of America | 15/03/2006 | 14/03/2007 | | 12/282904 | 2009-0080767 | |
| 2006PF00921 | 2006PF00921WE | Europe | 31/03/2006 | 23/03/2007 | | 07735242.5 | 2005757 | |
| 2006PF00921 | 2006PF00921WOCN | China | 31/03/2006 | 23/03/2007 | | 200780012472.7 | 101416520 | |
| 2006PF00921 | 2006PF00921WOIN | India | 31/03/2006 | 23/03/2007 | | 5240/CHENP/2008 | | |
| 2006PF00921 | 2006PF00921WOJP | Japan | 31/03/2006 | 23/03/2007 | | 09-502293 | | |
| 2006PF00921 | 2006PF00921WOKR | Republic of Korea | 31/03/2006 | 23/03/2007 | | 10-2008-7026620 | | |
| 2006PF00921 | 2006PF00921WORU | Russian Federation | 31/03/2006 | 23/03/2007 | 30/10/2011 | 2008143205 | 13 | 2431938 |
| 2006PF01207 | 2006PF01207WOCN | China | 31/03/2006 | 23/03/2007 | | 12/294515 | 2010-0231465 | |
| 2006PF01207 | 2006PF01207WE | Europe | 05/05/2006 | 07/05/2007 | | 07731787.9 | 2018626 | |
| 2006PF01207 | 2006PF01207WOCN | China | 05/05/2006 | 07/05/2007 | | 200780017605.3 | 101443810 | |
| 2006PF01207 | 2006PF01207WOIN | India | 05/05/2006 | 07/05/2007 | | 6065/CHENP/2008 | | |
| 2006PF01207 | 2006PF01207WOJP | Japan | 05/05/2006 | 07/05/2007 | | 09-508630 | | |
| 2006PF01207 | 2006PF01207WOKR | Republic of Korea | 05/05/2006 | 07/05/2007 | | 10-2008-7027140 | | |
| 2006PF01207 | 2006PF01207WOUS | United States of America | 05/05/2006 | 07/05/2007 | | 12/299632 | 2009-0179920 | |
| 2006PF00275 | 2006PF00275WE | Europe | 08/06/2006 | 11/05/2007 | 25/08/2010 | 07755855.4 | 2030149 | 2030149 |
| 2006PF00275 | 2006PF00275WEDE | Germany | 08/06/2006 | 11/05/2007 | 25/08/2010 | 07755855.4 | | 602007008720.1 |
| 2006PF00275 | 2006PF00275WEFR | France | 08/06/2006 | 11/05/2007 | 25/08/2010 | 07755855.4 | | 2030149 |
| 2006PF00275 | 2006PF00275WEGB | United Kingdom | 08/06/2006 | 11/05/2007 | 25/08/2010 | 07755855.4 | | 2030149 |
| 2006PF00275 | 2006PF00275WOCN | China | 08/06/2006 | 11/05/2007 | | 200780021115.7 | 101467160A | |
| 2006PF00275 | 2006PF00275WOJP | Japan | 08/06/2006 | 11/05/2007 | | 2009-513807 | | |
| 2006PF00275 | 2006PF00275WOKR | Republic of Korea | 08/06/2006 | 11/05/2007 | | 10-2008-7029672 | | |
| 2006PF00275 | 2006PF00275WOUS | United States of America | 08/06/2006 | 11/05/2007 | | 12/303581 | 2010-0232680 | |
| 2006PF00896 | 2006PF00896WE | Europe | 09/06/2006 | 29/05/2007 | | 07756037.8 | 2033052 | |

RK

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006PF00890 | 2006P00890WOCN | China | 09/06/2006 | 29/05/2007 | | | 200780021439.0 | 103467106 | | |
| 2006PF00890 | 2006P00890WOJP | Japan | 09/06/2006 | 29/05/2007 | | | 09-513814 | | | |
| 2006PF00890 | 2006P00890WOUS | United States of America | 09/06/2006 | 29/05/2007 | | | 12/303964 | 2010-0238527 | | |
| 2006PF00891 | 2006P00891WE | Europe | 09/06/2006 | 29/05/2007 | | | 07786038.6 | 2033053 | | |
| 2006PF00891 | 2006P00891WOCN | China | 09/06/2006 | 29/05/2007 | | | 200780021529.X | 101467108A | | |
| 2006PF00891 | 2006P00891WOJP | Japan | 09/06/2006 | 29/05/2007 | | | 09-513815 | | | |
| 2006PF00891 | 2006P00891WOUS | United States of America | 09/06/2006 | 29/05/2007 | | | 12/303971 | 2010-0238528 | | |
| 2006PF01634 | 2006P01634WE | Europe | 17/08/2006 | 14/08/2007 | 19/10/2011 | | 07805399.8 | 2055110 | 2055110 | |
| 2006PF01634 | 2006P01634WEDE | Germany | 17/08/2006 | 14/08/2007 | 19/10/2011 | | 07805399.8 | 2055110 | 602007018104.6 | |
| 2006PF01634 | 2006P01634WEFR | France | 17/08/2006 | 14/08/2007 | 19/10/2011 | | 07805399.8 | 2055110 | 2055110 | |
| 2006PF01634 | 2006P01634WEGB | United Kingdom | 17/08/2006 | 14/08/2007 | 19/10/2011 | | 07805399.8 | 2055110 | 2055110 | |
| 2006PF01634 | 2006P01634WOCN | China | 17/08/2006 | 14/08/2007 | | | 200780016647.7 | 101507288 | | |
| 2006PF01634 | 2006P01634WOJP | Japan | 17/08/2006 | 14/08/2007 | | | 2009-524294 | | | |
| 2006PF01634 | 2006P01634WOUS | United States of America | 17/08/2006 | 14/08/2007 | 28/07/2011 | | 12/377680 | 2010-0165221 | 7986375 | |
| 2006PF01557 | 2006P01557 US | United States of America | 18/08/2006 | 18/08/2006 | | | 60/822763 | | | |
| 2006PF01557 | 2006P01557WE | Europe | 18/08/2006 | 17/08/2007 | | | 07805430.1 | 2057500 | | |
| 2006PF01557 | 2006P01557WOCN | China | 18/08/2006 | 17/08/2007 | | | 200780030265.8 | 101506716 | | |
| 2006PF01557 | 2006P01557WOJP | Japan | 18/08/2006 | 17/08/2007 | | | 09-524301 | | | |
| 2006PF01651 | 2006P01651 TW | Taiwan | 24/08/2006 | 21/08/2007 | | | 096130835 | 200817724 | | |
| 2006PF01651 | 2006P01651WEDE | Germany | 24/08/2006 | 11/04/2007 | 03/03/2010 | | 07755460.4 | | | 602007005621.7 |
| 2006PF01651 | 2006P01651WEFR | France | 24/08/2006 | 11/04/2007 | 03/03/2010 | | 07755460.4 | | | 2064590 |
| 2006PF01651 | 2006P01651WEGB | United Kingdom | 24/08/2006 | 11/04/2007 | 03/03/2010 | | 07755460.4 | | | 2064590 |
| 2006PF01651 | 2006P01651WOCN | China | 24/08/2006 | 11/04/2007 | 15/06/2011 | | 200780031504.8 | 101506729 | 200780031504.8 | |
| 2006PF01651 | 2006P01651WOJP | Japan | 24/08/2006 | 11/04/2007 | | | 2009-328136 | | | |
| 2006PF01651 | 2006P01651WOKR | Republic of Korea | 24/08/2006 | 11/04/2007 | | | 10-2009-7001425 | | | |
| 2006PF01651 | 2006P01651WOUS | United States of America | 24/08/2006 | 11/04/2007 | | | 12/376575 | 2010-0181022 | | |
| 2006PF00733 | 2006P00733WE | Europe | 04/09/2006 | 04/09/2007 | | | 07826248.2 | 2064675A | | |
| 2006PF00733 | 2006P00733WOCN | China | 04/09/2006 | 04/09/2007 | | | 200780032803.1 | 101512601 | | |
| 2006PF00733 | 2006P00733WOIN | India | 04/09/2006 | 04/09/2007 | | | 1224/CHENP/2009 | | | |
| 2006PF00733 | 2006P00733WOJP | Japan | 04/09/2006 | 04/09/2007 | | | 2009-526255 | | | |
| 2006PF00733 | 2006P00733WOKR | Republic of Korea | 04/09/2006 | 04/09/2007 | | | 10-2009-7006726 | | | |
| 2006PF00733 | 2006P00733WOUS | United States of America | 04/09/2006 | 04/09/2007 | | | 12/439691 | 2009-0324059 | | |
| 2006PF01534 | 2006P01534WE | Europe | 15/09/2006 | 18/09/2007 | | | 07826425.6 | 2067154 | | |
| 2006PF01534 | 2006P01534WOBR | Brazil | 19/09/2006 | 18/09/2007 | | | PI 0719455-7 | | | |
| 2006PF01534 | 2006P01534WOCN | China | 15/09/2006 | 18/09/2007 | 27/07/2011 | | 200780034835.7 | 101632311 | 200780034835.7 | |
| 2006PF01534 | 2006P01534WOIN | India | 19/09/2006 | 18/09/2007 | | | 2042/CHENP/2009 | | | |
| 2006PF01534 | 2006P01534WOJP | Japan | 19/09/2006 | 18/09/2007 | | | 09-527955 | | | |
| 2006PF01534 | 2006P01534WORU | Russian Federation | 19/09/2006 | 18/09/2007 | | | 2009114735 | 2009114735 | | |
| 2006PF01534 | 2006P01534WOUS | United States of America | 19/09/2006 | 18/09/2007 | | | 12/441541 | 2009-0267958 | | |
| 2006PF01678 | 2006P01678WE | Europe | 28/09/2006 | 21/09/2007 | | | 07826449.2.46 | 2074812 | | |
| 2006PF01678 | 2006P01678WOCN | China | 28/09/2006 | 21/09/2007 | 06/07/2011 | | 200780036456.1 | 101523924 | 200780036456.1 | |
| 2006PF01678 | 2006P01678WOIN | India | 28/09/2006 | 21/09/2007 | | | 2288/CHENP/2009 | | | |
| 2006PF01678 | 2006P01678WOJP | Japan | 28/09/2006 | 21/09/2007 | | | 09-529815 | | | |
| 2006PF01678 | 2006P01678WOUS | United States of America | 28/09/2006 | 21/09/2007 | | | 12/442722 | 2010-0091012 | | |
| 2006PF02206 | 2006P02206WE | Europe | 04/10/2006 | 02/10/2007 | 07/09/2011 | | 07826616.6 | 2074586 | 2074586 | |
| 2006PF02206 | 2006P02206WEDE | Germany | 04/10/2006 | 02/10/2007 | 07/09/2011 | | 07826616.6 | 2074586 | 602007017061.3 | |
| 2006PF02206 | 2006P02206WEFR | France | 04/10/2006 | 02/10/2007 | 07/09/2011 | | 07826616.6 | 2074586 | 2074586 | |
| 2006PF02206 | 2006P02206WEGB | United Kingdom | 04/10/2006 | 02/10/2007 | 07/09/2011 | | 07826616.6 | 2074586 | 2074586 | |
| 2006PF02206 | 2006P02206WOCN | China | 04/10/2006 | 02/10/2007 | | | 200780037524.6 | 101524434 | | |
| 2006PF02206 | 2006P02206WOIN | India | 04/10/2006 | 02/10/2007 | | | 2396/CHENP/2009 | | | |
| 2006PF02206 | 2006P02206WOJP | Japan | 04/10/2006 | 02/10/2007 | | | 2009-530990 | | | |
| 2006PF02206 | 2006P02206WOKR | Republic of Korea | 04/10/2006 | 02/10/2007 | | | 10-2009-7008379 | | | |
| 2006PF02206 | 2006P02206WOUS | United States of America | 04/10/2006 | 02/10/2007 | | | 12/443728 | 2010-0002948 | | |
| 2006PF02257 | 2006P02257WE | Europe | 21/11/2006 | 15/11/2007 | | | 07849156.0 | 2087466A | | |
| 2006PF02257 | 2006P02257WOCN | China | 21/11/2006 | 15/11/2007 | | | 200780043262.4 | 101542529 | | |
| 2006PF02257 | 2006P02257WOIN | India | 21/11/2006 | 15/11/2007 | | | 3325/CHENP/2009 | | | |
| 2006PF02257 | 2006P02257WOJP | Japan | 21/11/2006 | 15/11/2007 | | | 2009-537725 | | | |
| 2006PF02257 | 2006P02257WOUS | United States of America | 21/11/2006 | 15/11/2007 | | | 12/514464 | 2010-0046817 | | |
| 2006PF01535 | 2006P01535WE | Europe | 04/12/2006 | 03/12/2007 | | | 07849310.0 | 2106668 | | |
| 2006PF01535 | 2006P01535WOCN | China | 04/12/2006 | 03/12/2007 | 06/07/2011 | | 200780044922.0 | 101589626A | 200780044922.0 | |
| 2006PF01535 | 2006P01535WOIN | India | 04/12/2006 | 03/12/2007 | | | 3866/CHENP/2009 | | | |
| 2006PF01535 | 2006P01535WOJP | Japan | 04/12/2006 | 03/12/2007 | | | 2009-538847 | | | |
| 2006PF01535 | 2006P01535WOUS | United States of America | 04/12/2006 | 03/12/2007 | | | 12/517224 | 2010-0060717 | |
| 2006PF02321 | 2006P02321WE | Europe | 18/12/2006 | 14/12/2007 | | | 07849482.0 | 2132707 | | |
| 2006PF02321 | 2006P02321WOCN | China | 18/12/2006 | 14/12/2007 | | | 200780046895.6 | 101561709A | | |
| 2006PF02321 | 2006P02321WOIN | India | 18/12/2006 | 14/12/2007 | | | 4145/CHENP/2009 | | | |
| 2006PF02321 | 2006P02321WOJP | Japan | 18/12/2006 | 14/12/2007 | | | 2009-542312 | | | |
| 2006PF02321 | 2006P02321WOUS | United States of America | 18/12/2006 | 14/12/2007 | | | 12/518650 | 2010-0020178 | | |
| 2006PF02118 | 2006P02118WE | Europe | 19/12/2006 | 14/12/2007 | | | 07849501.7 | 2092760A | | |
| 2006PF02118 | 2006P02118WOCN | China | 19/12/2006 | 14/12/2007 | | | 200780047685.7 | 101563935 | | |
| 2006PF02118 | 2006P02118WOIN | India | 19/12/2006 | 14/12/2007 | | | 4204/CHENP/2009 | | | |
| 2006PF02118 | 2006P02118WOJP | Japan | 19/12/2006 | 14/12/2007 | | | 2009-542332 | | | |
| 2006PF02118 | 2006P02118WOKR | Republic of Korea | 19/12/2006 | 14/12/2007 | | | 10-2009-7015038 | | | |
| 2006PF02118 | 2006P02118WORU | Russian Federation | 19/12/2006 | 14/12/2007 | | | 2009127757 | | | |
| 2006PF02118 | 2006P02118WOUS | United States of America | 19/12/2006 | 14/12/2007 | | | 12/519576 | 2010-0026764 | | |
| 2006PF02390 | 2006P02390WE | Europe | 19/12/2006 | 12/12/2007 | | | 07849438.2 | 2095158 | | |
| 2006PF02390 | 2006P02390WOCN | China | 19/12/2006 | 12/12/2007 | | | 200780047696.5 | 101563629 | | |
| 2006PF02390 | 2006P02390WOJP | Japan | 19/12/2006 | 12/12/2007 | | | 2009-542292 | | | |
| 2006PF02390 | 2006P02390WOUS | United States of America | 19/12/2006 | 12/12/2007 | | | 12/519389 | 2010-0027115 | | |
| 2006PF02391 | 2006P02391WEDE | Germany | 19/12/2006 | 12/12/2007 | 16/06/2010 | | 07849451.5 | | | 602007007238.7 |
| 2006PF02391 | 2006P02391WEFR | France | 19/12/2006 | 12/12/2007 | 16/06/2010 | | 07849451.5 | | | 2095173 |
| 2006PF02391 | 2006P02391WEGB | United Kingdom | 19/12/2006 | 12/12/2007 | 16/06/2010 | | 07849451.5 | | | 2095173 |
| 2006PF02391 | 2006P02391WOCN | China | 19/12/2006 | 13/12/2007 | | | 200780047217.6 | 101568873 | | |
| 2006PF02391 | 2006P02391WOJP | Japan | 19/12/2006 | 12/12/2007 | | | 2009-542300 | | | |
| 2006PF02391 | 2006P02391WOUS | United States of America | 19/12/2006 | 12/12/2007 | | | 12/518916 | 2010-0033480 | | |
| 2007PF01038 | 2007P01038 TW | Taiwan | 17/04/2007 | 15/04/2008 | | | 097113677 | 200900827 | | |
| 2007PF01038 | 2007P01038WE | Europe | 17/04/2007 | 14/04/2008 | 31/08/2011 | | 08737826.1 | 2140304 | 2140304 | |
| 2007PF01038 | 2007P01038WEDE | Germany | 17/04/2007 | 14/04/2008 | 31/08/2011 | | 08737826.1 | 2140304 | 602008009921.2 | |
| 2007PF01038 | 2007P01038WEFR | France | 17/04/2007 | 14/04/2008 | 31/08/2011 | | 08737826.1 | 2140304 | 2140304 | |
| 2007PF01038 | 2007P01038WEGB | United Kingdom | 17/04/2007 | 14/04/2008 | 31/08/2011 | | 08737826.1 | 2140304 | 2140304 | |
| 2007PF01038 | 2007P01038WETU | Turkey | 17/04/2007 | 14/04/2008 | 31/08/2011 | | 08737826.1 | 2140304 | 2140304 | |
| 2007PF01038 | 2007P01038WOCN | China | 17/04/2007 | 14/04/2008 | | | 200880012592.1 | 101675379 | | |
| 2007PF01038 | 2007P01038WOIN | India | 17/04/2007 | 14/04/2008 | | | 6603/CHENP/2009 | | | |
| 2007PF01038 | 2007P01038WOJP | Japan | 17/04/2007 | 14/04/2008 | | | 2010-503637 | | | |
| 2007PF01038 | 2007P01038WOKR | Republic of Korea | 17/04/2007 | 14/04/2008 | | | 10-2009-7023850 | | | |
| 2007PF01038 | 2007P01038WOUS | United States of America | 17/04/2007 | 14/04/2008 | | | 12/595250 | 2010-0014944 | | |
| 2007PF01070 | 2007P01070WE | Europe | 11/05/2007 | 05/05/2008 | | | 08758076.2 | 2153669 | | |
| 2007PF01070 | 2007P01070WEDE | Germany | 11/05/2007 | 05/05/2008 | | | 08758076.2 | 2153669 | | |
| 2007PF01070 | 2007P01070WEFR | France | 11/05/2007 | 05/05/2008 | | | 08758076.2 | 2153669 | | |
| 2007PF01070 | 2007P01070WEGB | United Kingdom | 11/05/2007 | 05/05/2008 | | | 08758076.2 | 2153669 | | |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007PF01070 | 2007P01070WOCN | China | 11/05/2007 | 05/05/2008 | | | 200880013625.8 | 101682794 | | |
| 2007PF01070 | 2007P01070WOIN | India | 11/05/2007 | 05/05/2008 | | | 7128/CHENP/2009 | | | |
| 2007PF01070 | 2007P01070WOJP | Japan | 11/05/2007 | 05/05/2008 | | | 10-507011 | | | |
| 2007PF01070 | 2007P01070WOKR | Republic of Korea | 11/05/2007 | 05/05/2008 | | | 10-2009-7025762 | | | |
| 2007PF01070 | 2007P01070WOUS | United States of America | 11/05/2007 | 05/05/2008 | | | 12/599362 | 2010-0220320 | | |
| 2007PF00572 | 2007P00572WE | Europe | 26/06/2007 | 19/06/2008 | | | 08769348.9 | 2163103A | | |
| 2007PF00572 | 2007P00572WOCN | China | 26/06/2007 | 19/06/2008 | | | 200880021644.7 | 101690249 | | |
| 2007PF00572 | 2007P00572WOIN | India | 26/06/2007 | 19/06/2008 | | | 366/CHENP/2010 | | | |
| 2007PF00572 | 2007P00572WOJP | Japan | 26/06/2007 | 19/06/2008 | | | 10-514199 | | | |
| 2007PF00572 | 2007P00572WOKR | Republic of Korea | 26/06/2007 | 19/06/2008 | | | 10-2010-7001680 | | | |
| 2007PF00572 | 2007P00572WORU | Russian Federation | 26/06/2007 | 19/06/2008 | | | 2010102255 | | | |
| 2007PF00572 | 2007P00572WOUS | United States of America | 26/06/2007 | 19/06/2008 | | | 12/665093 | 2010-0193716 | | |
| 2007PF00630 | 2007P00630WE | Europe | 03/07/2007 | 24/06/2008 | 27/04/2011 | 08776466.8 | 2174293 | | 2174293 | |
| 2007PF00630 | 2007P00630WEDE | Germany | 03/07/2007 | 24/06/2008 | 27/04/2011 | 08776466.8 | | | 602008006555.8 | |
| 2007PF00630 | 2007P00630WEFR | France | 03/07/2007 | 24/06/2008 | 27/04/2011 | 08776466.8 | | | 2174293 | |
| 2007PF00630 | 2007P00630WEGB | United Kingdom | 03/07/2007 | 24/06/2008 | 27/04/2011 | 08776466.8 | | | 2174293 | |
| 2007PF00630 | 2007P00630WEIT | Italy | 03/07/2007 | 24/06/2008 | 27/04/2011 | 08776466.8 | | | 2174293 | |
| 2007PF00630 | 2007P00630WOCN | China | 03/07/2007 | 24/06/2008 | | | 200880023190.1 | 101720480 | | |
| 2007PF00630 | 2007P00630WOIN | India | 03/07/2007 | 24/06/2008 | | | 535/CHENP/2010 | | | |
| 2007PF00630 | 2007P00630WOJP | Japan | 03/07/2007 | 24/06/2008 | | | 10-514200 | | | |
| 2007PF00630 | 2007P00630WOUS | United States of America | 03/07/2007 | 24/06/2008 | | | 12/667241 | 2010-0183410 | | |
| 2007PF01472 | 2007P01472WE | Europe | 26/07/2007 | 18/07/2008 | 22/06/2011 | 08789369.6 | 2174511 | | 2174511 | |
| 2007PF01472 | 2007P01472WEDE | Germany | 26/07/2007 | 18/07/2008 | 22/06/2011 | 08789369.6 | 2174511 | | 2174511 | |
| 2007PF01472 | 2007P01472WEFR | France | 26/07/2007 | 18/07/2008 | 22/06/2011 | 08789369.6 | 2174511 | | 2174511 | |
| 2007PF01472 | 2007P01472WEGB | United Kingdom | 26/07/2007 | 18/07/2008 | 22/06/2011 | 08789369.6 | 2174511 | | 2174511 | |
| 2007PF01472 | 2007P01472WOCN | China | 26/07/2007 | 18/07/2008 | | | 200880109657.8 | 101822067 | | |
| 2007PF01472 | 2007P01472WOIN | India | 26/07/2007 | 18/07/2008 | | | 923/CHENP/2010 | | | |
| 2007PF01472 | 2007P01472WOJP | Japan | 26/07/2007 | 18/07/2008 | | | 10-517520 | | | |
| 2007PF01472 | 2007P01472WOKR | Republic of Korea | 26/07/2007 | 18/07/2008 | | | 10-2010-7004007 | | | |
| 2007PF01472 | 2007P01472WOUS | United States of America | 26/07/2007 | 18/07/2008 | | | 12/669828 | 2010-0194856 | | |
| 2007PF01262 | 2007P01262 TW | Taiwan | 02/10/2007 | 30/09/2008 | | | 097137513 | 200923422A | | |
| 2007PF01262 | 2007P01262WE | Europe | 02/10/2007 | 30/09/2008 | | | 08807853.0 | 2196035 | | |
| 2007PF01262 | 2007P01262WOCN | China | 02/10/2007 | 30/09/2008 | | | 200880109646.4 | 101836460 | | |
| 2007PF01262 | 2007P01262WOJP | Japan | 02/10/2007 | 30/09/2008 | | | 10-527580 | | | |
| 2007PF01262 | 2007P01262WOKR | Republic of Korea | 02/10/2007 | 30/09/2008 | | | 10-2010-7009682 | | | |
| 2007PF01262 | 2007P01262WOUS | United States of America | 02/10/2007 | 30/09/2008 | | | 12/680228 | 2010-0259819 | | |
| 2007PF01694 | 2007P01694 WE | Europe | 11/10/2007 | 02/10/2008 | | | 08807967.0 | 2201794 | | |
| 2007PF01694 | 2007P01694WOCN | China | 11/10/2007 | 02/10/2008 | | | 200880111024.7 | 101822068 | | |
| 2007PF01694 | 2007P01694WOIN | India | 11/10/2007 | 02/10/2008 | | | 2665/CHENP/2010 | | | |
| 2007PF01694 | 2007P01694WOJP | Japan | 11/10/2007 | 02/10/2008 | | | 10-528511 | | | |
| 2007PF01694 | 2007P01694WOKR | Republic of Korea | 11/10/2007 | 02/10/2008 | | | 10-2010-7010239 | | | |
| 2007PF01694 | 2007P01694WORU | Russian Federation | 11/10/2007 | 02/10/2008 | | | 2010118466 | | | |
| 2007PF01694 | 2007P01694WOUS | United States of America | 11/10/2007 | 02/10/2008 | | | 12/681637 | 2010-0215251 | | |
| 2007PF01261 | 2007P01261WE | Europe | 02/11/2007 | 27/10/2008 | | | 08843683.7 | 2218261 | | |
| 2007PF01261 | 2007P01261WOCN | China | 02/11/2007 | 27/10/2008 | | | 200880114165.4 | 101843105 | | |
| 2007PF01261 | 2007P01261WOIN | India | 02/11/2007 | 27/10/2008 | | | 3106/CHENP/2010 | | | |
| 2007PF01261 | 2007P01261WOJP | Japan | 02/11/2007 | 27/10/2008 | | | 10-531817 | | | |
| 2007PF01261 | 2007P01261WOKR | Republic of Korea | 02/11/2007 | 27/10/2008 | | | 10-2010-7012116 | | | |
| 2007PF01261 | 2007P01261WOUS | United States of America | 02/11/2007 | 27/10/2008 | | | 12/739420 | 2010-0243406 | | |
| 2007PF01979 | 2007P01979WE | Europe | 18/12/2007 | 15/12/2008 | | | 08861393.0 | 2215956 | | |
| 2007PF01979 | 2007P01979WOBR | Brazil | 18/12/2007 | 15/12/2008 | | | PI 0820848-4 | | | |
| 2007PF01979 | 2007P01979WOCN | China | 18/12/2007 | 15/12/2008 | | | 200880121615.2 | 101904175 | | |
| 2007PF01979 | 2007P01979WOIN | India | 18/12/2007 | 15/12/2008 | | | 4357/CHENP/2010 | | | |
| 2007PF01979 | 2007P01979WOJP | Japan | 18/12/2007 | 15/12/2008 | | | 10-539000 | | | |
| 2007PF01979 | 2007P01979WOKR | Republic of Korea | 18/12/2007 | 15/12/2008 | | | 10-2010-7015661 | | | |
| 2007PF01979 | 2007P01979WOMX | Mexico | 18/12/2007 | 15/12/2008 | | | MX/A/10/006667 | | | |
| 2007PF01979 | 2007P01979WORU | Russian Federation | 18/12/2007 | 15/12/2008 | | | 2010128914 | | | |
| 2007PF01979 | 2007P01979WOUS | United States of America | 18/12/2007 | 15/12/2008 | | | 12/808685 | 2010-0315489 | | |
| 2007PF01951 | 2007P01951 TW | Taiwan | 20/12/2007 | 17/12/2008 | | | 097149181 | 200935872 | | |
| 2007PF01951 | 2007P01951WE | Europe | 20/12/2007 | 15/12/2008 | | | 08868339.9 | 2225725 | | |
| 2007PF01951 | 2007P01951WOCN | China | 20/12/2007 | 15/12/2008 | | | 200880121689.6 | 102016917 | | |
| 2007PF01951 | 2007P01951WOIN | India | 20/12/2007 | 15/12/2008 | | | 4419/CHENP/2010 | | | |
| 2007PF01951 | 2007P01951WOJP | Japan | 20/12/2007 | 15/12/2008 | | | 2010-538997 | | | |
| 2007PF01951 | 2007P01951WOKR | Republic of Korea | 20/12/2007 | 15/12/2008 | | | 10-2010-7015790 | | | |
| 2007PF01951 | 2007P01951WOUS | United States of America | 20/12/2007 | 15/12/2008 | | | 12/809239 | 2011-0002541 | | |
| 2007PF01374 | 2007P01374WE | Europe | 26/12/2007 | 18/12/2008 | | | 08867911.1 | 2235685 | | |
| 2007PF01374 | 2007P01374WOCN | China | 26/12/2007 | 19/12/2008 | | | 200880123612.6 | 101911124 | | |
| 2007PF01374 | 2007P01374WOIN | India | 26/12/2007 | 19/12/2008 | | | 4540/CHENP/2010 | | | |
| 2007PF01374 | 2007P01374WOJP | Japan | 26/12/2007 | 19/12/2008 | | | 10-540199 | | | |
| 2007PF01374 | 2007P01374WOKR | Republic of Korea | 26/12/2007 | 19/12/2008 | | | 10-2010-7016425 | | | |
| 2007PF01374 | 2007P01374WOUS | United States of America | 26/12/2007 | 19/12/2008 | | | 12/809576 | 2010-0271466 | | |
| 2008PF00360 | 2008P00360 TW | Taiwan | 24/01/2008 | 21/01/2009 | | | 098102271 | 200948041A | | |
| 2008PF00360 | 2008P00360WE | Europe | 24/01/2008 | 21/01/2009 | | | 09704512.4 | 2245591A | | |
| 2008PF00360 | 2008P00360WOCN | China | 24/01/2008 | 21/01/2009 | | | 200980103618.1 | 101929923 | | |
| 2008PF00360 | 2008P00360WOIN | India | 24/01/2008 | 21/01/2009 | | | 5062/CHENP/2010 | | | |
| 2008PF00360 | 2008P00360WOJP | Japan | 24/01/2008 | 21/01/2009 | | | 10-543603 | | | |
| 2008PF00360 | 2008P00360WOKR | Republic of Korea | 24/01/2008 | 21/01/2009 | | | 10-2010-7018065 | | | |
| 2008PF00360 | 2008P00360WOUS | United States of America | 24/01/2008 | 21/01/2009 | | | 12/863799 | 2010-0289815 | | |
| 2008PF00091 | 2008P00091 TW | Taiwan | 11/02/2008 | 09/02/2009 | | | 098104096 | 200953463 | | |
| 2008PF00091 | 2008P00091WE | Europe | 11/02/2008 | 06/02/2009 | | | 09711695.7 | 2243600 | | |
| 2008PF00091 | 2008P00091WOBR | Brazil | 11/02/2008 | 06/02/2009 | | | PI 0908372-3 | | | |
| 2008PF00091 | 2008P00091WOCN | China | 11/02/2008 | 06/02/2009 | | | 200980104793.9 | 101946521 | | |
| 2008PF00091 | 2008P00091WOIN | India | 11/02/2008 | 06/02/2009 | | | 5322/CHENP/2010 | | | |
| 2008PF00091 | 2008P00091WOJP | Japan | 11/02/2008 | 06/02/2009 | | | 10-545098 | | | |
| 2008PF00091 | 2008P00091WOKR | Republic of Korea | 11/02/2008 | 06/02/2009 | | | 10-2010-7020019 | | | |
| 2008PF00091 | 2008P00091WORU | Russian Federation | 11/02/2008 | 06/02/2009 | | | 2010137785 | | | |
| 2008PF00091 | 2008P00091WOUS | United States of America | 11/02/2008 | 06/02/2009 | | | 12/865865 | 2011-0001303 | | |
| 2008PF00377 | 2008P00377 TW | Taiwan | 02/06/2008 | 01/06/2009 | | | 098113075 | 201004313 | | |
| 2008PF00377 | 2008P00377WE | Europe | 02/06/2008 | 27/05/2009 | | | 09757912.0 | 2297971 | | |
| 2008PF00377 | 2008P00377WOCN | China | 02/06/2008 | 27/05/2009 | | | 200980120632.9 | 102047669 | | |
| 2008PF00377 | 2008P00377WOIN | India | 02/06/2008 | 27/05/2009 | | | 8240/CHENP/2010 | | | |
| 2008PF00377 | 2008P00377WOJP | Japan | 02/06/2008 | 27/05/2009 | | | 11-511150 | | | |
| 2008PF00377 | 2008P00377WOKR | Republic of Korea | 02/06/2008 | 27/05/2009 | | | 10-2010-7029671 | | | |
| 2008PF00377 | 2008P00377WOUS | United States of America | 02/06/2008 | 27/05/2009 | | | 12/993905 | 2011-0074924 | | |
| 2008PF00851 | 2008P00851 TW | Taiwan | 02/06/2008 | 02/06/2009 | | | 098114046 | 201005125A | | |
| 2008PF00851 | 2008P00851WE | Europe | 02/06/2008 | 27/05/2009 | | | 09757939.5 | 2286298 | | |
| 2008PF00851 | 2008P00851WOBR | Brazil | 02/06/2008 | 27/05/2009 | | | PI 0909009-4 | | | |
| 2008PF00851 | 2008P00851WOCN | China | 02/06/2008 | 27/05/2009 | | | 200980120547.7 | 102047169 | | |
| 2008PF00851 | 2008P00851WOIN | India | 02/06/2008 | 27/05/2009 | | | 8241/CHENP/2010 | | | |
| 2008PF00851 | 2008P00851WOJP | Japan | 02/06/2008 | 27/05/2009 | | | 11-512250 | | | |

1242

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2008PF00851 | 2008P00851WOKR | Republic of Korea | 02/06/2008 | 27/05/2009 | | 10-2010-7029725 | | |
| 2008PF00851 | 2008P00851WORU | Russian Federation | 02/06/2008 | 27/05/2009 | | 2010154054 | | |
| 2008PF00851 | 2008P00851WOUS | United States of America | 02/06/2008 | 27/05/2009 | | 12/993898 | 2011-0075256 | |
| 2008PF00332 | 2008P00332WE | Europe | 27/06/2008 | 26/06/2009 | | 09769776.7 | 2304966 | |
| 2008PF00332 | 2008P00332WOBR | Brazil | 27/06/2008 | 26/06/2009 | | PI 0910144-0 | | |
| 2008PF00332 | 2008P00332WOCN | China | 27/06/2008 | 26/06/2009 | | 200980124252.2 | 102277601 | |
| 2008PF00332 | 2008P00332WOIN | India | 27/06/2008 | 26/06/2009 | | 485/CHENP/2011 | | |
| 2008PF00332 | 2008P00332WOJP | Japan | 27/06/2008 | 26/06/2009 | | 11-513710 | | |
| 2008PF00332 | 2008P00332WOKR | Republic of Korea | 27/06/2008 | 26/06/2009 | | 10-2011-7001840 | | |
| 2008PF00332 | 2008P00332WORU | Russian Federation | 27/06/2008 | 26/06/2009 | | 2011102977 | | |
| 2008PF00332 | 2008P00332WOUS | United States of America | 27/06/2008 | 26/06/2009 | | 12/997805 | 2011-0164016 | |
| 2008PF00756 | 2008P00756WE | Europe | 24/07/2008 | 15/07/2009 | | 09786610.7 | 2307907 | |
| 2008PF00756 | 2008P00756WOCN | China | 24/07/2008 | 15/07/2009 | | 200980128846.0 | 102100810 | |
| 2008PF00756 | 2008P00756WOJP | Japan | 24/07/2008 | 15/07/2009 | | 2011-519264 | | |
| 2008PF00756 | 2008P00756WOKR | Republic of Korea | 24/07/2008 | 15/07/2009 | | 10-2011-7004009 | | |
| 2008PF00756 | 2008P00756WOUS | United States of America | 24/07/2008 | 15/07/2009 | | 13/054534 | 2011-0123012 | |
| 2008PF00935 | 2008P00935 AU | Australia | 25/07/2008 | 17/07/2009 | | 2011202532 | | |
| 2008PF00935 | 2008P00935 CN | China | 25/07/2008 | 17/07/2009 | | 201110123678.5 | 102132270 | |
| 2008PF00935 | 2008P00935 ID | Indonesia | 25/07/2008 | 17/07/2009 | | W-00 2010 00278 | 511488 | |
| 2008PF00935 | 2008P00935 IN | India | 25/07/2008 | 16/05/2011 | | 3354/CHENP/2011 | | |
| 2008PF00935 | 2008P00935 KR | Republic of Korea | 25/07/2008 | 17/07/2009 | | 10-2011-7018100 | | |
| 2008PF00935 | 2008P00935 MX | Mexico | 25/07/2008 | 17/07/2009 | | 2011/000785 | | |
| 2008PF00935 | 2008P00935 US01 | United States of America | 25/07/2008 | 08/06/2011 | | 13/155436 | 2011-0252188 | |
| 2008PF00935 | 2008P00935WE | Europe | 25/07/2008 | 17/07/2009 | | 09786635.4 | 2308240 | |
| 2008PF00935 | 2008P00935WE 01 | Europe | 25/07/2008 | 17/07/2009 | | EP11164109.8 | 2362671 | |
| 2008PF00935 | 2008P00935WOAU | Australia | 25/07/2008 | 17/07/2009 | | 2009275163 | | |
| 2008PF00935 | 2008P00935WOBR | Brazil | 25/07/2008 | 17/07/2009 | | PI 0911014-1 | | |
| 2008PF00935 | 2008P00935WOCN | China | 25/07/2008 | 17/07/2009 | | 200980128036.X | 102106153 | |
| 2008PF00935 | 2008P00935WOIN | India | 25/07/2008 | 17/07/2009 | | 1077/CHENP/2011 | | |
| 2008PF00935 | 2008P00935WOJP | Japan | 25/07/2008 | 17/07/2009 | | 2011-519268 | | |
| 2008PF00935 | 2008P00935WOKR | Republic of Korea | 25/07/2008 | 17/07/2009 | | 10-2011-7004128 | | |
| 2008PF00935 | 2008P00935WOMY | Malaysia | 25/07/2008 | 17/07/2009 | | PI 2011000320 | | |
| 2008PF00935 | 2008P00935WORU | Russian Federation | 25/07/2008 | 17/07/2009 | | 2011106942 | | |
| 2008PF00935 | 2008P00935WOUS | United States of America | 25/07/2008 | 17/07/2009 | | 13/054975 | 2011-0128951 | |
| 2008PF00935 | 2008P00935WOVN | Viet Nam | 25/07/2008 | 17/07/2009 | | 1-2011-00498 | | |
| 2008PF00937 | 2008P00937WE | Europe | 28/07/2008 | 22/07/2009 | | 09786660.2 | | |
| 2008PF00937 | 2008P00937WOCN | China | 28/07/2008 | 22/07/2009 | | 200980129684.2 | 102113015 | |
| 2008PF00937 | 2008P00937WOIN | India | 28/07/2008 | 22/07/2009 | | 1294/CHENP/2011 | | |
| 2008PF00937 | 2008P00937WOJP | Japan | 28/07/2008 | 22/07/2009 | | 2011-520629 | | |
| 2008PF00937 | 2008P00937WOKR | Republic of Korea | 28/07/2008 | 22/07/2009 | | 10-2011-7004298 | | |
| 2008PF00937 | 2008P00937WOUS | United States of America | 28/07/2008 | 22/07/2009 | | 13/055727 | 2011-0123113 | |
| 2008PF00936 | 2008P00936 TW | Taiwan | 26/08/2008 | 34/08/2009 | | 098128413 | 201018013 | |
| 2008PF00936 | 2008P00936WE | Europe | 26/08/2008 | 17/08/2009 | | 09786950.7 | 2319248 | |
| 2008PF00936 | 2008P00936WOBR | Brazil | 26/08/2008 | 17/08/2009 | | PI0912953-7 | | |
| 2008PF00936 | 2008P00936WOCN | China | 26/08/2008 | 17/08/2009 | | 200980133116.5 | 102132573 | |
| 2008PF00936 | 2008P00936WOIN | India | 26/08/2008 | 17/08/2009 | | 1909/CHENP/2011 | | |
| 2008PF00936 | 2008P00936WOJP | Japan | 26/08/2008 | 17/08/2009 | | 2011-524487 | | |
| 2008PF00936 | 2008P00936WOKR | Republic of Korea | 26/08/2008 | 17/08/2009 | | 10-2011-7006762 | | |
| 2008PF00936 | 2008P00936WORU | Russian Federation | 26/08/2008 | 17/08/2009 | | 2011111557 | | |
| 2008PF00936 | 2008P00936WOUS | United States of America | 26/08/2008 | 17/08/2009 | | 13/055998 | 2011-0149057 | |
| 2008PF01291 | 2008P01291 TW | Taiwan | 25/09/2008 | 24/09/2009 | | 098132051 | 201019807 | |
| 2008PF01291 | 2008P01291WE | Europe | 25/09/2008 | 23/09/2009 | | 09787275.3 | 2358145 | |
| 2008PF01291 | 2008P01291WOCN | China | 25/09/2008 | 23/09/2009 | | 200980137747.9 | 102165456 | |
| 2008PF01291 | 2008P01291WOJP | Japan | 25/09/2008 | 23/09/2009 | | 2011-528482 | | |
| 2008PF01291 | 2008P01291WOKR | Republic of Korea | 25/09/2008 | 23/09/2009 | | 10-2011-7009231 | | |
| 2008PF01291 | 2008P01291WOUS | United States of America | 25/09/2008 | 23/09/2009 | | 13/119775 | 2011-0181568 | |
| 2008PF01298 | 2008P01298 TW | Taiwan | 25/09/2008 | 22/09/2009 | | 098131856 | 201021543 | |
| 2008PF01298 | 2008P01298WE | Europe | 25/09/2008 | 18/09/2009 | | 09787257.3 | 2342693 | |
| 2008PF01298 | 2008P01298WOCN | China | 25/09/2008 | 18/09/2009 | | 200980137740.7 | 102165485 | |
| 2008PF01298 | 2008P01298WOJP | Japan | 25/09/2008 | 18/09/2009 | | 2011-528472 | | |
| 2008PF01298 | 2008P01298WOKR | Republic of Korea | 25/09/2008 | 18/09/2009 | | 10-2011-7009069 | | |
| 2008PF01298 | 2008P01298WOUS | United States of America | 25/09/2008 | 18/09/2009 | | 13/119269 | 2011-0169823 | |
| 2008PF01273 | 2008P01273 TW | Taiwan | 10/10/2008 | 08/10/2009 | | 098134162 | 201015708 | |
| 2008PF01273 | 2008P01273WE | Europe | 10/10/2008 | 01/10/2009 | | 09787345.9 | 2332940 | |
| 2008PF01273 | 2008P01273WOCN | China | 10/10/2008 | 01/10/2009 | | 200980139984.9 | 102177721 | |
| 2008PF01273 | 2008P01273WOJP | Japan | 10/10/2008 | 01/10/2009 | | 2011-530597 | | |
| 2008PF01273 | 2008P01273WOKR | Republic of Korea | 10/10/2008 | 01/10/2009 | | 10-2011-7010592 | | |
| 2008PF01273 | 2008P01273WOUS | United States of America | 10/10/2008 | 01/10/2009 | | 13/123588 | 2011-0199465 | |
| 2008PF01630 | 2008P01630 TW | Taiwan | 21/10/2008 | 19/10/2009 | | 098135301 | 201027979 | |
| 2008PF01630 | 2008P01630WE | Europe | 21/10/2008 | 16/10/2009 | | 09744597.6 | 2351577 | |
| 2008PF01630 | 2008P01630WOBR | Brazil | 21/10/2008 | 16/10/2009 | | PI 0914455-5 | | |
| 2008PF01630 | 2008P01630WOCN | China | 21/10/2008 | 16/10/2009 | | 200980141834.1 | 102204261 | |
| 2008PF01630 | 2008P01630WOIN | India | 21/10/2008 | 16/10/2009 | | 3401/CHENP/2011 | | |
| 2008PF01630 | 2008P01630WOJP | Japan | 21/10/2008 | 16/10/2009 | | 2011-531621 | | |
| 2008PF01630 | 2008P01630WOKR | Republic of Korea | 21/10/2008 | 16/10/2009 | | 10-2011-7011835 | | |
| 2008PF01630 | 2008P01630WORU | Russian Federation | 21/10/2008 | 16/10/2009 | | 2011120445 | | |
| 2008PF01630 | 2008P01630WOUS | United States of America | 21/10/2008 | 16/10/2009 | | 13/125572 | 2011-0199459 | |
| 2008PF01631 | 2008P01631 TW | Taiwan | 21/10/2008 | 19/10/2009 | | 098135302 | 201021544 | |
| 2008PF01631 | 2008P01631WE | Europe | 21/10/2008 | 15/10/2009 | | 09743919.4 | 2340527 | |
| 2008PF01631 | 2008P01631WOBR | Brazil | 21/10/2008 | 15/10/2009 | | PI 0914498-6 | | |
| 2008PF01631 | 2008P01631WOCN | China | 21/10/2008 | 15/10/2009 | | 200980141867.6 | 102197415 A | |
| 2008PF01631 | 2008P01631WOIN | India | 21/10/2008 | 15/10/2009 | | 3395/CHENP/2011 | | |
| 2008PF01631 | 2008P01631WOJP | Japan | 21/10/2008 | 15/10/2009 | | 2011-531619 | | |
| 2008PF01631 | 2008P01631WOKR | Republic of Korea | 21/10/2008 | 15/10/2009 | | 10-2011-7011370 | | |
| 2008PF01631 | 2008P01631WORU | Russian Federation | 21/10/2008 | 15/10/2009 | | 2011120459 | | |
| 2008PF01631 | 2008P01631WOUS | United States of America | 21/10/2008 | 15/10/2009 | | 13/124283 | 2011-0199379 | |
| 2008PF01426 | 2008P01426 TW | Taiwan | 28/10/2008 | 26/10/2009 | | 098136208 | 201027880 | |
| 2008PF01426 | 2008P01426WE | Europe | 28/10/2008 | 26/10/2009 | | 09744479.8 | 2340648 | |
| 2008PF01426 | 2008P01426WOBR | Brazil | 28/10/2008 | 26/10/2009 | | PI 0914482-0 | | |
| 2008PF01426 | 2008P01426WOCN | China | 28/10/2008 | 26/10/2009 | | 200980143024.X | 102197653 | |
| 2008PF01426 | 2008P01426WOIN | India | 28/10/2008 | 26/10/2009 | | 3566/CHENP/2011 | | |
| 2008PF01426 | 2008P01426WOJP | Japan | 28/10/2008 | 26/10/2009 | | 2011-532766 | | |
| 2008PF01426 | 2008P01426WOKR | Republic of Korea | 28/10/2008 | 26/10/2009 | | 10-2011-7012002 | | |
| 2008PF01426 | 2008P01426WORU | Russian Federation | 28/10/2008 | 26/10/2009 | | 2011121668 | | |
| 2008PF01426 | 2008P01426WOUS | United States of America | 28/10/2008 | 26/10/2009 | | 13/125094 | 2011-0193863 | |
| 2008PF01427 | 2008P01427 TW | Taiwan | 28/10/2008 | 26/10/2009 | | 098136206 | 201031177 | |
| 2008PF01427 | 2008P01427WE | Europe | 28/10/2008 | 21/10/2009 | | 09743911.9 | 2342900 | |
| 2008PF01427 | 2008P01427WOBR | Brazil | 28/10/2008 | 21/10/2009 | | PI 0914466-8 | | |
| 2008PF01427 | 2008P01427WOCN | China | 28/10/2008 | 21/10/2009 | | 200980143021.6 | 102204262 | |
| 2008PF01427 | 2008P01427WOIN | India | 28/10/2008 | 21/10/2009 | | 1568/CHENP/2011 | | |

i2k

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2008P01427 | 2008P01427/WOJP | Japan | 28/10/2008 | 21/10/2009 | | 2011-532755 | | |
| 2008P01427 | 2008P01427/WOKR | Republic of Korea | 28/10/2008 | 21/10/2009 | | 10-2011-7011992 | | |
| 2008P01427 | 2008P01427/WORU | Russian Federation | 28/10/2008 | 21/10/2009 | | 2011121530 | | |
| 2008P01427 | 2008P01427/WOUS | United States of America | 28/10/2008 | 21/10/2009 | | 13/125857 | 2011-0205226 | |
| 2008P01296 | 2008P01296 TW | Taiwan | 04/11/2008 | 02/11/2009 | | 098157158 | 201025619 | |
| 2008P01296 | 2008P01296WE | Europe | 04/11/2008 | 03/11/2009 | | 09756163.1 | 2347937 | |
| 2008P01296 | 2008P01296WOCN | China | 04/11/2008 | 03/11/2009 | | 200980149577.6 | 102204264 | |
| 2008P01296 | 2008P01296WOJP | Japan | 04/11/2008 | 03/11/2009 | | 2011-533918 | | |
| 2008P01296 | 2008P01296WOKR | Republic of Korea | 04/11/2008 | 03/11/2009 | | 10-2011-7012656 | | |
| 2008P01296 | 2008P01296WOUS | United States of America | 04/11/2008 | 03/11/2009 | | 13/127267 | 2011-0211043 | |
| 2008P01678 | 2008P01678 TW | Taiwan | 04/11/2008 | 04/11/2009 | | 098137434 | 201029441 | |
| 2008P01678 | 2008P01678WE | Europe | 04/11/2008 | 02/11/2009 | | 09756850.5 | 2347586 | |
| 2008P01678 | 2008P01678WOCN | China | 04/11/2008 | 02/11/2009 | | 200980143979.5 | 102203829 | |
| 2008P01678 | 2008P01678WOIN | India | 04/11/2008 | 02/11/2009 | | 3045/CHENP/2011 | | |
| 2008P01678 | 2008P01678WOJP | Japan | 04/11/2008 | 02/11/2009 | | 2011-533916 | | |
| 2008P01678 | 2008P01678WOKR | Republic of Korea | 04/11/2008 | 02/11/2009 | | 10-2011-7012662 | | |
| 2008P01750 | 2008P01750 TW | Taiwan | 24/11/2008 | 23/11/2009 | | 098139722 | 201103310 | |
| 2008P01750 | 2008P01750WE | Europe | 24/11/2008 | 18/11/2009 | | 09764076.7 | 2368370 | |
| 2008P01750 | 2008P01750WOCN | China | 24/11/2008 | 18/11/2009 | | 200980148681.5 | | |
| 2008P01750 | 2008P01750WOIN | India | 24/11/2008 | 18/11/2009 | | 4179/CHENP/2011 | | |
| 2008P01750 | 2008P01750WOJP | Japan | 24/11/2008 | 18/11/2009 | | 2011-536896 | | |
| 2008P01750 | 2008P01750WOKR | Republic of Korea | 24/11/2008 | 18/11/2009 | | UNKNOWN | | |
| 2008P01750 | 2008P01750WOUS | United States of America | 24/11/2008 | 18/11/2009 | | 13/127801 | 2011-0211308 | |
| 2008P01639 | 2008P01639 TW | Taiwan | 02/12/2008 | 30/11/2009 | | 098140846 | 201030672 | |
| 2008P01639 | 2008P01639WE | Europe | 02/12/2008 | 26/11/2009 | | 09775390.1 | 2374108 | |
| 2008P01639 | 2008P01639WOCN | China | 02/12/2008 | 26/11/2009 | | 200980148288.4 | | |
| 2008P01639 | 2008P01639WOIN | India | 02/12/2008 | 26/11/2009 | | 4572/CHENP/2011 | | |
| 2008P01639 | 2008P01639WOJP | Japan | 02/12/2008 | 26/11/2009 | | 2011-538090 | | |
| 2008P01639 | 2008P01639WOKR | Republic of Korea | 02/12/2008 | 26/11/2009 | | 10-2011-7015105 | | |
| 2008P01639 | 2008P01639WOUS | United States of America | 02/12/2008 | 26/11/2009 | | 13/131368 | 2011-0227914 | |
| 2008P01643 | 2008P01643 TW | Taiwan | 09/12/2008 | 09/12/2009 | | 098142117 | 201030679 | |
| 2008P01643 | 2008P01643WE | Europe | 09/12/2008 | 03/12/2009 | | 09774757.0 | 2377096 | |
| 2008P01643 | 2008P01643WOCN | China | 09/12/2008 | 03/12/2009 | | 200980149431.1 | | |
| 2008P01643 | 2008P01643WOJP | Japan | 09/12/2008 | 03/12/2009 | | 2011-539162 | | |
| 2008P01643 | 2008P01643WOKR | Republic of Korea | 09/12/2008 | 03/12/2009 | | 10-2011-7015695 | | |
| 2008P01643 | 2008P01643WOUS | United States of America | 09/12/2008 | 03/12/2009 | | 13/133467 | 2011-0243443 | |
| 2008P01701 | 2008P01701WE | Europe | 15/12/2008 | 10/12/2009 | | 09795562.9 | 2377125 | |
| 2008P01701 | 2008P01701WOCN | China | 15/12/2008 | 10/12/2009 | | 200980150424.1 | | |
| 2008P01701 | 2008P01701WOIN | India | 15/12/2008 | 10/12/2009 | | 4889/CHENP/2011 | | |
| 2008P01701 | 2008P01701WOJP | Japan | 15/12/2008 | 10/12/2009 | | 2011-540312 | | |
| 2008P01701 | 2008P01701WOKR | Republic of Korea | 15/12/2008 | 10/12/2009 | | 10-2011-7016213 | | |
| 2008P01701 | 2008P01701WOUS | United States of America | 15/12/2008 | 10/12/2009 | | 13/139365 | 2011-0242270 | |
| 2008P01673 | 2008P01673 TW | Taiwan | 18/12/2008 | 15/12/2009 | | 098142915 | 201037557 | |
| 2008P01673 | 2008P01673WE | Europe | 18/12/2008 | 11/12/2009 | | 09795615.7 | 2380355 | |
| 2008P01673 | 2008P01673WOCN | China | 18/12/2008 | 11/12/2009 | | 200980151311.X | | |
| 2008P01673 | 2008P01673WOJP | Japan | 18/12/2008 | 11/12/2009 | | 2011-541681 | | |
| 2008P01673 | 2008P01673WOKR | Republic of Korea | 18/12/2008 | 11/12/2009 | | 10-2011-7016809 | | |
| 2008P01673 | 2008P01673WOUS | United States of America | 18/12/2008 | 11/12/2009 | | 13/139765 | 2011-0248994 | |
| 2008P01532 | 2008P01532WE | Europe | 19/12/2008 | 14/12/2009 | | 09796089.3 | 2380358 | |
| 2008P01532 | 2008P01532WOCN | China | 19/12/2008 | 14/12/2009 | | 200980151037.1 | | |
| 2008P01532 | 2008P01532WOIN | India | 19/12/2008 | 14/12/2009 | | 4958/CHENP/2011 | | |
| 2008P01532 | 2008P01532WOJP | Japan | 19/12/2008 | 14/12/2009 | | 2011-541681 | | |
| 2008P01532 | 2008P01532WOKR | Republic of Korea | 19/12/2008 | 14/12/2009 | | 10-2011-7016355 | | |
| 2008P01532 | 2008P01532WOUS | United States of America | 19/12/2008 | 14/12/2009 | | 13/139882 | 2011-0249099 | |
| 2008P01779 | 2008P01779 TH | Thailand | 19/12/2008 | 14/12/2009 | | | | |
| 2008P01779 | 2008P01779 TW | Taiwan | 19/12/2008 | 17/12/2009 | | 098143436 | 201043000 | |
| 2008P01779 | 2008P01779WE | Europe | 19/12/2008 | 14/12/2009 | | 09796086.4 | 2380357 | |
| 2008P01779 | 2008P01779WOAU | Australia | 19/12/2008 | 14/12/2009 | | 2009329113 | | |
| 2008P01779 | 2008P01779WOBR | Brazil | 19/12/2008 | 14/12/2009 | | 0 0917364-7 | | |
| 2008P01779 | 2008P01779WOCA | Canada | 19/12/2008 | 14/12/2009 | | 2747106 | | |
| 2008P01779 | 2008P01779WOCN | China | 19/12/2008 | 14/12/2009 | | 200980151022.5 | | |
| 2008P01779 | 2008P01779WOID | Indonesia | 19/12/2008 | 14/12/2009 | | W-00 2011 02166 | | |
| 2008P01779 | 2008P01779WOIN | India | 19/12/2008 | 14/12/2009 | | 4955/CHENP/2011 | | |
| 2008P01779 | 2008P01779WOJP | Japan | 19/12/2008 | 14/12/2009 | | 2011-541682 | | |
| 2008P01779 | 2008P01779WOKR | Republic of Korea | 19/12/2008 | 14/12/2009 | | 10-2011-7016477 | | |
| 2008P01779 | 2008P01779WOMX | Mexico | 19/12/2008 | 14/12/2009 | | 2011/006496 | | |
| 2008P01779 | 2008P01779WOMY | Malaysia | 19/12/2008 | 14/12/2009 | | PI 2011002810 | | |
| 2008P01779 | 2008P01779WORU | Russian Federation | 19/12/2008 | 14/12/2009 | | 2011129788 | | |
| 2008P01779 | 2008P01779WOUS | United States of America | 19/12/2008 | 14/12/2009 | | 13/139925 | 2011-0249757 | |
| 2008P01779 | 2008P01779WOVN | Viet Nam | 19/12/2008 | 14/12/2009 | | 1-2011-01511 | | |
| 2008P01045 | 2008P01045 TW | Taiwan | 22/12/2008 | 21/12/2009 | | 098143942 | 201030375 | |
| 2008P01045 | 2008P01045WE | Europe | 22/12/2008 | 16/12/2009 | | 09796450.9 | 2380046 | |
| 2008P01045 | 2008P01045WOCN | China | 22/12/2008 | 16/12/2009 | | 200980151086.X | | |
| 2008P01045 | 2008P01045WOJP | Japan | 22/12/2008 | 16/12/2009 | | 2011-541898 | | |
| 2008P01045 | 2008P01045WOKR | Republic of Korea | 22/12/2008 | 16/12/2009 | | 10-2011-7017010 | | |
| 2008P01045 | 2008P01045WOUS | United States of America | 22/12/2008 | 16/12/2009 | | 14/141229 | 2011-0255159 | |
| 2009P00133 | 2009P00133 TW | Taiwan | 20/01/2009 | 18/01/2010 | | 099101236 | | |
| 2009P00133 | 2009P00133WE | Europe | 20/01/2009 | 13/01/2010 | | 10701918.4 | 2389666 | |
| 2009P00133 | 2009P00133WOBR | Brazil | 20/01/2009 | 13/01/2010 | | PI1005146-5 | | |
| 2009P00133 | 2009P00133WOCN | China | 20/01/2009 | 13/01/2010 | | 201080004996.3 | | |
| 2009P00133 | 2009P00133WOIN | India | 20/01/2009 | 13/01/2010 | | 5788/CHENP/2011 | | |
| 2009P00133 | 2009P00133WOJP | Japan | 20/01/2009 | 13/01/2010 | | 2011-545823 | | |
| 2009P00133 | 2009P00133WOKR | Republic of Korea | 20/01/2009 | 13/01/2010 | | 10-2011-7018095 | | |
| 2009P00133 | 2009P00133WORU | Russian Federation | 20/01/2009 | 13/01/2010 | | 2011134886 | | |
| 2009P00133 | 2009P00133WOUS | United States of America | 20/01/2009 | 13/01/2010 | | 13/145283 | 2011-0279645 | |
| 2009P00344 | 2009P00344 TW | Taiwan | 20/01/2009 | 18/01/2010 | | 099101241 | 201103105 | |
| 2009P00344 | 2009P00344WE | Europe | 20/01/2009 | 13/01/2010 | | 10701916.8 | 2389665 | |
| 2009P00344 | 2009P00344WOKR | Republic of Korea | 20/01/2009 | 13/01/2010 | | 201080004995.9 | | |
| 2009P00344 | 2009P00344WOJP | Japan | 20/01/2009 | 13/01/2010 | | 2011-545821 | | |
| 2009P00344 | 2009P00344WOKR | Republic of Korea | 20/01/2009 | 13/01/2010 | | 10-2011-7019099 | | |
| 2009P00344 | 2009P00344WOUS | United States of America | 20/01/2009 | 13/01/2010 | | 13/145187 | 2011-0293240 | |
| 2009P00389 | 2009P00389 TW | Taiwan | 20/01/2009 | 18/01/2010 | | 099101344 | 201101511 | |
| 2009P00389 | 2009P00389WE | Europe | 20/01/2009 | 14/01/2010 | | 10701925.9 | 2389765 | |
| 2009P00389 | 2009P00389WOAU | Australia | 20/01/2009 | 14/01/2010 | | 2010207508 | | |
| 2009P00389 | 2009P00389WOBR | Brazil | 20/01/2009 | 14/01/2010 | | PI1005134-1 | | |
| 2009P00389 | 2009P00389WOCA | Canada | 20/01/2009 | 14/01/2010 | | 2745896 | | |
| 2009P00389 | 2009P00389WOCN | China | 20/01/2009 | 14/01/2010 | | 201080004997.8 | | |
| 2009P00389 | 2009P00389WOIN | India | 20/01/2009 | 14/01/2010 | | 5790/CHENP/2011 | | |
| 2009P00389 | 2009P00389WOJP | Japan | 20/01/2009 | 14/01/2010 | | 2011-545824 | | |

RK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2009P00389 | 2009P00389WOKR | Republic of Korea | 20/01/2009 | 14/01/2010 | | 10-2011-7019280 | |
| 2009P00389 | 2009P00389WOMX | Mexico | 20/01/2009 | 14/01/2010 | | 2011/007645 | |
| 2009P00389 | 2009P00389WORU | Russian Federation | 20/01/2009 | 14/01/2010 | | 2011134872 | |
| 2009P00389 | 2009P00389WOUS | United States of America | 20/01/2009 | 14/01/2010 | | 13/145430 | |
| 2009P00358 | 2009P00358 TW | Taiwan | 18/02/2009 | 12/02/2010 | | 099104771 | 201043001 |
| 2009P00358 | 2009P00358WE | Europe | 18/02/2009 | 11/02/2010 | | 10706384.4 | 2399399 |
| 2009P00358 | 2009P00358WOCN | China | 18/02/2009 | 11/02/2010 | | 201080008277.9 | |
| 2009P00358 | 2009P00358WOIN | India | 18/02/2009 | 11/02/2010 | | 6487/CHENP/2011 | |
| 2009P00358 | 2009P00358WOJP | Japan | 18/02/2009 | 11/02/2010 | | 2011-549720 | |
| 2009P00358 | 2009P00358WOKR | Republic of Korea | 18/02/2009 | 11/02/2010 | | 10-2011-7021689 | |
| 2009P00358 | 2009P00358WOUS | United States of America | 18/02/2009 | 11/02/2010 | | 13/201809 | |
| 2009P00237 | 2009P00237 TW | Taiwan | 17/03/2009 | 15/03/2010 | | 099107502 | 201040990 |
| 2009P00237 | 2009P00237WE | Europe | 17/03/2009 | 09/03/2010 | | 10710963.5 | |
| 2009P00237 | 2009P00237WOCN | China | 17/03/2009 | 09/03/2010 | | UNKNOWN | |
| 2009P00237 | 2009P00237WOJP | Japan | 17/03/2009 | 09/03/2010 | | 182010/051004 | |
| 2009P00237 | 2009P00237WOKR | Republic of Korea | 17/03/2009 | 09/03/2010 | | 10-2011-7034599 | |
| 2009P00237 | 2009P00237WOUS | United States of America | 17/03/2009 | 09/03/2010 | | 13/256431 | |
| 2009P00410 | 2009P00410EP 01 | Europe | 25/03/2009 | 27/03/2009 | | 09150463.8 | |
| 2009P00410 | 2009P00410WE | Europe | 25/03/2009 | 22/03/2010 | | 10712565.6 | |
| 2009P00410 | 2009P00410WOCN | China | 25/03/2009 | 22/03/2010 | | 201080013576.6 | |
| 2009P00410 | 2009P00410WOJP | Japan | 25/03/2009 | 22/03/2010 | | 182010/051219 | |
| 2009P00410 | 2009P00410WOKR | Republic of Korea | 25/03/2009 | 22/03/2010 | | 10-2011-7025052 | |
| 2009P00410 | 2009P00410WOUS | United States of America | 25/03/2009 | 22/03/2010 | | 13/258901 | |
| 2009P00408 | 2009P00408 TW | Taiwan | 28/05/2009 | 25/05/2010 | | 099116704 | 201105111 |
| 2009P00408 | 2009P00408WE | Europe | 28/05/2009 | 21/05/2010 | | 10727906.5 | |
| 2009P00408 | 2009P00408WOCN | China | 28/05/2009 | 21/05/2010 | | UNKNOWN | |
| 2009P00408 | 2009P00408WOJP | Japan | 28/05/2009 | 21/05/2010 | | 182010/052285 | |
| 2009P00408 | 2009P00408WOKR | Republic of Korea | 28/05/2009 | 21/05/2010 | | 182010/052285 | |
| 2009P00408 | 2009P00408WOUS | United States of America | 28/05/2009 | 21/05/2010 | | 13/322227 | |
| 2009P00619 | 2009P00619 TW | Taiwan | 28/05/2009 | 25/05/2010 | | 099116702 | 201105110 |
| 2009P00619 | 2009P00619EP 02 | Europe | 28/05/2009 | 09/04/2010 | | 10159467.9 | |
| 2009P00619 | 2009P00619WE | Europe | 28/05/2009 | 07/05/2010 | | 10719629.7 | |
| 2009P00619 | 2009P00619WOBR | Brazil | 28/05/2009 | 07/05/2010 | | 018110045775 | |
| 2009P00619 | 2009P00619WOCN | China | 28/05/2009 | 07/05/2010 | | UNKNOWN | |
| 2009P00619 | 2009P00619WOIN | India | 28/05/2009 | 07/05/2010 | | 182010/052023 | |
| 2009P00619 | 2009P00619WOJP | Japan | 28/05/2009 | 07/05/2010 | | 182010/052023 | |
| 2009P00619 | 2009P00619WOKR | Republic of Korea | 28/05/2009 | 07/05/2010 | | 182010/052023 | |
| 2009P00619 | 2009P00619WORU | Russian Federation | 28/05/2009 | 07/05/2010 | | 182010/052023 | |
| 2009P00619 | 2009P00619WOUS | United States of America | 28/05/2009 | 07/05/2010 | | 13/322182 | |
| 2009P00755 | 2009P00755 TW | Taiwan | 28/05/2009 | 25/05/2010 | | 099116712 | 201107896 |
| 2009P00755 | 2009P00755WE | Europe | 28/05/2009 | 21/05/2010 | | 10727901.0 | |
| 2009P00755 | 2009P00755WOBR | Brazil | 28/05/2009 | 21/05/2010 | | UNKNOWN | |
| 2009P00755 | 2009P00755WOCN | China | 28/05/2009 | 21/05/2010 | | UNKNOWN | |
| 2009P00755 | 2009P00755WOIN | India | 28/05/2009 | 21/05/2010 | | 182010/052268 | |
| 2009P00755 | 2009P00755WOJP | Japan | 28/05/2009 | 21/05/2010 | | 182010/052268 | |
| 2009P00755 | 2009P00755WOKR | Republic of Korea | 28/05/2009 | 21/05/2010 | | 182010/052268 | |
| 2009P00755 | 2009P00755WORU | Russian Federation | 28/05/2009 | 21/05/2010 | | 182010/052268 | |
| 2009P00755 | 2009P00755WOUS | United States of America | 28/05/2009 | 21/05/2010 | | 13/322697 | |
| 2009P00756 | 2009P00756 TW | Taiwan | 26/06/2009 | 23/06/2010 | | 099120508 | 201105113 |
| 2009P00756 | 2009P00756WG | PCT | 26/06/2009 | 21/06/2010 | | 182010/051794 | WO2010/150174 |
| 2009P00757 | 2009P00757WO | PCT | 26/06/2009 | 21/06/2010 | | 182010/051780 | WO2010/150166 |
| 2009P01452 | 2009P01452WO | PCT | 02/10/2009 | 21/05/2010 | | 182010/054251 | WO2011/039579 |
| 2009P01690 | 2009P01690WO | PCT | 30/10/2009 | 30/09/2010 | | 182010/054407 | WO2011/051840 |
| 2009P00754 | 2009P00754 TW | Taiwan | 03/11/2009 | 01/11/2010 | | 099137510 | |
| 2009P00754 | 2009P00754WO | PCT | 03/11/2009 | 27/10/2010 | | 182010/054857 | WO2011/055276 |
| 2009P01229 | 2009P01229 TW | Taiwan | 03/11/2009 | 01/11/2010 | | 099137538 | |
| 2009P01229 | 2009P01229WO | PCT | 03/11/2009 | 28/10/2010 | | 182010/054988 | WO2011/055280 |
| 2009P01451 | 2009P01451 TW | Taiwan | 13/11/2009 | 10/11/2010 | | 099138724 | |
| 2009P01451 | 2009P01451WO | PCT | 13/11/2009 | 08/11/2010 | | 182010/055054 | WO2011/058482 |
| 2009P01562 | 2009P01562WO | PCT | 13/11/2009 | 05/11/2010 | | 182010/055018 | WO2011/058483 |
| 2010P00254 | 2010P00254 TW | Taiwan | 09/02/2010 | 08/02/2011 | | 100104165 | |
| 2010P00254 | 2010P00254WO | PCT | 09/02/2010 | 02/02/2011 | | 182011/030455 | WO2011/098996 |
| 2010P00330 | 2010P00330 TW | Taiwan | 06/04/2010 | 06/04/2011 | | 100111881 | |
| 2010P00330 | 2010P00330WO | PCT | 06/04/2010 | 31/03/2011 | | 182011/055383 | WO2011/125005 |
| 2010P00077 | 2010P00077 TW | Taiwan | 21/05/2010 | 18/05/2011 | | 100117462 | |
| 2010P00077 | 2010P00077WO | PCT | 21/05/2010 | 17/05/2011 | | 182011/053149 | WO2011/145045 |
| 2010P00078 | 2010P00078 TW | Taiwan | 21/05/2010 | 18/05/2011 | | 100117459 | |
| 2010P00078 | 2010P00078WO | PCT | 21/05/2010 | 13/05/2011 | | 182011/053107 | WO2011/145051 |
| 2010P01668 | 2010P01668 TW | Taiwan | 30/06/2010 | 27/06/2011 | | 100123492 | |
| 2010P01668 | 2010P01668WO | PCT | 30/06/2010 | 24/06/2011 | | 182011/052782 | |
| 2010P01044 | 2010P01044EP | Europe | 06/07/2010 | 18/11/2010 | | 10191705.4 | |
| 2010P01044 | 2010P01044WO | PCT | 06/07/2010 | 05/07/2011 | | 182011/052970 | |
| 2010P00527 | 2010P00527 TW | Taiwan | 12/07/2010 | 11/07/2011 | | 100124502 | |
| 2010P00527 | 2010P00527WO | PCT | 12/07/2010 | 04/07/2011 | | 182011/052938 | |
| 2010P00716 | 2010P00716 TW | Taiwan | 12/07/2010 | 11/07/2011 | | 100124495 | |
| 2010P00716 | 2010P00716WO | PCT | 12/07/2010 | 06/07/2011 | | 182011/052995 | |
| 2010P00017 | 2010P00017WO | PCT | 28/07/2010 | 27/07/2011 | | 182011/053551 | |
| 2010P00924 | 2010P00924 TW | Taiwan | 09/08/2010 | 08/08/2011 | | 100128245 | |
| 2010P00924 | 2010P00924EP 01 | Europe | 09/08/2010 | 27/05/2011 | | 11167808.2 | |
| 2010P00924 | 2010P00924WO | PCT | 09/08/2010 | 04/08/2011 | | 182011/053474 | |
| 2010P00830 | 2010P00830 TW | Taiwan | 21/09/2010 | 19/09/2011 | | 100133651 | |
| 2010P00830 | 2010P00830WO | PCT | 21/09/2010 | 13/09/2011 | | 182011/053594 | |
| 2010P00823 | 2010P00823 TW | Taiwan | 22/09/2010 | 30/09/2011 | | 100133822 | |
| 2010P00823 | 2010P00823WO | PCT | 22/09/2010 | 19/09/2011 | | 182011/054081 | |
| 2010P01298 | 2010P01298EP | Europe | 03/12/2010 | 03/12/2010 | | 10193850.8 | |
| 2010P01298 | 2010P01298EP 01 | Europe | 03/12/2010 | 04/05/2011 | | 11164718.6 | |
| 2010P01298 | 2010P01298WO | PCT | 03/12/2010 | 02/12/2011 | | 182011/055428 | |
| 2011P00031 | 2011P00031EP | Europe | 18/02/2011 | 18/02/2011 | | 11154884.6 | |
| 2011P00243 | 2011P00243EP | Europe | 23/02/2011 | 23/02/2011 | | 11155322.3 | |
| 2011P00036 | 2011P00036EP | Europe | 19/04/2011 | 19/04/2011 | | 11162994.5 | |
| 2011P00456 | 2011P00456EP | Europe | 20/04/2011 | 20/04/2011 | | 11163135.9 | |
| 2011P00571 | 2011P00571EP | Europe | 30/05/2011 | 30/05/2011 | | 11168099.7 | |
| 2011P00572 | 2011P00572EP | Europe | 30/05/2011 | 30/05/2011 | | 11168109.4 | |
| 2011P00573 | 2011P00573EP | Europe | 22/06/2011 | 22/06/2011 | | 11170972.1 | |
| 2011P00641 | 2011P00641EP | Europe | 22/06/2011 | 22/06/2011 | | 11170962.2 | |
| 2011P00642 | 2011P00642EP | Europe | 22/06/2011 | 22/06/2011 | | 11170982.0 | |
| 2011P00727 | 2011P00727EP | Europe | 22/06/2011 | 22/06/2011 | | 11170966.3 | |
| 2011P01018 | 2011P01018 US | United States of America | 24/08/2011 | 24/08/2011 | | 61/526725 | |
| 2011P01047 | 2011P01047 US | United States of America | 10/10/2011 | 10/10/2011 | | 61/545210 | |
| 2011P01543 | 2011P01543 US | United States of America | 01/11/2011 | 01/11/2011 | | 61/553984 | |
| 2010P00834 | 2010P00834 US | United States of America | 09/11/2011 | 09/11/2011 | | 61/557442 | |
| 2010P00834 | 2010P00834 US01 | United States of America | 14/11/2011 | 14/11/2011 | | 61/559300 | |

RR

CONFIDENTIAL

## Schedule C
## Licensed Know-How and Licensed Software

1. The Licensed Know-How is based on the 3D Technology, developed (i) by the former Philips incubator 3DSolutions and (ii) by the Philips Research organization in direct support of the former Philips incubator 3D Solutions and Philips' Intellectual Property & Standards organization, and implemented in several prototypes.

2. The Licensed Know-How includes:
   a) available technical documentation on product design, manufacturing process description and equipment specifications;
   b) available rendering firmware; and
   c) available 3D content creation software.

3. The Licensed Know-How will be provided "AS IS" and is handled over by enabling access for ULTRA-D's employees to the documentation, firmware and software relevant to the 3D Technology.

4. Details on the technical documentation on product designs, manufacturing process description and equipment specifications:
   a) all documentation which is available in archives including TPD archive, Software archive complete with compilable and linkable source code, Departmental archive; and
   b) lens design software.

5. Details on rendering firmware:
   a) Firmware archive (including schematics of Hydra, Spartak, SpartakPlus, SpartakNext, SpartakNext-HDMI); and
   b) Firmware download tool.

6. Details on the 3D content creation software:
   a) Display Control Tool;
   b) Player API
   c) MediaPlayer9
   d) Settings API
   e) MediaSequencer
   f) WOWzone application
   g) WOWvx Player;
   h) WOWvx BlueBox Spacer;
   i) WOWvx BlueBox server
   j) WOWvx BlueBox configurator
   k) WOWvx BlueBox Compositor;
   l) BlueBox server configuration scripts
   m) DirectX visualize
   n) OpenGL control & visualiser
   o) B3D source filter
   p) 3DS MAX rendering plugin;
   q) Maya rendering plugin;
   r) Red Box; and

      s) Description of the software

      t) Documentation where available.

7. 3D prototype equipment and the use of 3D prototype equipment are not included in the Licensed Know-How. At the request of ULTRA-D and its Affiliates, Philips will enable ULTRA-D and its Affiliates to rent 3D prototype equipment owned by a Philips Affiliate and managed by Philips' Intellectual Property & Standards organization for use at the location such equipment is installed at reasonable conditions to be negotiated in good faith.

8. Equipment, prototype displays, components or other types of physical subjects are not included in the Licensed Know-How.

9. Philips remains the owner of the Licensed Know-How. Where available, a copy of the documentation, firmware and software in executable as well as in compilable source code form will be provided.

10. The hand-over period will end 6 months after the Effective Date of the Agreement.

## Schedule D
## Royalty Rates

The following applies to the royalty rates for 3D Displays, 3D Rendering Boxes and Real-Time Conversion Software Products:

The applicable royalty rate of a particular quarter will be determined by calculating the rolling aggregate volume of such Licensed Products sold or otherwise disposed of by ULTRA-D or any of its Affiliates in the particular quarter plus the preceding three quarters. For the avoidance of doubt a quarter means January to March, April to June, July to September, October to December during each year.

1.    Royalty fee applicable to 3D Content

5% on Total Net Turnover.

"**Total Net Turnover**" shall mean all revenue generated by or for ULTRA-D or any of its Affiliates through the sale or other disposal of 3D Content less duties and sales taxes actually incurred by ULTRA-D and any of its Affiliates in relation to the 3D Content provided.

2.    Royalty fee applicable to 3D Displays (Euro per unit):

| 4 quarter volume | Size | | | | | | |
|---|---|---|---|---|---|---|---|
| | Up to 6" | 6"-9.9" | 10"-13.9" | 14"-18.9" | 20"-26.9" | 27"-36.9" | 37" and up |
| < 50,000 units | 1 | 2 | 3 | 5 | 7 | 9 | 12 |
| 50,001 <> 250,000 units | 0.7 | 1.4 | 2.1 | 3.5 | 4.9 | 6.3 | 8.4 |
| > 250,001 units | 0.5 | 1 | 1.5 | 2.5 | 3.5 | 4.5 | 6 |

3.    Royalty fee applicable to 3D Rendering Boxes:

| 4 quarter volume | |
|---|---|
| < 50,000 units | 9 |
| 50,001 <> 250,000 units | 6.3 |
| > 250,001 units | 4.5 |

4.    Royalty fee applicable to 3D Content Creation Tools:

10% of all net revenues generated by the import, export, sell, offer to sell, lease, operate, license, otherwise make available of other disposal of 3D Content Creation Tools by ULTRA-D or any of its Affiliates.

5.    Royalty fee applicable to Real-Time Conversion Software Products (Euro per unit):

| 4 quarter volume | Product application | |
| | TV, PC, notebook, Tablet PC | Others (e.g. smart phone, picture frame) |
| --- | --- | --- |
| < 50,000 units | 1 | 0.5 |
| 50,001 <> 250,000 units | 0.5 | 0.3 |
| > 250,001 units | 0.25 | 0.2 |

CONFIDENTIAL

**Schedule E**
**Royalty Reporting Form**

Koninklijke Philips Electronics N.V.
c/o Philips Intellectual Property & Standards
GSA and Licenses Administration Department
P.O. Box 220
5600 AE Eindhoven
The Netherlands
Fax no.: + 31 40 27 45267

Date:
Company name:
Manufacturing site:
City:
Country:

**Reference: Royalties**

This is to provide you with our royalty statement under the Technology Licensing
Agreement of [date] between our companies, which covers the relevant business of Licensed
Products for the [1st, 2nd, 3rd, 4th] calendar quarter of [year]. The total fee is to be calculated
in conformity with [reference].

| Licensed Product, (serial number) | Description | Applicable Royalty Rate | Calculation of Applicable Royalty Amount | | Total Royalty fee due in Euro |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Gross amount due | |
| | | | | Less withholding tax (if applicable) | |
| | | | | Net amount due | |

I attest that the above is true, complete and accurate.

Signed on behalf of ULTRA-D
Name:
Title:

CONFIDENTIAL

### Schedule F
### Payment Schedule

Pursuant to Section 4.1 a series of six non-refundable, non-recoupable payments amounting to a total of EUR 2,500,000 (two million and five hundred thousand Euros) shall be paid by ULTRA-D to Philips. The payments shall be due in accordance with the schedule set forth below and shall be payable with a payment term of 30 (thirty) calendar days.

"**Milestone 1**" means that ULTRA-D has sold, leased or otherwise disposed of its first type 3D Display.

"**Milestone 2**" means that ULTRA-D has sold, leased or otherwise disposed of its second type 3D Display. For the avoidance of doubt, second type of 3D Display shall mean a display with a different size or design as its first type 3D Display.

- Payment 1: EUR 100,000 (one hundred thousand Euros) upon the Effective date but only after initial approval of the Third Party Manufacturers; and

- Payment 2: EUR 100,000 (one hundred thousand Euros) within one (1) month after the Effective Date; and

- In the event, Milestone 1 has been met within 4 months after the Effective Date:

  Payment 3: EUR 300,000 (three hundred thousand Euros) within 4 months after the Effective Date; and

  Payment 4: EUR 500,000 (five hundred thousand Euros) within 9 months after the Effective Date

  OR

  In the event, Milestone 1 has not been met within 4 months after the Effective Date:

  Payment 3: EUR 300,000 (three hundred thousand Euros) at Milestone 1 but in any event no later than 7 months after the Effective Date; and

  Payment 4: EUR 500,000 (five hundred thousand Euros) within 5 months after Milestone 1 but in any event no later than 12 months after the Effective Date.

- In the event, Milestone 2 has been met within 3 months after Payment 4:

  Payment 5: EUR 500,000 (five hundred thousand Euros) within 3 months after Payment 4; and

  Payment 6: EUR 1,000,000 (one million Euros) within 6 months after Payment 4.

  OR

  In the event, milestone 2 has not been met:

RR

CONFIDENTIAL

Payment 5: EUR 500,000 (five hundred thousand Euros) at Milestone 2 but in any event no later than 18 months after the Effective Date; and

Payment 6: EUR 1,000,000 (one million Euros) within 3 months after Payment 5 but in any event no later than 21 months after the Effective Date.

Confidential

## AMENDMENT TO TECHNOLOGY LICENSE AGREEMENT

This amendment ("**Amendment**") is entered into on December ⟨8⟩ , 2014 ("**Signing Date**") and serves to amend the Technology License Agreement (the "**Agreement**") between Koninklijke Philips Electronics N.V. (now: Koninklijke Philips N.V.) ("**Philips**"), and Ultra-D Cooperative U.A. ("**ULTRA-D**"), dated December 8, 2011.

Philips and ULTRA-D are also referred to individually as a "**Party**" and collectively as the "**Parties**".

Any capitalized term used in this Amendment shall have the same meaning as ascribed to it in the Agreement.

### RECITALS

A.      The Parties each dispute each other's position with regard to the Agreement.

B.      The Parties wish to settle their disagreement and wish to amend the Agreement as set forth in this Amendment, subject to the provisions hereof.

A new clause 2.15 is hereby added to the Agreement, to read as follows:

2.15 (a) Parallel License Arrangements.

The Parties both acknowledge that for certain applications and uses of 3D technology, third party users may need to obtain a license under the Intellectual Property Rights related to 3D display technology, conversion and rendering technology and 3D video format of ULTRA-D (**"ULTRA-D Technology"**) and under intellectual property rights related to 3D display technology of Philips (**"Philips Technology"**). The Parties both confirm their willingness to offer licenses under said respective intellectual property rights with respect to such applications and uses to third party users, on reasonable conditions.

In the event that ULTRA-D becomes engaged in negotiations with any third party regarding a license in respect of such applications and uses and it believes that the third party may also be using Philips Technology, it will notify Philips in writing about such third party. Philips may give its consent, which consent will not be unreasonably withheld, to ULTRA-D to point out to such third party that Philips also holds intellectual property rights relevant for such applications and uses.

After Signing Date, both Parties will agree upon a list of third parties to whom ULTRA-D will offer its products (including the Super Drive Train) and / or its license under the ULTRA-D Technology; and in any such offers ULTRA-D shall refer to the Philips Technology. It is



Confidential

intended to agree upon the list within 30 days after Signing Date. The list will be added as Schedule A – part II of this Amendment and may be amended from time to time.

Subsequently, Philips shall provide its standard license terms and conditions to ULTRA-D, thereby enabling ULTRA-D to show this to prospective licensees with whom ULTRA-D is engaged in license negotiations in respect to ULTRA-D Technology. ULTRA-D shall treat Philips' license terms and conditions as confidential information and ULTRA-D represents that the prospective licensee shall do the same. In the event the prospective licensee wishes to conclude parallel license arrangements with both ULTRA-D and Philips, ULTRA-D and Philips shall both negotiate a separate license with such third party. For the avoidance of doubt, all licenses under the Philips Technology will be negotiated between Philips and the prospective licensee. The conclusion and execution of such license agreement is the responsibility of Philips.

The Parties acknowledge that third parties are free to approach Philips concerning a license under the Philips Technology and/or Dolby concerning a license under the Dolby3D Technology directly. However, in the event that a third party is already engaged in negotiations relating to parallel license arrangements with both ULTRA-D and Philips, Philips will not discourage and will also ask Dolby not to discourage such third party from concluding a license agreement with ULTRA-D. In the event that either Party determines that parallel license arrangements are no longer a viable business option, that Party has the right to terminate the parallel license arrangements and has the right to approach the third party separately concerning a license under its technology. Such Party shall inform the other Party in writing about such termination and upon such termination, such third party will be removed from Schedule A part II.

### 2.15(b) <u>Support.</u>

In the event a third party has obtained a separate technology license from both ULTRA-D and Philips, ULTRA-D shall provide technical support to such third party as necessary and as agreed between ULTRA-D and such third party. Philips shall not provide such technical support, unless ULTRA-D and Philips agree otherwise.

### 2.15(c) <u>Super Drive Train License.</u>

In the event that a third party wishes to conclude parallel license arrangements with ULTRA-D and Philips, ULTRA-D shall develop a conversion and rendering implementation ("**Super Drive Train**"), consisting of ULTRA-D algorithms, that shall be compatible with the Dolby3D format. The Super Drive Train shall be included in the ULTRA-D Technology as licensed to third parties which are engaged in parallel license agreement with both ULTRA-D and Philips.

In the event that a third party, which is engaged in parallel license arrangements with both ULTRA-D and Philips, informs ULTRA-D that it is not willing to accept a drive train which is compatible with the Dolby3D format, Philips may, at its sole discretion and without prejudice to its prior contractual commitments, decide to proceed with the parallel license arrangements



Confidential

excluding the Dolby3D format and to offer a license under the Philips Technology; such decision to proceed not to be withheld unreasonably.

Schedule F to the Agreement is hereby amended and shall now read as:

Pursuant to Section 4.1, a series of non-refundable, non-recoupable payments amounting to a total of EUR 2,500,000 (two million and five hundred thousand Euros) shall be paid by ULTRA-D to Philips allocated as twenty percent (20%) for each three year segment ("**Segment**") of the fifteen (15) year term as set forth in section 5.1 of the Agreement.

It is confirmed that prior to the Signing Date, ULTRA-D has already made payments to an amount that totals EUR 500,000 (five hundred thousand Euros) plus 19% VAT amounting to EUR 595,000 (five hundred and ninety-five thousand Euros).

ULTRA-D shall pay the remaining amount of EUR 2,000,000 (two million Euros) it allocates for the second through fifth Segments in accordance with the schedule set forth below:

[a] Payment of EURO 1,000,000 (one million Euros), which will be payable as follows:

- [a1] EUR 250,000 (two hundred fifty thousand Euros)  within 30 days after payment of the balance of the Interest as defined below ;

- [a2] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment a1;

- [a3] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment a2; and

- [a4] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment a3.

[b] Payment of EUR 1,000,000 (one million Euros) after commencement of Production by ULTRA-D (as defined below), which will be payable as follows

- [b1] EUR 250,000 within 30 days after commencement of Production;

- [b2] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment b1;

- [b3] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment b2; and

- [b4] EUR 250,000 (two hundred fifty thousand Euros) within 30 days after payment b3.




Confidential

For the purposes of this Amendment, "**Production**" shall mean sale with delivery of an aggregate of sixty five thousand (65,000) units of an ULTRA-D Technology-based 3D displays. Free of charge samples with sales value of 0 (zero) euro shall be excluded from the aggregated volume.

Upon signature of this Amendment, Philips will cancel the previously issued invoices numbered 201290194, 201390138, and 201390186 and issue a credit invoice to ULTRA-D.

For each of the new payments outlined above, Philips will issue an invoice to ULTRA-D excluding VAT.

Further arrangements:

**Payment of Interest.** By way of compromise as regards to Philips' claim for interest under the Agreement on the outstanding amount of EUR 2,000,000 (two million Euros), the Parties agree on a payment by ULTRA-D to Philips of the sum of EUR 250,000 (two hundred fifty thousand Euros) ("**Interest**") of which EUR 100,000 has been received by Philips at Signing Date. ULTRA-D agrees to pay the balance of Interest within 10 days after the Signing Date. The payment of Interest shall not include VAT. The payment of the Interest by ULTRA-D shall not be construed as an acknowledgement by ULTRA-D, whether implied or otherwise, of any breach under the Agreement.

**Remedies.** In the event ULTRA-D fails to comply with any payment by any of the dates set forth in Schedule F, this Amendment shall automatically become null and void. Without prejudice to any other remedy Philips may be lawfully entitled to, Philips shall be entitled to any and all remedies Philips may have under the Agreement.

**Assignment.** Philips hereby provides consent, under Section 11, specifically 11.1 of the Agreement, to the assignment of the entire Agreement and this entire Amendment from ULTRA-D to ULTRA-D Ventures, C.V. a company created under the laws of Curacao with a principal registered office at Abraham de Veerstraat #2, Curacao (to registered agent Vistra (Curacao), N.V.), which company has been and continues to be an Affiliate of ULTRA-D from the outset of the Agreement.  Hereafter, all references in the Agreement and this Amendment to "ULTRA-D" shall refer to ULTRA-D Ventures, CV and no longer ULTRA-D Cooperative U.A. By its signature below, ULTRA-D Ventures, CV will be bound by the rights and obligations of ULTRA-D in the Agreement and amendments thereto including this Amendment.  Other than such assignment as specified no further assignments are permitted without the written consent of Philips as provided in Section 11.1 of the Agreement.  A separate writing will also confirm such assignment.





Confidential

**Royalties.** The Parties hereby agree to amend the royalty rates as set out in Schedule D of the Agreement. Schedule D of the Agreement shall now read as attached to this Amendment.

Added to Section 4.2 of the Agreement shall be:

In the event that ULTRA-D sells Licensed Products to a third party that already holds a royalty-bearing license under the Licensed Technology, ULTRA-D shall request Philips in writing to confirm whether such third party already holds a license under the Licensed Technology and whether the Licensed Products are covered by that license. In the event Philips confirms that the third party has a royalty bearing license under the Licensed Technology covering the Licensed Products, the sales of such Licensed Products from ULTRA-D to that specific third party shall not be royalty bearing under this Agreement as long as the license agreement between the third party and Philips exists. For avoidance of doubt: ULTRA-D shall report on all Licensed Products sold and/or otherwise disposed of to third parties having a royalty bearing license under the Licensed Technology from Philips in accordance with Section 4.2.

Two years after Signing Date, Parties will convene to review whether it is appropriate to adjust the royalty rates as described in Schedule D.

**Licensed Patents.** The Parties hereby agree to amend the patent list as set out in Schedule B of the Agreement. Schedule B of the Agreement shall now read as attached to this Amendment.

**Sale of Licensed Patents.** In the event that Philips decides to sell the Licensed Patents ("**Sale**"), it shall inform ULTRA-D in writing and shall provide ULTRA-D with written information that is relevant to evaluate such sale (such relevant information hereinafter called "**Sale Information**"). Philips may also inform other third parties about such sale. ULTRA-D shall have the option to submit an offer to acquire the Licensed Patents ("**Option**"), such Option to be exercised by written notice to Philips within fourteen (14) business days after receipt of Philips' written Sale Information. If ULTRA-D exercise its Option to submit an offer within such fourteen (14) business days, Philips shall consider the offer made by ULTRA-D in reasonable comparison to the offers made by third parties. Notwithstanding anything to the contrary herein, (a) Sale Information shall contain no less information than given to third parties about the sale and (b) the time to exercise the Option shall be a minimum of fourteen (14) business days as provided but in no event be less than the time given to third parties to submit an offer or reoffer.

**Notices.** Section 10.1 of the Agreement shall be supplemented to add addresses for notices to ULTRA-D shall also include hereafter notice to:

Stream TV Networks Inc.
2009 Chestnut Street, 3rd Floor
Philadelphia, PA 19103




Confidential

<u>Attention</u>: Raja Rajan, Esquire

And a copy to:
DLA Piper Nederland N.V.
Amstelveenseweg 638
1081 JJ Amsterdam
P.O. Box 75258
1070 AG Amsterdam
The Netherlands
<u>Attention</u>: to Paulus Merks <u>Reference</u>: Stream TV Networks, Inc/ULTRA-D

Except as explicitly varied in this Amendment, all provisions of the Agreement shall remain in full force and effect.

AS WITNESS, the Parties have caused this Amendment to be signed on the date first written above.

**Koninklijke Philips N.V.**

0 9 DEC. 2014

Name: Brian Hinman
Title: Chief Intellectual Property Officer

**ULTRA-D Cooperatief U.A.**

Name: RAJA  RAJAN
Title: Authorized Director

**ULTRA-D Ventures, C.V.**

Name: RAJA  RAJAN
Title: Member Management /Board

Confidential

## Schedule A II to Amendment

Companies of Schedule A to be included within 30 days after Signing Date for the Super Drive Train License Approach.



Confidential

## Schedule B

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 1994PF00694 | 1994PC0694WVEFR | FR | Granted | 1994-sep-09 | 1995-sep-01 | 2003-jan-08 | 9502859B.2 | 0734314-A1 | 0734314 |
| 1994PF00694 | 1994PC0694WOXR | XR | Granted | 1994-sep-09 | 1995-sep-01 | 2003-nov-20 | 96-702354 | 96-0705666 | 407874 |
| 1994PF00694 | 1994PC0694WEDE | DE | Granted | 1994-sep-09 | 1995-sep-01 | 2003-jan-08 | 59502859E.2 | 0734314-A1 | 69502934.6 |
| 1994PF00694 | 1994PC0694 US | US | Granted | 1994-sep-09 | 1995-sep-08 | 2006-okt-24 | 08/525045 | | 7123505 |
| 1994PF00694 | 1994PC0694WOJP | JP | Granted | 1994-sep-09 | 1995-sep-01 | 2006-jun-23 | 96-509352 | 97-506554 | 3818320 |
| 1994PF00694 | 1994PC0694 US01 | US | Granted | 1994-sep-09 | 1995-sep-08 | 2011-dec-06 | 11/458710 | 2006-0254318-A1 | 8069701 |
| 1994PF00694 | 1994PC0694WAOCN | CN | Granted | 1994-sep-09 | 1995-sep-01 | 2002-apr-03 | 95191083.9 | 1137247-A | 95191083.9 |
| 1994PF00694 | 1994PC0694WEGB | GB | Granted | 1994-sep-09 | 1995-sep-01 | 2003-jan-08 | 95928598.2 | 0734314-A1 | 0734314 |
| 1995PF00390 | 1995PC0390WEFR | FR | Granted | 1995-jul-05 | 1996-jun-12 | 2001-okt-17 | 96914378.3 | 0783825 | 0783825 |
| 1995PF00390 | 1995PC0390 US | US | Granted | 1995-jul-05 | 1996-jun-25 | 2003-sep-12 | 08/070377 | | 6118534 |
| 1995PF00390 | 1995PC0390WXEGB | GB | Granted | 1995-jul-05 | 1996-jun-12 | 2001-okt-17 | 96914378.3 | 0783825-A1 | 0783825 |
| 1995PF00390 | 1995PC0390WOXR | XR | Granted | 1995-jul-05 | 1996-jun-12 | 2004-jan-29 | 97-701421 | 97-0705907 | 0418168 |
| 1995PF00390 | 1995PC0390WOJP | JP | Granted | 1995-jul-05 | 1996-jun-12 | 2007-sep-14 | 97-504598 | 98-506689 | 4010564 |
| 1995PF00390 | 1995PC0390WEDE | DE | Granted | 1995-jul-05 | 1996-jun-18 | 2001-okt-17 | 96914378.3 | 0783825-A1 | 69616006.4 |
| 1995PF00705 | 1995PC0705WEDE | DE | Granted | 1995-dec-19 | 1996-dec-09 | 2002-jun-12 | 969392C.3 | 0809913-A1 | 69821778.3 |
| 1995PF00705 | 1995PC0705WEGB | GB | Granted | 1995-dec-19 | 1996-dec-09 | 2002-jun-12 | 969392C.3 | 0809913-A1 | 0809913 |
| 1995PF00705 | 1995PC0705WOXR | XR | Granted | 1995-dec-19 | 1996-dec-09 | 2004-aug-31 | 97-705714 | 20-1998-0702317 | 0445209 |
| 1995PF00705 | 1995PC0705 US | US | Granted | 1995-dec-19 | 1996-dec-19 | 1999-jul-27 | 08/788484 | | 5929859 |
| 1995PF00705 | 1995PC0705WEFR | FR | Granted | 1995-dec-19 | 1996-dec-09 | 2002-jun-12 | 969392C.3 | 0809913-A1 | 0809913 |
| 1995PF00705 | 1995PC0705WOJP | JP | Granted | 1995-dec-19 | 1996-dec-09 | 2008-okt-16 | 97-522624 | 99-501188 | 4392080 |
| 1996PF00711 | 1996PC0711WPFR | FR | Granted | 1996-feb-23 | 1997-feb-13 | 2003-jan-22 | 97202009.0 | 0791847-A1 | 0791847 |
| 1996PF00711 | 1996PC0711PCGB | GB | Granted | 1996-feb-23 | 1997-feb-13 | 2003-jan-22 | 97202009.0 | 0791847-A1 | 0791847 |
| 1996PF00711 | 1996PC0711 JP | JP | Granted | 1996-feb-23 | 1997-feb-24 | 2007-apr-06 | 97-38896 | 97-226777 | 3940456 |
| 1996PF00711 | 1996PC0711DE | DE | Granted | 1996-feb-23 | 1997-feb-13 | 2003-jan-22 | 97202009.0 | 0791847-A1 | 697185340.6 |
| 1996PF00711 | 1996PC0711 JPO4 | JP | Granted | 1996-feb-23 | 1997-feb-24 | 2013-sep-20 | 2011-231463 | | 5367046 |
| 1996PF00711 | 1996PC0711 XR | XR | Granted | 1996-feb-23 | 1997-feb-24 | 2004-apr-14 | 97-6580 | | 0429091 |
| 1996PF00711 | 1996PC0711 JPO1 | JP | Granted | 1996-feb-23 | 1997-feb-24 | 2009-jan-30 | 07-034264 | 07-188097 | 4253345 |
| 1996PF00711 | 1996PC0711 JPO3 | JP | Granted | 1996-feb-23 | 1997-feb-24 | 2011-dec-16 | 2010-240303 | | 4885300 |
| 1996PF00711 | 1996PC0711 US | US | Granted | 1996-feb-12 | 1997-feb-12 | 2000-mei-16 | 08/798478 | | 6064434 |
| 1996PF00711 | 1996PC0711 JPO2 | JP | Granted | 1996-feb-23 | 1997-feb-24 | 2011-jan-07 | 08-268132 | 09-053771 | 4859080 |
| 1996PF00072 | 1996PC0072WEGB | GB | Granted | 1996-nov-14 | 1997-okt-13 | 2004-apr-14 | 97942158.1 | 0877966-A1 | 0877966 |
| 1996PF00072 | 1996PC0072WENL | NL | Granted | 1996-nov-14 | 1997-okt-13 | 2004-apr-14 | 97942159.1 | 0877966-A1 | 0877966 |
| 1996PF00072 | 1996PC0072WEDE | DE | Granted | 1996-nov-14 | 1997-okt-13 | 2004-apr-14 | 97942159.1 | 0877966-A1 | 69718647.9 |
| 1996PF00072 | 1996PC0072 US | US | Granted | 1996-nov-14 | 1997-nov-06 | 2001-jan-30 | 08/964103 | | 6069050 |
| 1996PF00072 | 1996PC0072WEFR | FR | Granted | 1996-nov-14 | 1997-okt-13 | 2004-apr-14 | 97942159.1 | 0877966-A1 | 0877966 |
| 1997PF00656 | 1997PC0656WEGB | GB | Pending | 1997-jul-23 | 1998-jul-09 | | 98926497.1 | 0934546-A1 | |
| 1997PF00656 | 1997PC0656WE | | Pending | 1997-jul-23 | 1998-jul-09 | | 98926497.1 | 0934546-A1 | |
| 1997PF00656 | 1997PC0656WEDE | DE | Pending | 1997-jul-23 | 1998-jul-09 | | 98926497.1 | 0934546-A1 | |
| 1997PF00656 | 1997PC0656WOXR | XR | Granted | 1997-jul-23 | 1998-jul-09 | 2006-jan-25 | 10-1999-7002258 | 10-2000-0068379 | 0548662 |
| 1997PF00656 | 1997PC0656WOJP | JP | Granted | 1997-jul-23 | 1998-jul-09 | 2008-nov-07 | 99-505934 | 01-503079 | 4213226 |
| 1997PF00656 | 1997PC0656 US | US | Granted | 1997-jul-23 | 1998-jul-21 | 2004-okt-05 | 09/119891 | | 6801243 |
| 1997PF00656 | 1997PC0656WEFR | FR | Pending | 1997-jul-23 | 1998-jul-09 | | 98926497.1 | 0934546-A1 | |
| 1998PF00571 | 1998PC0571WOXR | XR | Granted | 1998-Jun-30 | 1999-Jun-14 | 2006-okt-17 | 10-2000-7001924 | 10-2001-0223390 | 10-0637612 |
| 1998PF00571 | 1998PC0571 US | US | Granted | 1998-jun-30 | 1998-jun-30 | 2002-dec-17 | 09/107918 | | 6496183 |
| 1998PF00571 | 1998PC0571WOJP | JP | Granted | 1998-jun-30 | 1999-jun-14 | 2008-aug-28 | 00-557414 | 02-519792 | 4364436 |
| 1998PF00571 | 1998PC0571WEDE | DE | Granted | 1998-jun-30 | 1999-jun-14 | 2003-nov-06 | 99922458.7 | 1038273-A1 | 69912576.6 |
| 1998PF00571 | 1998PC0571WOCN | CN | Granted | 1998-jun-30 | 1999-jun-14 | 2004-nvt-24 | 99801455.9 | 1277069-A | 99801455.9 |
| 1998PF00571 | 1998PC0571WEFR | FR | Granted | 1998-jun-30 | 1999-jun-14 | 2003-nov-06 | 99922458.7 | 1038273-A1 | 1036271 |
| 1998PF00571 | 1998PC0571WEGB | GB | Granted | 1998-jun-30 | 1999-jun-14 | 2003-nov-06 | 99922458.7 | 1038273-A1 | 1036271 |
| 1998PF00571 | 1998PC0571 TW | TW | Granted | 1998-jun-30 | 2000-feb-03 | 2003-feb-23 | 088101981 | | 158772 |
| 1999PF01459 | 1999PC01459WE | | Pending | 1999-mrt-31 | 2000-mrt-09 | | 00907672.0 | 1082702-A1 | |
| 1999PF01459 | 1999PC01459 US | US | Granted | 1999-mrt-31 | 2000-mrt-24 | 2003-sep-23 | 09/534209 | | 6625304 |
| 2000PF01555 | 2000PC0155WOCN | CN | Granted | 2000-mei-19 | 2001-apr-25 | 2005-apr-17 | 01801321.X | 1381346-A | 01801321.X |
| 2000PF01555 | 2000PC0155WEDE | DE | Granted | 2000-mei-19 | 2000-mei-19 | 2001-apr-25 | 2008-jul-12 | 01933656.1 | | 60111443.9 |
| 2000PF01555 | 2000PC0155WOXR | XR | Granted | 2000-mei-19 | 2001-apr-25 | 2008-feb-22 | 10-2002-7003734 | | 10-0800295 |
| 2000PF01555 | 2000PC0155WOJP | JP | Granted | 2000-mei-19 | 2001-apr-25 | 2013-jan-14 | 01-586928 | 2003-534742 | 4663201 |
| 2000PF01555 | 2000PC0155WEFR | FR | Granted | 2000-mei-19 | 2000-mei-19 | 2006-jul-12 | 01933656.1 | | 1290895 |
| 2000PF01555 | 2000PC0155 US | US | Granted | 2000-mei-19 | 2001-mei-07 | 2005-jan-10 | 09/850049 | 2002-0009111-A1 | 6995604 |
| 2000PF01555 | 2000PC0155WEGB | GB | Granted | 2000-mei-19 | 2001-apr-25 | 2006-jul-12 | 01933656.1 | | 1290895 |
| 2000PF01864 | 2000PC01864 US | US | Granted | 2000-dec-20 | 2001-dec-17 | 2004-sep-07 | 10/023401 | 2002-0109457-A1 | 6797967 |
| 2001PF01733 | 2001PC01733WE | | Pending | 2001-mei-17 | 2002-mei-39 | | 02727528.0 | 1402477-A | |
| 2001PF01733 | 2001PC01733WOXR | XR | Granted | 2001-mei-17 | 2002-mei-36 | 2010-jan-13 | 10-2003-7000756 | | 10-0937682 |
| 2001PF01733 | 2001PC01733WOCN | CN | Granted | 2001-mei-17 | 2002-mei-16 | 2009-aug-19 | 02801721.8 | 1448132-A | 02801721.8 |
| 2001PF01733 | 2001PC01733 US | US | Granted | 2001-mei-17 | 2002-mei-14 | 2008-okt-10 | 10/345071 | 2003-0035583-A1 | 7120277 |
| 2001PF01725 | 2001PC01725 XR | XR | Granted | 2001-okt-11 | 2002-sep-16 | 2011-feb-16 | 10-2010-7004128 | | 10-1016876 |
| 2001PF01725 | 2001PC01725WOXR | XR | Granted | 2001-okt-11 | 2002-sep-18 | 2012-jul-10 | 10-2004-7005082 | | 10-1166245 |
| 2001PF01725 | 2001PC01725WOCN | CN | Granted | 2001-okt-11 | 2002-sep-18 | 2010-jun-23 | 02820037.9 | 1568624-A | 02820037.9 |
| 2001PF01725 | 2001PC01725 US | US | Granted | 2001-okt-11 | 2002-okt-08 | 2007-mrt-06 | 10/267083 | 2003-0085850-A1 | 7187344 |
| 2001PF01725 | 2001PC01725WEGB | GB | Granted | 2001-okt-11 | 2002-sep-18 | 2011-jan-26 | 02765271.8 | | 1436865 |
| 2001PF01725 | 2001PC01725WEDE | DE | Granted | 2001-okt-11 | 2002-sep-18 | 2011-jan-26 | 02765271.8 | | 60229089.9 |
| 2001PF01725 | 2001PC01725WEFR | FR | Granted | 2001-okt-11 | 2002-sep-18 | 2011-jan-26 | 02765271.8 | | 1436865 |
| 2001PF01725 | 2001PC01725WOJP | JP | Granted | 2001-okt-11 | 2002-sep-18 | 2008-jan-27 | 03-537333 | 05-506778 | 4345794 |
| 2002PF01063 | 2002PC0063WVOUS | US | Granted | 2002-jan-07 | 2002-dec-09 | 2007-jan-23 | 10/500530 | 2005-0093852-A1 | 7167188 |
| 2002PF01063 | 2002PC01063WEDE | DE | Granted | 2002-jan-07 | 2002-dec-09 | 2010-jul-21 | 02765855.4 | | 60237113.9 |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2002PF01063 | 2002PF01063WOEUS | ILS | Granted | 2002-jan-07 | 2002-dec-09 | 2010-jul-21 | 02785855.4 | | 1466301 |
| 2002PF01063 | 2002PF01063WOKR | ER | Granted | 2002-jan-07 | 2002-dec-09 | 2009-sep-11 | 10-2004-7010567 | | 10-0918007 |
| 2002PF01063 | 2002PF01063WOEIT | IT | Granted | 2002-jan-07 | 2002-dec-09 | 2010-jul-21 | 02785855.4 | * | 1466301 |
| 2002PF01063 | 2002PF01063WOEGB | GB | Granted | 2002-jan-07 | 2002-dec-09 | 2010-jul-21 | 02785855.4 | | 1466301 |
| 2002PF01063 | 2002PF01063WOCN | CN | Granted | 2002-jan-07 | 2002-dec-09 | 2007-nt1-07 | 028298229 | 3613080-A | 028268229 |
| 2002PF01063 | 2002PF01063WOJP | JP | Granted | 2002-jan-07 | 2002-dec-09 | 2009-jun-12 | 2003-558794 | | 4322121 |
| 2002PF01063 | 2002PF01063WOEFR | FR | Granted | 2002-jan-07 | 2002-dec-09 | 2010-jul-21 | 02785855.4 | * | 1466301 |
| 2002PF01190 | 2002PF01190WOCN | CN | Granted | 2002-feb-20 | 2003-feb-06 | 2008-nov-05 | 038042339 | 1751259-A | 038042339 |
| 2002PF01190 | 2002PF01190WOJP | JP | Granted | 2002-feb-20 | 2003-feb-06 | 2011-mei-13 | 03-570171 | 05-537991 | 4739676 |
| 2002PF01190 | 2002PF01190WOEFR | FR | Granted | 2002-feb-20 | 2003-feb-06 | 2013-jul-17 | 03700453.8 | 1478964-A | 1478964 |
| 2002PF01190 | 2002PF01190WOEDE | DE | Granted | 2002-feb-20 | 2003-feb-06 | 2013-jul-17 | 03700453.8 | 1478964-A | 603 44 503.9 |
| 2002PF01190 | 2002PF01190WOEGB | GB | Granted | 2002-feb-20 | 2003-feb-06 | 2013-jul-17 | 03700453.8 | 1478964-A | 1478964 |
| 2002PF01190 | 2002PF01190WOUS | US | Granted | 2002-feb-20 | 2003-feb-06 | 2007-dec-11 | 10/505490 | 2005-0253779-A1 | 7307672 |
| 2002PF01190 | 2002PF01190WOKR | KR | Granted | 2002-feb-20 | 2003-feb-06 | 2010-apr-02 | 10-2004-7012873 | | 10-0952184 |
| 2002PF01190 | 2002PF01190WEIR | TR | Granted | 2002-feb-20 | 2003-feb-06 | 2013-jul-17 | 03700453.8 | 1478960-A | 1478964 |
| 2002PF01946 | 2002PF01946WOCN | CN | Granted | 2002-jul-06 | 2003-jun-18 | 2009-dec-02 | 03818165.6 | 1666142-A | 03816165.6 |
| 2002PF01946 | 2002PF01946WOUS | US | Granted | 2002-jul-06 | 2003-jun-18 | 2008-jul-01 | 10/520039 | 2005-0254113-A1 | 7394506 |
| 2002PF01946 | 2002PF01946WOJP | JP | Granted | 2002-jul-06 | 2003-jun-18 | 2011-jun-10 | 04-519042 | | 4758099 |
| 2002PF01946 | 2002PF01946WOKR | KR | Granted | 2002-jul-06 | 2003-jun-18 | 2013-jun-14 | 10-2005-7000370 | | 10-1016250 |
| 2002PF01946WE | 2002PF01946WE | | Pending | 2002-jul-06 | 2003-jun-18 | | 03782829.4 | 1525530-A | |
| 2002PF00533 | 2002PF00533WE | | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF00533 | 2002PF00533WOKR | KR | Granted | 2002-jul-31 | 2003-jul-09 | 2013-jan-30 | 10-2005-7001747 | | 10-1206525 |
| 2002PF00533 | 2002PF00533WEIT | IT | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF00533 | 2002PF00533WEFR | FR | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF00533 | 2002PF00533WOUS | US | Granted | 2002-jul-31 | 2003-jul-09 | 2010-sep-28 | 10/522464 | 2006-0023950-A1 | 7804886 |
| 2002PF00533 | 2002PF00533WEES | ES | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF00533 | 2002PF00533 US | US | Granted | 2002-jul-31 | 2010-aug-18 | 2012-sep-18 | 12/858649 | 2011-0358604-A1 | 8270477 |
| 2002PF00533 | 2002PF00533WEDE | DE | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 603 46 732.5 |
| 2002PF00533 | 2002PF00533WOCN | CN | Granted | 2002-jul-31 | 2003-jul-09 | 2011-jan-15 | 03818215.7 | 1672432 | 03818215.7 |
| 2002PF00533 | 2002PF00533WEGB | GB | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF00533 | 2002PF00533WOJP | JP | Granted | 2002-jul-31 | 2003-jul-09 | 2012-mrt-23 | 04-525649 | 05-535203 | 4954473 |
| 2002PF00533 | 2002PF00533WEIR | TR | Granted | 2002-jul-31 | 2003-jul-09 | 2014-sep-10 | EP03740961.2 | 1527613-A | 1527613 |
| 2002PF02536 | 2002PF02536WEDE | DE | Granted | 2002-okt-22 | 2003-okt-20 | 2013-feb-16 | 03751150.8 | | 60316070.4 |
| 2002PF02536 | 2002PF02536WENL | NL | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WOCN | CN | Granted | 2002-okt-22 | 2003-okt-20 | 2012-mrt-07 | 2003B0A01813.X | 1706323-A | 2003B0A01813.X |
| 2002PF02536 | 2002PF02536WEFT | FT | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | 2013061D | 1557072 |
| 2002PF02536 | 2002PF02536WOIN | IN | Granted | 2002-okt-22 | 2003-okt-20 | 2008-jun-23 | 660/CHENP/2005 | | 221424 |
| 2002PF02536 | 2002PF02536WORU | RU | Granted | 2002-okt-22 | 2003-okt-20 | 2008-apr-10 | 2005115469 | 05-135469-A | 2321957 |
| 2002PF02536 | 2002PF02536WEDK | DK | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF2536 JP01 | JP | Granted | 2002-okt-22 | 2003-okt-20 | 2016-apr-15 | 2012-25145 | | 5529183 |
| 2002PF02536 | 2002PF02536WEIR | TR | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | TR201103994 T4 |
| 2002PF02536 | 2002PF02536WOJP | JP | Granted | 2002-okt-22 | 2003-okt-20 | 2012-apr-20 | 2004-546276 | | 4975250 |
| 2002PF02536 | 2002PF02536WEAT | AT | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | E498981 |
| 2002PF02536 | 2002PF02536WEFR | FR | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WEIT | IT | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WOBR | BR | Pending | 2002-okt-22 | 2003-okt-20 | | PI 0315552-8 | | |
| 2002PF02536 | 2002PF02536WEBE | BE | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WECH | CH | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536 US01 | US | Pending | 2002-okt-22 | 2013-feb-11 | | 13/763755 | US-2013-0148719-A1 | |
| 2002PF02536 | 2002PF02536WEGB | GB | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WEES | ES | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WEFI | FI | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WEGR | GR | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WESE | SE | Granted | 2002-okt-22 | 2003-okt-20 | 2011-feb-16 | 03751150.8 | | 1557072 |
| 2002PF02536 | 2002PF02536WOKR | KR | Granted | 2002-okt-22 | 2003-okt-20 | 2011-mei-26 | 10-2005-7006736 | | 10-1038442 |
| 2002PF02536 | 2002PF02536WOUS | US | Granted | 2002-okt-22 | 2003-okt-20 | 2013-mrt-05 | 10/531829 | 2006-0015026-A1 | 8391371 |
| 2002PF03713 | 2002PF03713WOJP | JP | Granted | 2002-okt-23 | 2003-okt-01 | 2009-apr-02 | 04-544237 | 06-513586 | 4485851 |
| 2002PF03713 | 2002PF03713WOCN | CN | Granted | 2002-okt-23 | 2003-okt-01 | 2010-jan-20 | 2003B0103874.6 | 1799266 | 2003B0103874.6 |
| 2002PF03713 | 2002PF03713WOKR | KR | Granted | 2002-okt-23 | 2003-okt-01 | 2010-mrt-20 | 10-2005-7006678 | | 10-0960294 |
| 2002PF03713 | 2002PF03713WEDE | DE | Granted | 2002-okt-23 | 2003-okt-01 | 2013-mrt-13 | 03808395.1 | 1574079-A | 60343527.0 |
| 2002PF03713 | 2002PF03713WOUS | US | Granted | 2002-okt-23 | 2003-okt-01 | 2007-mei-29 | 10/531935 | 2006-0082575-A1 | 7224355 |
| 2002PF03713 | 2002PF03713WEFR | FR | Granted | 2002-okt-23 | 2003-okt-01 | 2013-mrt-13 | 03808395.1 | 1574079-A | 1574079 |
| 2002PF03713 | 2002PF03713WEGB | GB | Granted | 2002-okt-23 | 2003-okt-01 | 2013-mrt-13 | 03808395.1 | 1574079-A | 1574079 |
| 2002PF03021 | 2002PF03021WE | | Pending | 2002-dec-30 | 2003-dec-18 | | 03778631.1 | 1582074-A | |
| 2002PF03021 | 2002PF03021WOJP | JP | Granted | 2002-dec-30 | 2003-dec-24 | 2010-mei-14 | 04-563000 | 06-512813 | 4508878 |
| 2002PF03021 | 2002PF03021WOCN | CN | Granted | 2002-dec-30 | 2003-dec-24 | 2012-mei-02 | 2003B0107909.X | 1745589-A | 2003B0107909.X |
| 2002PF03021 | 2002PF03021WOUS | US | Granted | 2002-dec-30 | 2003-dec-24 | 2010-mrt-30 | 10/540672 | 2006-0078180-A1 | 7689051 |
| 2003PF01070 | 2003PF01070WOIN | IN | Pending | 2003-jan-17 | 2003-dec-30 | | 1595/CHENP/2005 | | |
| 2003PF01070 | 2003PF01070WOKR | KR | Granted | 2003-jan-17 | 2003-dec-30 | 2011-jul-29 | 10-2005-7011149 | | 10-1054274 |
| 2003PF01070 | 2003PF01070WOUS | US | Granted | 2003-jan-17 | 2003-dec-30 | 2013-dec-03 | 10/542137 | 2006-0066679-A1 | 8599408 |
| 2003PF01070 | 2003PF01070WE | | Pending | 2003-jan-17 | 2003-dec-30 | | 03788071.7 | 1588322-A | |
| 2003PF01129 | 2003PF01129WOCN | CN | Granted | 2003-jan-30 | 2003-dec-16 | 2009-jun-17 | 2003B0109377.0 | 1745586-A | 2003B0109377.0 |
| 2003PF01129 | 2003PF01129WOJP | JP | Granted | 2003-jan-30 | 2003-dec-16 | 2013-nov-11 | 04-567473 | 06-514455 | 4840156 |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2003PF01129 | 2003PO112WORN | IN | Granted | 2003-jan-30 | 2003-dec-16 | 2006-aug-20 | 01732/CHENP/05 | | 222685 |
| 2003PF01129 | 2003PO1129 US01 | US | Pending | 2003-jan-30 | 2003-dec-16 | | 13/169328 | US-2011-0310979-A1 | |
| 2003PF01129 | 2003PO1129WOKR | KR | Granted | 2003-jan-30 | 2003-dec-16 | 2010-nov-11 | 10-2005-7014039 | | 10-0994347 |
| 2003PF01129 | 2003PO1129WOUS | US | Granted | 2003-jan-30 | 2003-dec-16 | 2013-aug-03 | 10/543434 | 2006-0149269-A1 | 8006348 |
| 2003PF01129 | 2003P01129WE | | Pending | 2003-jan-30 | 2003-dec-16 | | 03780582.2 | 1590984-A | |
| 2003PF01236 | 2003P01236WE | | Pending | 2003-feb-21 | 2006-feb-11 | | 04730110.0 | 1597907-A | |
| 2003PF01236 | 2003PO1236WOCN | CN | Granted | 2003-feb-21 | 2006-feb-11 | 2012-feb-01 | 200480004808.3 | 1751525-A | 200480004808.3 |
| 2003PF01236 | 2003PO1236WOUS | US | Granted | 2003-feb-21 | 2006-feb-11 | 2010-mrt-30 | 10/545848 | 2006-0158729-A1 | 7688589 |
| 2003PF01236 | 2003PO1236WOJP | JP | Granted | 2003-feb-21 | 2006-feb-11 | 2013-mrt-18 | 08-502578 | | 4705014 |
| 2003PF01391 | 2003P01391WE | | Pending | 2003-mrt-31 | 2004-mrt-26 | | 04723683.1 | 1823583-A | |
| 2003PF01391 | 2003PO1391WOJP | JP | Granted | 2003-mrt-31 | 2004-mrt-26 | 2010-dec-03 | 06-506771 | | 4637827 |
| 2003PF01391 | 2003PO1391WOCN | CN | Granted | 2003-mrt-31 | 2004-mrt-26 | 2012-jan-18 | 200480039021.4 | 1766537-A | 200480039021.4 |
| 2003PF01391 | 2003PO1391WOUS | US | Granted | 2003-mrt-31 | 2004-mrt-26 | 2009-apr-14 | 10/550881 | 2006-0252558-A1 | 7518663 |
| 2003PF01869 | 2003PO1869WOUS | US | Granted | 2003-jun-13 | 2004-jun-03 | 2010-mrt-16 | 10/560006 | 2007-0116383-A1 | 7679676 |
| 2003PF01869 | 2003P01869WE | | Pending | 2003-jun-13 | 2004-jun-03 | | 04735851.8 | 1630987-A | |
| 2003PF01869 | 2003PO1869WOJP | JP | Granted | 2003-jun-13 | 2004-jun-03 | 2011-apr-28 | 08-516641 | | 4734239 |
| 2003PF01869 | 2003PO1869WOKR | KR | Granted | 2003-jun-13 | 2004-jun-03 | 2013-dec-19 | 10-2005-7023975 | | 10-1098300 |
| 2003PF01869 | 2003PO1869WOCN | CN | Granted | 2003-jun-13 | 2004-jun-03 | 2010-sep-29 | 200480062350.9 | 1806439-A | 200480062350.9 |
| 2003PF00546 | 2003P00546WE | | Pending | 2003-jul-31 | 2004-jul-22 | | 04744227.2 | 1652388-A | |
| 2003PF00546 | 2003P00546WOCN | CN | Granted | 2003-jul-31 | 2004-jul-22 | 2011-apr-06 | 200480022178.0 | 1830218-A | 200480022178.0 |
| 2003PF00546 | 2003P00546WOKR | KR | Granted | 2003-jul-31 | 2004-jul-22 | 2012-jun-29 | 10-2006-7001843 | | 10-1163085 |
| 2003PF00546 | 2003P00546WOUS | US | Granted | 2003-jul-31 | 2004-jul-22 | 2009-nov-17 | 10/566548 | 2006-0187179-A1 | 7619604 |
| 2003PF00546 | 2003P00546WOJP | JP | Granted | 2003-jul-31 | 2004-jul-22 | 2012-nov-04 | 2006-521707 | | 4855914 |
| 2003PF00689 | 2003P00689WOCN | CN | Granted | 2003-sep-27 | 2004-sep-23 | 2008-nov-05 | 200480027946.1 | 1856720-A | 200480027946.1 |
| 2003PF00689 | 2003P00689 TW | TW | Granted | 2003-sep-27 | 2004-sep-27 | 2010-okt-21 | 093129263 | 200523504 | I332068 |
| 2003PF00689 | 2003P00689WOJP | JP | Granted | 2003-sep-27 | 2004-sep-23 | 2010-nov-11 | 2005-527552 | | 4611180 |
| 2003PF00689 | 2003P00689WOKR | KR | Granted | 2003-sep-27 | 2004-sep-23 | 2012-mrt-05 | 10-2006-7005656 | | 10-1125035 |
| 2003PF00689 | 2003P00689WOUS | US | Granted | 2003-sep-27 | 2004-sep-23 | 2011-jan-25 | 10/573084 | 2007-0109811-A1 | 7876397 |
| 2003PF00689 | 2003P00689WE | | Pending | 2003-sep-27 | 2004-sep-23 | | 04770067.9 | 1708467-A | |
| 2003PF02439 | 2003P02439WOJP | JP | Granted | 2003-sep-30 | 2004-sep-22 | 2010-jun-18 | 06-530911 | | 4533895 |
| 2003PF02439 | 2003P02439WEDE | DE | Granted | 2003-sep-30 | 2004-sep-22 | 2007-sep-05 | 04770055.4 | | 602004008794.7 |
| 2003PF02439 | 2003P02439WOGB | GB | Granted | 2003-sep-30 | 2004-sep-22 | 2007-sep-05 | 04770055.4 | | 1672276 |
| 2003PF02439 | 2003P02439WOFR | FR | Granted | 2003-sep-30 | 2004-sep-22 | 2007-sep-05 | 04770055.4 | | 1672276 |
| 2003PF02439 | 2003P02439WOUS | US | Granted | 2003-sep-30 | 2004-sep-22 | 2010-apr-06 | 10/573559 | 2007-0095530-A1 | 7692640 |
| 2003PF02439 | 2003P02439WOCN | CN | Granted | 2003-sep-30 | 2004-sep-22 | 2009-jan-07 | 200480032290.5 | 1860503-A | 200480032290.5 |
| 2003PF00836 | 2003P00836WEGB | GB | Granted | 2003-nov-07 | 2004-nov-03 | 2013-jan-09 | 04799354.4 | 1682932-A | 1682932 |
| 2003PF00836 | 2003PO0836WOCN | CN | Granted | 2003-nov-07 | 2004-nov-03 | 2009-jun-24 | 200480062496.5 | 1875302-A | 200480032496.5 |
| 2003PF00836 | 2003P00836WOUS | US | Granted | 2003-nov-07 | 2004-nov-03 | 2008-dec-01 | 10/578071 | 2007-0091638-A1 | 7626643 |
| 2003PF00836 | 2003P00836WOJP | JP | Granted | 2003-nov-07 | 2004-nov-03 | 2012-feb-03 | 06-537544 | | 4917892 |
| 2003PF00836 | 2003P00836WEDE | DE | Granted | 2003-nov-07 | 2004-nov-03 | 2013-jan-09 | 04799354.4 | 1682932-A | 60 2004 040 744.5 |
| 2003PF00836 | 2003P00836WEFR | FR | Granted | 2003-nov-07 | 2004-nov-03 | 2013-jan-09 | 04799354.4 | 1682932-A | 1682932 |
| 2003PF00912 | 2003P00912 US01 | US | Granted | 2003-dec-08 | 2011-sep-14 | 2012-nov-20 | 13/232315 | US-2012002003-A1 | 8314897 |
| 2003PF00912 | 2003P00912WOJP | JP | Granted | 2003-dec-08 | 2006-dec-08 | 2011-sep-02 | 06-547104 | | 4813366 |
| 2003PF00912 | 2003P00912WOUS | US | Granted | 2003-dec-08 | 2006-dec-02 | 2011-okt-11 | 10/581215 | 2008-0278640-A1 | 8035742 |
| 2003PF00912 | 2003P00912WE | | Pending | 2003-dec-08 | 2006-dec-02 | | 04801447.6 | 1692875-A | |
| 2003PF00912 | 2003P00912WOCN | CN | Granted | 2003-dec-08 | 2006-dec-02 | 2012-jun-20 | 200480035751.1 | 1890988-A | 200480035751.1 |
| 2003PF00912 | 2003P00912WOKR | KR | Granted | 2003-dec-08 | 2006-dec-02 | 2013-jan-26 | 10-2006-7010581 | | 10-1226844 |
| 2004PF00331 | 2004P00331WEFR | FR | Granted | 2004-jan-09 | 2005-jan-06 | 2010-sep-11 | 10/584682 | 2009-0071824-A1 | 7798648 |
| 2004PF00331 | 2004P00331WEFR | FR | Granted | 2004-jan-09 | 2005-jan-06 | 2008-apr-16 | 05702604.9 | | 1706778 |
| 2004PF00331 | 2004P00331WOJP | JP | Granted | 2004-jan-09 | 2005-jan-06 | 2010-sep-24 | 06-548527 | | 4584317 |
| 2004PF00331 | 2004P00331WEDE | DE | Granted | 2004-jan-09 | 2005-jan-06 | 2008-apr-16 | 05702604.9 | | 602005036007.9 |
| 2004PF00331 | 2004P00331WOCN | CN | Granted | 2004-jan-09 | 2005-jan-06 | 2010-mei-12 | 200580022163.2 | 1930499-A | 200580022163.2 |
| 2004PF00331 | 2004P00331WEGB | GB | Granted | 2004-jan-09 | 2005-jan-06 | 2008-apr-16 | 05702604.9 | | 1706778 |
| 2004PF00061 | 2004P00061WORN | RN | Granted | 2004-feb-17 | 2005-feb-07 | 2013-nov-26 | 3384/CHENP/2006 | | 257992 |
| 2004PF00061 | 2004P00061WOJP | JP | Granted | 2004-feb-17 | 2005-feb-17 | 2012-jun-06 | 06-553716 | 2007-522589 | 4898458 |
| 2004PF00061 | 2004P00061WEGB | GB | Granted | 2004-feb-17 | 2005-feb-07 | 2008-jan-02 | 05702908.2 | | 1719079 |
| 2004PF00061 | 2004P00061WEFR | FR | Granted | 2004-feb-17 | 2005-feb-07 | 2008-jan-02 | 05702908.2 | | 1719079 |
| 2004PF00061 | 2004P00061WOUS | US | Granted | 2004-feb-17 | 2005-feb-07 | 2011-okt-11 | 10/587976 | 2007-0146232-A1 | 8036451 |
| 2004PF00061 | 2004P00061WEDE | DE | Granted | 2004-feb-17 | 2005-feb-07 | 2008-jan-02 | 05702908.2 | | 602005036125.7 |
| 2004PF00061 | 2004P00061WOCN | CN | Granted | 2004-feb-17 | 2005-feb-07 | 2009-dec-09 | 200580050696.X | 1922631-A | 200580050696.X |
| 2004PF00061 | 2004P00061WOKR | KR | Granted | 2004-feb-17 | 2005-feb-07 | 2012-sep-12 | 10-2006-7016649 | | 10-1183863 |
| 2004PF00060 | 2004P00060WEFR | FR | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 1728116 |
| 2004PF00060 | 2004P00060WEGB | GB | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 1728116 |
| 2004PF00060 | 2004P00060WEDE | DE | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 602005036183.9 |
| 2004PF00060 | 2004P00060WOUS | US | Granted | 2004-mrt-12 | 2005-mrt-04 | 2009-mrt-24 | 10/598649 | 2007-0177036-A1 | |
| 2004PF00060 | 2004P00060WORN | IN | Granted | 2004-mrt-12 | 2005-mrt-04 | 2009-feb-11 | 2008/200768/4.7 | | 200580007684.7 |
| 2004PF00060 | 2004P00060WOJP | JP | Granted | 2004-mrt-12 | 2005-mrt-04 | 2011-feb-10 | 07-502478 | | 4682136 |
| 2004PF00060 | 2004P00060WEFR | FR | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 1728116 |
| 2004PF00060 | 2004P00060WEGB | GB | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 1728116 |
| 2004PF00060 | 2004P00060WEDE | DE | Granted | 2004-mrt-12 | 2005-mrt-04 | 2012-sep-19 | 05708943.5 | 1728116-A | 602005036183.9 |
| 2004PF00060 | 2004P00060WOUS | US | Pending | 2004-mrt-12 | 2005-mrt-04 | | 10/598649 | 2007-0177036-A1 | |
| 2004PF00060 | 2004P00060WOCN | CN | Granted | 2004-mrt-12 | 2005-mrt-04 | 2008-feb-11 | 200580007684.7 | 1930512A | 200580007684.7 |
| 2004PF00060 | 2004P00060WOKN | IN | Granted | 2004-mrt-12 | 2005-mrt-04 | 2013-aug-07 | 3761/CHENP/2006 | | 256891 |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2004PF00300 | 2004P00300WO/JP | JP | Granted | 2004-mrt-12 | 2005-mrt-04 | 2011-feb-10 | 07-502478 | | 4682186 |
| 2004PF00784 | 2004P00784WO/JP | JP | Granted | 2004-apr-13 | 2005-apr-04 | 2011-jun-24 | 07-507878 | 2007-534013 | 4768716 |
| 2004PF00784 | 2004P00784WE/GB | GB | Granted | 2004-apr-13 | 2005-apr-04 | 2011-jul-20 | 05718626.4 | 1738589 | 1738589 |
| 2004PF00784 | 2004P00784WE/FR | FR | Granted | 2004-apr-13 | 2005-apr-04 | 2011-jul-20 | 05718626.4 | 1738589 | 1738589 |
| 2004PF00784 | 2004P00784WE/DE | DE | Granted | 2004-apr-13 | 2005-apr-04 | 2011-jul-20 | 05718626.4 | 1738589 | 602005002072.9 |
| 2004PF00784 | 2004P00784 JP | JP | Granted | 2004-apr-13 | 2005-apr-04 | 2013-mrt-01 | 2011-88297 | | 5203077 |
| 2004PF00784 | 2004P00784WO/CN | CN | Granted | 2004-apr-13 | 2005-apr-04 | 2010-jan-06 | 200580011280.5 | 1843245-A | 200580011280.5 |
| 2004PF00784 | 2004P00784WO/US | US | Granted | 2004-apr-13 | 2005-apr-04 | 2012-mrt-20 | 10/599799 | 2008-0516302-A1 | 8139104 |
| 2004PF00733 | 2004P00733WE/DE | DE | Granted | 2004-apr-14 | 2005-apr-08 | 2010-okt-13 | 05718674.4 | | 602005024322.1 |
| 2004PF00733 | 2004P00733WO/CN | CN | Granted | 2004-apr-14 | 2005-apr-08 | 2010-mei-12 | 200580011256.1 | 1942902-A | 200580011256.1 |
| 2004PF00733 | 2004P00733WO/US | US | Granted | 2004-apr-14 | 2005-apr-08 | 2010-okt-26 | 10/599821 | 2008-0267527-A1 | 7822265 |
| 2004PF00733 | 2004P00733WE/GB | GB | Granted | 2004-apr-14 | 2005-apr-08 | 2010-okt-13 | 05718674.4 | | 1738331 |
| 2004PF00733 | 2004P00733WE/FR | FR | Granted | 2004-apr-14 | 2005-apr-08 | 2010-okt-13 | 05718674.4 | | 1738331 |
| 2004PF01809 | 2004P01809WE/IT | IT | Granted | 2004-aug-17 | 2005-aug-04 | 2008-jun-04 | 05774146.4 | | 1782638 |
| 2004PF01809 | 2004P01809WO/US | US | Granted | 2004-aug-17 | 2005-aug-04 | 2010-nov-23 | 11/573571 | 2007-0322855-A1 | 7839378 |
| 2004PF01809 | 2004P01809WE/FR | FR | Granted | 2004-aug-17 | 2005-aug-04 | 2008-jun-04 | 05774146.4 | | 1782638 |
| 2004PF01809 | 2004P01809WO/CN | CN | Granted | 2004-aug-17 | 2005-aug-04 | 2010-dec-29 | 200580028157.5 | 101006732-A | 200580028157.5 |
| 2004PF01809 | 2004P01809WO/KR | KR | Granted | 2004-aug-17 | 2005-aug-04 | 2012-jul-10 | 10-2007-7005536 | | 10-1168248 |
| 2004PF01809 | 2004P01809WE/DE | DE | Granted | 2004-aug-17 | 2005-aug-04 | 2008-jun-04 | 05774146.4 | | 602005007361.2 |
| 2004PF01809 | 2004P01809WO/JP | JP | Granted | 2004-aug-17 | 2005-aug-04 | 2012-dec-07 | 07-526665 | 08-510408 | 5150255 |
| 2004PF01809 | 2004P01809WE/GB | GB | Granted | 2004-aug-17 | 2005-aug-04 | 2008-jun-04 | 05774146.4 | | 1782638 |
| 2004PF01809 | 2004P01809WE/ES | ES | Granted | 2004-aug-17 | 2005-aug-04 | 2008-jun-04 | 05774146.4 | | 1782638 |
| 2004PF01809 | 2004P01809WO/IN | IN | Pending | 2004-aug-17 | 2005-aug-04 | | 703/CHENP/2007 | | |
| 2004PF02190 | 2004P02190WE/DE | DE | Granted | 2004-okt-13 | 2005-sep-26 | 2013-apr-10 | 05784801.2 | 1805549-A | 602005-035 050.2 |
| 2004PF02190 | 2004P02190WE/FR | FR | Granted | 2004-okt-13 | 2005-sep-26 | 2013-apr-10 | 05784801.2 | 1805549-A | 1805549 |
| 2004PF02190 | 2004P02190WE/TR | TR | Granted | 2004-okt-13 | 2005-sep-26 | 2013-apr-10 | 05784801.2 | 1805549-A | 1805549 |
| 2004PF02190 | 2004P02190WE/GB | GB | Granted | 2004-okt-13 | 2005-sep-26 | 2013-apr-10 | 05784801.2 | 1805549-A | 1805549 |
| 2004PF02190 | 2004P02190WO/US | US | Granted | 2004-okt-13 | 2005-sep-26 | 2011-mrt-03 | 11/576909 | 2007-0247708-A1 | 7903332 |
| 2004PF02190 | 2004P02190 JP | JP | Pending | 2004-okt-13 | 2005-sep-26 | | 2013-230054 | | |
| 2004PF02190 | 2004P02190WO/CN | CN | Granted | 2004-okt-13 | 2005-sep-26 | 2011-feb-16 | 200580034913.4 | 101040206-A | 200580034913.4 |
| 2004PF02350 | 2004P02350WE/DE | DE | Granted | 2004-okt-26 | 2005-okt-21 | 2011-apr-06 | 05818930.4 | | 600005027375.4 |
| 2004PF02350 | 2004P02350WE/FR | FR | Granted | 2004-okt-26 | 2005-okt-21 | 2011-apr-06 | 05818930.4 | | 1807806 |
| 2004PF02350 | 2004P02350WO/CN | CN | Granted | 2004-okt-26 | 2005-okt-21 | 2011-apr-13 | 200580089903.4 | 101040803-A | 200580089903.4 |
| 2004PF02350 | 2004P02350WO/JP | JP | Granted | 2004-okt-26 | 2005-okt-21 | 2011-jun-17 | 07-537466 | | 4782994 |
| 2004PF02350 | 2004P02350WE/US | US | Pending | 2004-okt-26 | 2005-okt-21 | | 11/577745 | 2009-0073170-A1 | |
| 2004PF02350 | 2004P02350WE/GB | GB | Granted | 2004-okt-26 | 2005-okt-21 | 2011-apr-06 | 05818930.4 | | 1807806 |
| 2004PF02489 | 2004P02489WO/IN | IN | Pending | 2004-nov-16 | 2005-nov-08 | | 2071/CHENP/2007 | | |
| 2004PF02489 | 2004P02489WE/GB | GB | Granted | 2004-nov-16 | 2005-nov-08 | 2008-mei-14 | 05802412.6 | | 1815443 |
| 2004PF02489 | 2004P02489WO/US | US | Granted | 2004-nov-16 | 2005-nov-08 | 2010-nov-13 | 11/719917 | 2008-0187222-A1 | 7840070 |
| 2004PF02489 | 2004P02489WE/DE | DE | Granted | 2004-nov-16 | 2005-nov-08 | 2008-mei-14 | 05802412.6 | | 602005006834.8 |
| 2004PF02489 | 2004P02489WE/FR | FR | Granted | 2004-nov-16 | 2005-nov-08 | 2008-mei-14 | 05802412.6 | | 1815443 |
| 2004PF02489 | 2004P02489WE/IT | IT | Granted | 2004-nov-16 | 2005-nov-08 | 2008-mei-14 | 05802412.6 | | 1815443 |
| 2004PF02489 | 2004P02489WO/JP | JP | Granted | 2004-nov-16 | 2005-nov-08 | 2011-aug-05 | 07-540788 | | 4790072 |
| 2004PF02489 | 2004P02489WE/ES | ES | Granted | 2004-nov-16 | 2005-nov-08 | 2008-mei-14 | 05802412.6 | | 1815443 |
| 2004PF02489 | 2004P02489WO/CN | CN | Granted | 2004-nov-16 | 2005-nov-08 | 2011-mei-18 | 200580039226.1 | 101061519-A | 200580039226.1 |
| 2004PF02491 | 2004P02491WO/JP | JP | Granted | 2004-nov-18 | 2005-nov-07 | 2012-apr-06 | 07-541377 | | 4964119 |
| 2004PF02491 | 2004P02491WO/US | US | Granted | 2004-nov-18 | 2005-nov-07 | 2012-jul-03 | 11/719234 | 2009-0295689-A1 | 8212948 |
| 2004PF02491 | 2004P02491WE/DE | DE | Granted | 2004-nov-18 | 2005-nov-07 | 2009-aug-12 | 05800635.4 | | 602005016007.8 |
| 2004PF02491 | 2004P02491WO/CN | CN | Granted | 2004-nov-18 | 2005-nov-07 | 2014-jul-30 | 200580039292.9 | 101061416-A | 200580039292.9 |
| 2004PF02491 | 2004P02491WE/GB | GB | Granted | 2004-nov-18 | 2005-nov-07 | 2009-aug-12 | 05800635.4 | | 1815288 |
| 2004PF02491 | 2004P02491WE/FR | FR | Granted | 2004-nov-18 | 2005-nov-07 | 2009-aug-12 | 05800635.4 | | 1815288 |
| 2005PF00521 | 2005P00521WE/DE | DE | Granted | 2005-mrt-17 | 2006-mrt-14 | 2012-sep-26 | 06713095.7 | 1862016-A | 602006082140.6 |
| 2005PF00521 | 2005P00521 TW | TW | Granted | 2005-mrt-17 | 2006-mrt-17 | 2013-sep-01 | 095108583 | 200201B | I407772 |
| 2005PF00521 | 2005P00521WO/KR | KR | Granted | 2005-mrt-17 | 2006-mrt-14 | 2013-mei-07 | 10-2007-7020901 | | 10-1263667 |
| 2005PF00521 | 2005P00521WO/CN | CN | Granted | 2005-mrt-17 | 2006-mrt-14 | 2010-jan-20 | 200680026360.X | 101142834 | 200680026360.X |
| 2005PF00521 | 2005P00521WO/JP | JP | Granted | 2005-mrt-17 | 2006-mrt-14 | 2012-aug-10 | 08-501476 | | 5058967 |
| 2005PF00521 | 2005P00521WO/US | US | Granted | 2005-mrt-17 | 2006-mrt-14 | 2013-feb-26 | 11/908430 | 2008-0191966-A1 | 8384747 |
| 2005PF00521 | 2005P00521WE/FR | FR | Granted | 2005-mrt-17 | 2006-mrt-17 | 2012-sep-26 | 06713095.7 | 1862016-A | 1862095 |
| 2005PF00521 | 2005P00521WE/GB | GB | Granted | 2005-mrt-17 | 2006-mrt-14 | 2012-sep-26 | 06713095.7 | 1862016-A | 1862095 |
| 2005PF00617 | 2005P00617WO/US | US | Granted | 2005-apr-19 | 2006-apr-12 | 2013-sep-06 | 11/911561 | 2010-0192067-A1 | 8013873 |
| 2005PF00617 | 2005P00617WE/GB | GB | Granted | 2005-apr-19 | 2006-apr-12 | 2008-dec-03 | 06727910.9 | | 1875440 |
| 2005PF00617 | 2005P00617 JP | JP | Granted | 2005-apr-19 | 2006-apr-12 | 2013-nov-08 | 2013-231020 | | 5406269 |
| 2005PF00617 | 2005P00617WE/FR | FR | Granted | 2005-apr-19 | 2006-apr-12 | 2008-dec-03 | 06727910.9 | | 1875440 |
| 2005PF00617 | 2005P00617WO/RU | RU | Granted | 2005-apr-19 | 2006-apr-12 | 2010-dec-20 | 2007142457 | 2007142457-A | 2407224 |
| 2005PF00617 | 2005P00617WO/CN | CN | Granted | 2005-apr-19 | 2006-apr-12 | 2008-dec-03 | 200680012969.4 | 101180858-A | 200680012969.4 |
| 2005PF00617 | 2005P00617WE/DE | DE | Granted | 2005-apr-19 | 2006-apr-12 | 2008-dec-03 | 06727910.9 | | 602006014033.4 |
| 2005PF00950 | 2005P00950WO/CN | CN | Granted | 2005-apr-29 | 2006-apr-20 | 2011-nov-16 | 200680014611.5 | 101187371-A | 200680014611.5 |
| 2005PF00950 | 2005P00950WO/IN | IN | Pending | 2005-apr-29 | 2006-apr-20 | | 4854/CHENP/2007 | | |
| 2005PF00950 | 2005P00950WO/US | US | Granted | 2005-apr-29 | 2006-apr-20 | 2012-mrt-13 | 11/912440 | 2008-0204550-A1 | 8134380 |
| 2005PF00950 | 2005P00950WE | | Pending | 2005-apr-29 | 2006-apr-20 | | 05727987.? | | |
| 2005PF00950 | 2005P00950WO/JP | JP | Granted | 2005-apr-29 | 2006-apr-20 | 2013-jun-21 | 08-508366 | | 5294845 |
| 2005PF00950 | 2005P00950 TW | TW | Granted | 2005-apr-29 | 2006-apr-26 | 2012-okt-21 | 095134009 | 200713462-A | I375457 |
| 2005PF00950 | 2005P00950WO/KR | KR | Granted | 2005-apr-29 | 2006-apr-20 | 2013-mrt-18 | 10-2007-7024425 | | 10-1246645 |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2006FF00890 | 2005P00890WE | | Pending | 2005-mei-13 | 2006-mei-02 | | 08728130.5 | 1882368-A | |
| 2006FF00890 | 2005P00890WOCN | CN | Granted | 2005-mei-13 | 2006-mei-02 | 2013-jul-24 | 200680016580.7 | 101176354-A | 200680019580.7 |
| 2006FF00890 | 2005P00890WOUS | US | Granted | 2005-mei-13 | 2006-mei-13 | 2011-jun-14 | 11/913877 | 2008-0252638-A1 | 7961196 |
| 2006FF00890 | 2005P00890WOJP | JP | Granted | 2006-mei-13 | 2006-mei-02 | 2013-mrt-08 | 08-510689 | | 5213701 |
| 2006FF01896 | 2005P01896WOJP | JP | Granted | 2005-jun-23 | 2006-jun-19 | 2013-dez-13 | 08-517662 | | 5431726 |
| 2006FF01896 | 2005P01896WOUS | US | Granted | 2005-jun-23 | 2006-jun-19 | 2014-nov-04 | 11/993239 | 2010-0156353-A1 | 8879033 |
| 2006FF01896 | 2005P01896WOCN | CN | Pending | 2005-jun-23 | 2006-jun-19 | | 200680022544.1 | 101203891-A | |
| 2006FF01896 | 2005P01896WOIN | IN | Pending | 2005-jun-23 | 2006-jun-19 | | 5952/DELNP/2007 | | |
| 2006FF01896 | 2005P01896WE | | Pending | 2005-jun-23 | 2006-jun-19 | | 08767780.9 | | |
| 2006FF01824 | 2005P01824WE | | Pending | 2005-jun-23 | 2006-jun-20 | | 08765786.1 | 1897380-A | |
| 2006FF01824 | 2005P01824WOCN | CN | Granted | 2005-jun-23 | 2006-jun-20 | 2012-jan-11 | 200680022404.4 | 101204097 | 200680022404.4 |
| 2006FF01824 | 2005P01824WORU | RU | Granted | 2005-jun-23 | 2006-jun-20 | 2013-jan-10 | 2008132383 | | 2409008 |
| 2006FF01824 | 2005P01824WOJP | JP | Granted | 2005-jun-23 | 2006-jun-20 | 2012-jun-22 | 08-517669 | | 5030947 |
| 2006FF01824 | 2005P01824WOIN | IN | Pending | 2005-jun-23 | 2006-jun-20 | | 5951/CHENP/2007 | | |
| 2006FF01824 | 2005P01824WOUS | US | Granted | 2005-jun-23 | 2006-jun-30 | 2012-mei-29 | 11/917958 | 2010-0214393-A1 | 8189034 |
| 2006FF01001 | 2005P01001WE | | Pending | 2005-jul-14 | 2006-jul-12 | | 06780056.5 | 1905247-A | |
| 2006FF01001 | 2005P01001WOCN | CN | Granted | 2005-jul-14 | 2006-jul-12 | 2011-mei-25 | 200680025197.8 | | 200680025197.8 |
| 2006FF01001 | 2005P01001WOJP | JP | Granted | 2006-jul-14 | 2006-jul-12 | 2014-jan-30 | 08-523058 | 08-501355 | 5449770 |
| 2006FF01001 | 2005P01001WOUS | US | Pending | 2005-jul-14 | 2006-jul-12 | | 11/995574 | 2008-0304872-A1 | |
| 2006FF01254 | 2005P01254WOCN | CN | Granted | 2005-aug-31 | 2006-aug-02 | 2013-mrt-06 | 200680039066.7 | | 200680039066.7 |
| 2006FF01254 | 2005P01254 JP | JP | Pending | 2006-aug-31 | 2006-aug-02 | | 2013-087253 | | |
| 2006FF01254 | 2005P01254WE | | Pending | 2006-aug-31 | 2006-aug-02 | | 06780282.7 | 1915677-A | |
| 2006FF01254 | 2005P01254WOJP | JP | Pending | 2006-aug-31 | 2006-aug-02 | | 08-525688 | | |
| 2006FF01254 | 2005P01254WOUS | US | Granted | 2005-aug-31 | 2006-aug-02 | 2014-apr-01 | 12/063118 | 2010-0138779-A1 | 8689135 |
| 2006FF02356 | 2005P02356WOCN | CN | Granted | 2005-aug-19 | 2006-aug-17 | 2010-dez-22 | 200680080196.1 | 101243094 | 200680080196.1 |
| 2006FF02356 | 2005P02356WOJP | JP | Granted | 2005-aug-19 | 2006-aug-17 | 2013-sep-20 | 08-526801 | | 5366547 |
| 2006FF02356 | 2005P02356WEFR | FR | Granted | 2005-aug-19 | 2006-aug-17 | 2012-mrt-28 | 06799677.1 | 1921882A | 1921882 |
| 2006FF02356 | 2005P02356WORU | RU | Granted | 2005-aug-19 | 2006-aug-17 | 2011-jul-20 | 2008130992 | | 2424631 |
| 2006FF02356 | 2005P02356WEGB | GB | Granted | 2005-aug-19 | 2006-aug-17 | 2012-mrt-28 | 06799677.1 | 1921882A | 1921882 |
| 2006FF02356 | 2005P02356WOUS | US | Granted | 2005-aug-19 | 2006-aug-17 | 2012-jun-26 | 12/063839 | 2008-0225114-A1 | 8208011 |
| 2006FF02356 | 2005P02356WOIN | IN | Pending | 2006-aug-19 | 2006-aug-17 | | 813/CHENP/2008 | | |
| 2006FF02356 | 2005P02356WEDE | DE | Granted | 2005-aug-19 | 2006-aug-17 | 2012-mrt-28 | 06799877.1 | 1921882A | 60200008500.0 |
| 2006FF02371 | 2005P02371WOCN | CN | Granted | 2005-sep-09 | 2006-sep-08 | 2011-sep-14 | 200680032882.3 | 101234427-A | 200680032882.3 |
| 2006FF02371 | 2005P02371WE | | Pending | 2005-sep-09 | 2006-sep-08 | | 06799367.6 | 1927021-A | |
| 2006FF02371 | 2005P02371WOIN | IN | Pending | 2005-sep-09 | 2006-sep-08 | | 1376/CHENP/2008 | | |
| 2006FF02371 | 2005P02371WOJP | JP | Granted | 2006-sep-09 | 2006-sep-08 | 2012-dez-21 | 08-525782 | | 5160426 |
| 2006FF02371 | 2005P02371WOUS | US | Pending | 2005-sep-09 | 2006-sep-08 | | 12/065778 | 2010-0195203-A1 | |
| 2006FF01828 | 2005P01828WEGB | GB | Granted | 2005-sep-16 | 2006-sep-11 | 2010-nov-10 | 06808277.4 | | 1929792 |
| 2006FF01828 | 2005P01828WEDE | DE | Granted | 2005-sep-16 | 2006-sep-11 | 2010-nov-10 | 06808277.4 | | 602006018364.7 |
| 2006FF01828 | 2005P01828WE | | Granted | 2005-sep-16 | 2006-sep-11 | 2010-nov-10 | 06808277.4 | 1929792-A | 1929792 |
| 2006FF01828 | 2005P01828WOUS | US | Granted | 2005-sep-16 | 2006-sep-11 | 2012-sep-04 | 12/066682 | 2008-0218855-A1 | 8259141 |
| 2006FF01828 | 2005P01828WEFR | FR | Granted | 2005-sep-16 | 2006-sep-11 | 2010-nov-10 | 06808277.4 | | 1929792 |
| 2006FF01828 | 2005P01828WOCN | CN | Granted | 2005-sep-16 | 2006-sep-11 | 2012-mei-30 | 200680033881.5 | 101263722-A | 200680033881.0 |
| 2006FF01828 | 2005P01828WOJP | JP | Granted | 2005-sep-16 | 2006-sep-11 | 2012-apr-27 | 08-530895 | | 4981855 |
| 2006FF02545 | 2005P02545WEDE | DE | Granted | 2005-sep-28 | 2006-aug-31 | 2009-jun-17 | 06795848.8 | | 602006007368.2 |
| 2006FF02545 | 2005P02545WOUS | US | Granted | 2005-sep-26 | 2006-aug-31 | 2013-sep-10 | 12/067964 | 2008-0252639-A1 | 8531439 |
| 2006FF02545 | 2005P02545WEFR | FR | Granted | 2005-sep-28 | 2006-aug-31 | 2009-jun-17 | 06795848.8 | | 1932368 |
| 2006FF02545 | 2005P02545WOIN | IN | Pending | 2005-sep-26 | 2006-aug-31 | | 1528/CHENP/2008 | | |
| 2006FF02545 | 2005P02545WEGB | GB | Granted | 2005-sep-26 | 2006-aug-31 | 2009-jun-17 | 06795848.8 | | 1932368 |
| 2006FF02545 | 2005P02545WOJP | JP | Granted | 2005-sep-28 | 2006-aug-31 | 2012-jul-20 | 08-532911 | | 5043018 |
| 2006FF02545 | 2005P02545WOCN | CN | Granted | 2005-sep-28 | 2006-aug-31 | 2010-aug-11 | 200680036852.8 | 101278567-A | 200680036952.8 |
| 2006FF02327 | 2005P02327WOUS | US | Granted | 2005-nov-02 | 2006-okt-26 | 2010-apr-06 | 12/092416 | 2008-0278808-A1 | 7692850 |
| 2006FF02327 | 2005P02327WOIN | IN | Pending | 2005-nov-02 | 2006-okt-26 | | 2261/CHENP/2008 | | |
| 2006FF02327 | 2005P02327WEFR | FR | Granted | 2005-nov-02 | 2006-okt-26 | 2012-dez-12 | 06809715.3 | 1946180-A | 1946180 |
| 2006FF02327 | 2005P02327WEGB | GB | Granted | 2005-nov-02 | 2006-okt-26 | 2012-dez-12 | 06809715.3 | 1946180-A | 1946180 |
| 2006FF02327 | 2005P02327WOCN | CN | Granted | 2005-nov-02 | 2006-okt-26 | 2012-nov-14 | 200680041112.5 | 101300820-A | 200680041112.5 |
| 2006FF02327 | 2005P02327WOJP | JP | Granted | 2006-nov-02 | 2006-okt-26 | 2012-okt-19 | 08-538467 | | 5112326 |
| 2006FF02327 | 2005P02327WEDE | DE | Granted | 2005-nov-02 | 2006-okt-26 | 2012-dez-12 | 06809715.3 | 1946180-A | 602006023820.9 |
| 2005FF02260 | 2005P02260WEGB | GB | Granted | 2005-nov-04 | 2006-okt-31 | 2010-sep-01 | 06812266.1 | | 1846566 |
| 2005FF02260 | 2005P02260WEDE | DE | Granted | 2005-nov-04 | 2006-okt-31 | 2010-sep-01 | 06812266.1 | | 602008016635.4 |
| 2005FF02260 | 2005P02260WOCN | CN | Granted | 2005-nov-04 | 2006-okt-31 | 2010-jun-09 | 200680041071.X | 101300815-A | 200680041071.X |
| 2005FF02260 | 2005P02260WEFR | FR | Granted | 2005-nov-04 | 2006-okt-31 | 2010-sep-01 | 06812266.1 | | 1846566 |
| 2005FF02260 | 2005P02260WOUS | US | Pending | 2005-nov-04 | 2006-okt-31 | | 12/091944 | 2008-0293268-A1 | |
| 2006FF02425 | 2005P02425WEGB | GB | Granted | 2005-nov-08 | 2006-okt-30 | 2009-sep-16 | 06821245.5 | | 1949171 |
| 2006FF02425 | 2005P02425WEDE | DE | Granted | 2005-nov-08 | 2006-okt-30 | 2008-sep-16 | 06821245.5 | | 602006009294.6 |
| 2006FF02425 | 2005P02425WOCN | CN | Granted | 2005-nov-08 | 2006-okt-30 | 2010-dez-08 | 200680041977.1 | 101305311 | 200680041977.1 |
| 2006FF02425 | 2005P02425WOJP | JP | Granted | 2005-nov-08 | 2006-okt-30 | 2014-jun-13 | 08-538560 | | 5558001 |
| 2006FF02425 | 2005P02425WEFR | FR | Granted | 2005-nov-08 | 2006-okt-30 | 2009-sep-16 | 06821245.5 | | 1949171 |
| 2006FF02425 | 2005P02425WOUS | US | Granted | 2005-nov-08 | 2006-okt-30 | 2012-mrt-13 | 12/092872 | 2008-0316604-A1 | 8132927 |
| 2005FF02399 | 2005P02399WE | | Pending | 2005-nov-23 | 2006-nov-17 | | 06821483.2 | 1955553 | |
| 2005FF02399 | 2005P02399WOCN | CN | Granted | 2005-nov-23 | 2006-nov-17 | 2013-jan-26 | 200680043936.6 | 101313596-A | 200680043936.6 |
| 2005FF02399 | 2005P02399WOJP | JP | Pending | 2005-nov-23 | 2006-nov-17 | | 08-541864 | | |
| 2005FF02399 | 2005P02399WOUS | US | Pending | 2005-nov-23 | 2006-nov-17 | | 12/094628 | 2008-0309756-A1 | |
| 2006FF02259 | 2005P02259WE | | Pending | 2005-dec-02 | 2006-nov-27 | | 06831956.7 | 1958459-A | |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2005PF02259 | 2005P02259 USO1 | US | Pending | 2005-dec-02 | 2013-sep-25 | | 14/038037 | 2014-0168206-A1 | |
| 2005PF02259 | 2005P02259WOCN | CN | Granted | 2005-dec-02 | 2006-nov-27 | 2010-sep-01 | 200680045378.7 | 101322418-A | 200680045378.7 |
| 2005PF02259 | 2005P02259WOUS | US | Granted | 2005-dec-02 | 2006-nov-27 | 2054-jan-07 | 12/085176 | 2009-0153652-A1 | 8624964 |
| 2005PF02262 | 2005P02262WORU | RU | Granted | 2005-dec-02 | 2006-nov-27 | 2013-feb-10 | 2008126927 | | 2411690 |
| 2005PF02262 | 2005P02262WOCN | CN | Granted | 2005-dec-02 | 2006-nov-27 | 2013-mrt-27 | 200680045321.7 | 101322155-A | 200680045321.7 |
| 2005PF02262 | 2005P02262WOJP | JP | Granted | 2005-dec-02 | 2006-nov-27 | 2013-aug-31 | 08-542931 | | 5073670 |
| 2005PF02262 | 2005P02262WOIN | IN | Pending | 2005-dec-02 | 2006-nov-27 | | 2756/CHENP/2008 | | |
| 2005PF02262 | 2005P02262WOKR | KR | Granted | 2005-dec-02 | 2006-nov-27 | 2014-feb-27 | 10-2008-7016367 | | 10-1370936 |
| 2005PF02262 | 2005P02262WODE | DE | Granted | 2005-dec-02 | 2006-nov-27 | 2012-jan-18 | 06831957.3 | 1958149-A | 602006027231.6 |
| 2005PF02262 | 2005P02262WOUS | US | Granted | 2005-dec-02 | 2006-nov-27 | 2012-dec-04 | 12/095183 | 2008-0303494-A1 | 8325220 |
| 2005PF02262 | 2005P02262WOFR | FR | Granted | 2005-dec-02 | 2006-nov-27 | 2012-jan-18 | 06831957.3 | 1958149-A | 1958149 |
| 2005PF02262 | 2005P02262WOGB | GB | Granted | 2005-dec-02 | 2006-nov-27 | 2012-jan-18 | 06831957.3 | 1958149-A | 1958149 |
| 2005PF02704 | 2005P02704WOUS | US | Granted | 2005-dec-13 | 2006-dec-12 | 2050-sep-21 | 12/086805 | 2008-0316375-A1 | 7800703 |
| 2005PF02704 | 2005P02704WOJP | JP | Granted | 2005-dec-13 | 2006-dec-12 | 2013-jun-28 | 08-545213 | | 5301283 |
| 2005PF02704 | 2005P02704WOCN | CN | Granted | 2005-dec-13 | 2006-dec-12 | 2013-jul-31 | 200680047012.0 | 101331776-A | 200680047012.0 |
| 2005PF02704 | 2005P02704WE | | Pending | 2005-dec-13 | 2006-dec-12 | | 06842446.9 | 1966415-A | |
| 2005PF00966 | 2005P00966WOCN | CN | Granted | 2005-dec-14 | 2006-dec-04 | 2011-nov-16 | 200680047122.X | 101331420-A | 200680047122.X |
| 2005PF00966 | 2005P00966WOUS | US | Granted | 2005-dec-14 | 2006-dec-04 | 2012-apr-03 | 12/097395 | 2008-0316880-A1 | 8149542 |
| 2005PF00966 | 2005P00966WOFR | FR | Granted | 2005-dec-14 | 2006-dec-04 | 2011-apr-27 | 06832068.8 | | 1983906 |
| 2005PF00966 | 2005P00966WOJP | JP | Granted | 2005-dec-14 | 2006-dec-04 | 2013-jan-11 | 08-545181 | | 5173830 |
| 2005PF00966 | 2005P00966WEGB | GB | Granted | 2005-dec-14 | 2006-dec-04 | 2011-apr-27 | 06832068.8 | | 1983906 |
| 2005PF00966 | 2005P00966WEDE | DE | Granted | 2005-dec-14 | 2006-dec-04 | 2011-apr-27 | 06832068.8 | | 602006001623.8 |
| 2005PF00969 | 2005P00969WOJP | JP | Granted | 2005-dec-20 | 2006-nov-22 | 2012-jul-13 | 2008-546698 | | 5039055 |
| 2005PF00969 | 2005P00969WEFR | FR | Granted | 2005-dec-20 | 2006-nov-22 | 2011-mrt-23 | 06821528.4 | | 1966643 |
| 2005PF00969 | 2005P00969WOCN | CN | Granted | 2005-dec-20 | 2006-dec-02 | 2010-dec-08 | 200680048272.5 | 101341433 | 200680048272.5 |
| 2005PF00969 | 2005P00969WOUS | US | Granted | 2005-dec-20 | 2006-nov-22 | 2011-nov-15 | 12/097771 | 2008-0266472-A1 | 8058116 |
| 2005PF00969 | 2005P00969WEDE | DE | Granted | 2005-dec-20 | 2006-nov-22 | 2011-mrt-23 | 06821528.4 | | 602006030912.6 |
| 2005PF00969 | 2005P00969WEGB | GB | Granted | 2005-dec-20 | 2006-nov-22 | 2011-mrt-23 | 06821528.4 | | 1966643 |
| 2005PF00970 | 2005P00970WOJP | JP | Granted | 2005-dec-20 | 2006-nov-28 | 2013-jul-27 | 06831985.4 | 1967014-A | 1967014 |
| 2005PF00970 | 2005P00970WOUS | US | Granted | 2005-dec-20 | 2006-nov-28 | 2014-apr-22 | 12/097776 | 2008-0297584-A1 | 8704684 |
| 2005PF00970 | 2005P00970WEFR | FR | Granted | 2005-dec-20 | 2006-nov-28 | 2013-jul-27 | 06831985.4 | 1967014-A | 1967014 |
| 2005PF00970 | 2005P00970WOJP | JP | Granted | 2005-dec-20 | 2006-nov-28 | 2013-okt-31 | 08-546708 | | 5384113 |
| 2005PF00970 | 2005P00970WOCN | CN | Granted | 2005-dec-20 | 2006-nov-28 | 2012-jun-20 | 200680048340.5 | 101341762-A | 200680048340.5 |
| 2005PF00970 | 2005P00970WEGB | GB | Granted | 2005-dec-20 | 2006-nov-28 | 2013-jul-27 | 06831985.4 | 1967014-A | 1967014 |
| 2005PF02976 | 2005P02976WE | | Pending | 2006-dec-20 | 2006-dec-11 | | 06832185.9 | 1967017-A | |
| 2005PF02976 | 2005P02976WOCN | CN | Granted | 2006-dec-20 | 2006-dec-11 | 2013-jan-22 | 200680046292.X | 101444305-A | 200680046292.X |
| 2005PF02976 | 2005P02976WOJP | JP | Granted | 2005-dec-20 | 2006-dec-11 | 2013-jul-05 | 08-546714 | | 5305622 |
| 2005PF02976 | 2005P02976WOUS | US | Granted | 2005-dec-20 | 2006-dec-11 | 2013-jul-23 | 12/097781 | 2008-0266387-A1 | 8493440 |
| 2005PF00220 | 2005P00220WOCN | CN | Granted | 2005-dec-20 | 2006-dec-13 | 2010-dec-08 | 200580048482.1 | 101341763A | 200680048482.1 |
| 2005PF00220 | 2005P00220WE | | Pending | 2005-dec-20 | 2006-dec-13 | | 06842485.4 | 1967018-A | |
| 2005PF00300 | 2005P00300WOJP | JP | Granted | 2005-dec-20 | 2006-dec-13 | 2013-aug-02 | 08-546748 | | 5329231 |
| 2005PF00300 | 2005P00300WOUS | US | Granted | 2005-dec-20 | 2006-dec-13 | 2012-dec-11 | 12/097778 | 2008-0159233-A1 | 8330881 |
| 2006PF00564 | 2006P00564WOIN | IN | Pending | 2006-feb-27 | 2007-feb-16 | | 4460/CHENP/2008 | | |
| 2006PF00564 | 2006P00564WE | | Pending | 2006-feb-27 | 2007-feb-16 | | 07705906.1 | 1991063-A | |
| 2006PF00564 | 2006P00564WOJP | JP | Granted | 2006-feb-27 | 2007-feb-16 | 2012-jun-08 | 08-553919 | | 5011316 |
| 2006PF00564 | 2006P00564WOCN | CN | Granted | 2006-feb-27 | 2007-feb-16 | 2013-okt-13 | 200780030979.1 | 101390131A | 200780030979.1 |
| 2006PF00564 | 2006P00564WOKR | KR | Granted | 2006-feb-27 | 2007-feb-16 | 2013-dec-19 | 10-2008-7013342 | | 10-1345364 |
| 2006PF00564 | 2006P00564WOUS | US | Granted | 2006-feb-27 | 2007-feb-16 | 2012-aug-28 | 12/280377 | 2009-0115780-A1 | 8253740 |
| 2006PF00674 | 2006P00674WOUS | US | Granted | 2006-feb-28 | 2007-feb-05 | 2011-dec-06 | 12/280573 | 2009-0016640-A1 | 8073292 |
| 2006PF00674 | 2006P00674WOCN | CN | Granted | 2006-feb-28 | 2007-feb-05 | 2012-mei-16 | 200780007028.6 | 101396634-A | 200780007028.6 |
| 2006PF00674 | 2006P00674WOJP | JP | Granted | 2006-feb-28 | 2007-feb-05 | 2012-jun-08 | 08-556879 | | 5011319 |
| 2006PF00674 | 2006P00674WOIN | IN | Pending | 2006-feb-28 | 2007-feb-05 | | 4536/CHENP/2008 | | |
| 2006PF00674 | 2006P00674WE | | Pending | 2006-feb-28 | 2007-feb-05 | | 07705793.3 | 1991958-A | |
| 2006PF00738 | 2006P00738WOIN | IN | Pending | 2006-mrt-03 | 2007-feb-26 | | 4649/CHENP/2008 | | |
| 2006PF00738 | 2006P00738WORU | RU | Granted | 2006-mrt-03 | 2007-feb-26 | 2012-feb-10 | 2008139208 | | 2447198 |
| 2006PF00738 | 2006P00738WOCN | CN | Granted | 2006-mrt-03 | 2007-feb-26 | 2011-apr-20 | 200780009667.2 | 101395928A | 200780009667.2 |
| 2006PF00738 | 2006P00738WE01 | OE | Granted | 2006-mrt-03 | 2007-feb-26 | 2011-feb-23 | 07705945.9 | | 602007012666.5 |
| 2006PF00738 | 2006P00738WOUS | US | Granted | 2006-mrt-03 | 2007-feb-26 | 2011-jul-26 | 12/281001 | 2009-0033812-A1 | 7986374 |
| 2006PF00738 | 2006P00738WEGB | GB | Granted | 2006-mrt-03 | 2007-feb-26 | 2011-feb-23 | 07705945.9 | | 1994767 |
| 2006PF00738 | 2006P00738WEFR | FR | Granted | 2006-mrt-03 | 2007-feb-26 | 2011-feb-23 | 07705945.9 | | 1994767 |
| 2006PF00738 | 2006P00738WOJP | JP | Granted | 2006-mrt-03 | 2007-feb-26 | 2013-jan-11 | 08-556896 | | 5173845 |
| 2006PF00913 | 2006P00913WE | | Pending | 2006-mrt-31 | 2007-mrt-23 | | 07735242.5 | | 2006757-A |
| 2006PF00913 | 2006P00913WOCN | CN | Granted | 2006-mrt-31 | 2007-mrt-23 | 2013-dec-14 | 200780012472.7 | 101416920 | 200780012472.7 |
| 2006PF00913 | 2006P00913WORU | RU | Granted | 2006-mrt-31 | 2007-mrt-23 | 2011-okt-20 | 2008143205 | 13 | 2431358 |
| 2006PF00913 | 2006P00913WOUS | US | Pending | 2006-mrt-31 | 2007-mrt-23 | | 12/294535 | 2010-0031889-A1 | |
| 2006PF00913 | 2006P00913WOJP | JP | Granted | 2006-mrt-31 | 2007-mrt-23 | 2013-jul-19 | 08-502735 | | 5317955 |
| 2006PF00921 | 2006P00921WOIN | IN | Pending | 2006-mrt-31 | 2007-mrt-23 | | 5240/CHENP/2008 | | |
| 2006PF00921 | 2006P00921WOKR | KR | Granted | 2006-mrt-31 | 2007-mrt-23 | 2013-dec-18 | 10-2008-7026820 | | 10-1345344 |
| 2006PF01207 | 2006P01207WOCN | CN | Granted | 2006-mei-09 | 2007-mei-07 | 2013-jan-16 | 200780017005.3 | 101443690-A | 200780017005.3 |
| 2006PF01207 | 2006P01207WE | | Pending | 2006-mei-09 | 2007-mei-07 | | 07733787.9 | 2018629-A | |
| 2006PF01207 | 2006P01207WOKR | KR | Pending | 2006-mei-09 | 2007-mei-07 | | 10-2008-7027340 | | |
| 2006PF01207 | 2006P01207WOIN | IN | Pending | 2006-mei-09 | 2007-mei-07 | | 5089/CHENP/2008 | | |
| 2006PF01207 | 2006P01207WOJP | JP | Granted | 2006-mei-09 | 2007-mei-07 | 2012-mrt-18 | 09-508630 | | 4949463 |
| 2006PF01207 | 2006P01207WOUS | US | Pending | 2006-mei-09 | 2007-mei-07 | | 12/299692 | 2009-0179920-A1 | |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2006PF00890 | 2006PO0890WO/US | US | Granted | 2006-Jun-08 | 2007-mei-29 | 2014-sep-09 | 12/303964 | 2010-0128527-A1 | 8830549 |
| 2006PF00890 | 2006PO0890WE | | Pending | 2006-Jun-08 | 2007-mei-29 | | 07730037.8 | 2030052-A | |
| 2006PF00890 | 2006PO0890WO/CN | CN | Pending | 2006-Jun-08 | 2007-mei-29 | | 200780021499.0 | 101467106-A | |
| 2006PF00891 | 2006PO0891WE | | Pending | 2006-Jun-08 | 2007-mei-29 | | 07736038.6 | 2030050-A | |
| 2006PF00893 | 2006PO0893WO/JP | JP | Pending | 2006-Jun-08 | 2007-mei-29 | | 06-513815 | | |
| 2006PF00893 | 2006PO0893WO/US | US | Granted | 2006-Jun-08 | 2007-mei-29 | 2012-mei-29 | 12/303971 | 2010-0138526-A1 | 8186833 |
| 2006PF01634 | 2006PO1634WO/CN | CN | Granted | 2006-aug-17 | 2007-aug-14 | 2012-mei-30 | 200780030647.7 | 101507288-A | 200780030647.7 |
| 2006PF01634 | 2006PO1634WEBE | DE | Granted | 2006-aug-17 | 2007-aug-14 | 2011-okt-19 | 07805399.8 | 2095139-A | 4020070141046.6 |
| 2006PF01634 | 2006PO1634WO/JP | JP | Granted | 2006-aug-17 | 2007-aug-14 | 2013-jul-12 | 2009-524294 | | 5311498 |
| 2006PF01634 | 2006PO1634WEFR | FR | Granted | 2006-aug-17 | 2007-aug-14 | 2011-okt-19 | 07805399.8 | 2055130-A | 2055110 |
| 2006PF01634 | 2006PO1634WO/US | US | Granted | 2006-aug-17 | 2007-aug-14 | 2013-jul-26 | 12/377680 | 2010-0165221-A1 | 7846375 |
| 2006PF01634 | 2006PO1634WEGB | GB | Granted | 2006-aug-17 | 2007-aug-14 | 2011-okt-19 | 07805399.8 | 2055130-A | 2055110 |
| 2006PF01651 | 2006PO1651WOKR | KR | Granted | 2006-aug-24 | 2007-apr-11 | 2014-feb-12 | 10-2009-7003425 | | 10-1377728 |
| 2006PF01651 | 2006PO1651WO/US | US | Granted | 2006-aug-24 | 2007-apr-11 | 2013-mrt-19 | 12/376575 | 2010-0181022-A1 | 8398798 |
| 2006PF01651 | 2006PO1651WEGB | GB | Granted | 2006-aug-24 | 2007-apr-11 | 2010-mrt-03 | 07735469.4 | | 2064590 |
| 2006PF01651 | 2006PO1651WEDE | DE | Granted | 2006-aug-24 | 2007-apr-11 | 2010-mrt-03 | 07735469.4 | | 602007005151.7 |
| 2006PF01651 | 2006PO1651WO/CN | CN | Granted | 2006-aug-24 | 2007-apr-11 | 2011-jun-15 | 200780031504.8 | 101506729-A | 200780031504.8 |
| 2006PF01651 | 2006PO1651 US01 | US | Granted | 2006-aug-24 | 2007-apr-11 | 2014-jul-08 | 13/771454 | US-2013-0160942-A1 | 13771454 |
| 2006PF01651 | 2006PO1651WEFR | FR | Granted | 2006-aug-24 | 2007-apr-11 | 2010-mrt-03 | 07735469.4 | | 2064590 |
| 2006PF01651 | 2006PO1651 TW | TW | Granted | 2006-aug-24 | 2007-aug-21 | 2014-aug-01 | 096130893 | 200817724-A | 1447499 |
| 2006PF01534 | 2006PO1534WE | | Pending | 2006-sep-19 | 2007-sep-18 | | 07826425.6 | 2067254-A | |
| 2006PF01534 | 2006PO1534WO/BR | BR | Pending | 2006-sep-19 | 2007-sep-18 | | PI 0718455-7 | | |
| 2006PF01534 | 2006PO1534WO/IN | IN | Pending | 2006-sep-19 | 2007-sep-18 | | 2042/CHENP/2009 | | |
| 2006PF01534 | 2006PO1534WO/RU | RU | Granted | 2006-sep-19 | 2007-sep-18 | 2012-nov-20 | 2009114735 | 2009114735-A | 2467497 |
| 2006PF01534 | 2006PO1534WO/US | US | Pending | 2006-sep-19 | 2007-sep-18 | | 12/441543 | 2009-0267958-A1 | |
| 2006PF01534 | 2006PO1534WO/CN | CN | Granted | 2006-sep-19 | 2007-sep-18 | 2013-jul-17 | 200780034635.7 | 101632319-A | 200780034635.7 |
| 2006PF01534 | 2006PO1534WO/JP | JP | Granted | 2006-sep-19 | 2007-sep-18 | 2013-dec-06 | 06-527955 | | 5427035 |
| 2006PF01678 | 2006PO1678WE | | Pending | 2006-sep-28 | 2007-sep-21 | | 07826452.6 | 2074832-A | |
| 2006PF01678 | 2006PO1678WO/CN | CN | Granted | 2006-sep-28 | 2007-sep-21 | 2013-jul-08 | 200780036456.1 | 101523924-A | 200780036456.1 |
| 2006PF01678 | 2006PO1678WO/US | US | Pending | 2006-sep-28 | 2007-sep-21 | | 12/442722 | 2010-0091012-A1 | |
| 2006PF01678 | 2006PO1678WO/IN | IN | Pending | 2006-sep-28 | 2007-sep-21 | | 2288/CHENP/2009 | | |
| 2006PF01678 | 2006PO1678WO/JP | JP | Pending | 2006-sep-28 | 2007-sep-21 | | 06-529819 | | |
| 2006PF01849 | 2006PO1849WO/IN | IN | Pending | 2006-okt-11 | 2007-okt-08 | | 1536/CHENP/2009 | | |
| 2006PF01869 | 2006PO1869WOKR | KR | Granted | 2006-okt-11 | 2007-okt-08 | 2014-feb-27 | 10-2009-7009005 | | 10-1377726 |
| 2006PF01869 | 2006PO1869WE | | Pending | 2006-okt-11 | 2007-okt-08 | | 07826874.9 | 2105092-A | |
| 2006PF01849 | 2006PO1869 US01 | US | Pending | 2006-okt-11 | 2014-apr-29 | | 14/264108 | | |
| 2006PF01869 | 2006PO1869WO/CN | CN | Granted | 2006-okt-11 | 2007-okt-08 | 2012-sep-26 | 200780038125.3 | 101662793-A | 200780038125.3 |
| 2006PF01869 | 2006PO1869WO/US | US | Granted | 2006-okt-11 | 2007-okt-08 | 2014-apr-29 | 12/444704 | 2010-0118119-A1 | 8711208 |
| 2006PF01869 | 2006PO1869 JP01 | JP | Pending | 2006-okt-11 | 2007-okt-08 | | 2013-22923 | | |
| 2006PF01887 | 2006PO1887WO/JP | JP | Granted | 2006-okt-30 | 2007-okt-26 | 2014-jan-24 | 2009-534035 | | 5462629 |
| 2006PF01887 | 2006PO1887WO/IN | IN | Pending | 2006-okt-30 | 2007-okt-26 | | 3006/CHENP/2009 | | |
| 2006PF01887 | 2006PO1887WE | | Pending | 2006-okt-30 | 2007-okt-26 | | 07826876.4 | 2080385-A | |
| 2006PF01887 | 2006PO1887WO/US | US | Granted | 2006-okt-30 | 2007-okt-26 | 2013-jan-22 | 12/447525 | 2010-0067864-A1 | 8358301 |
| 2006PF01887 | 2006PO1887WO/CN | CN | Granted | 2006-okt-30 | 2007-okt-26 | 2013-jul-08 | 200780040749.7 | 101536534-A | 200780040749.7 |
| 2009PF02257 | 2009PO0225WO/CN | CN | Granted | 2006-nov-21 | 2007-nov-15 | 2012-okt-03 | 200780043262.4 | 101542529-A | 200780043262.4 |
| 2006PF02257 | 2006PO0225WO/US | US | Granted | 2006-nov-21 | 2007-nov-15 | 2012-dec-25 | 12/514484 | 2010-0046837-A1 | 8340422 |
| 2009PF02257 | 2006PO0257WO/IN | IN | Pending | 2006-nov-21 | 2007-nov-15 | | 3325/CHENP/2009 | | |
| 2009PF02257 | 2006PO0257WE | | Pending | 2006-nov-23 | 2007-nov-15 | | 07848156.0 | 3087486A | |
| 2009PF02257 | 2009PO0257WO/JP | JP | Pending | 2006-nov-23 | 2007-nov-15 | | 2009-537725 | | |
| 2009PF01535 | 2009PO1535WO/US | US | Pending | 2008-dec-04 | 2007-dec-03 | | 12/517224 | 2010-0060717-A1 | |
| 2009PF01535 | 2009PO1535WO/CN | CN | Granted | 2008-dec-04 | 2007-dec-03 | 2013-jul-08 | 200780044922.0 | 101589626A | 200780044922.0 |
| 2009PF01535 | 2009PO1535WO/JP | JP | Granted | 2008-dec-04 | 2007-dec-03 | 2013-aug-30 | 2009-538847 | | 5351038 |
| 2009PF01535 | 2009PO1535WO/IN | IN | Pending | 2008-dec-04 | 2007-dec-03 | | 3866/CHENP/2009 | | |
| 2009PF01535 | 2009PO1535WE | | Pending | 2008-dec-04 | 2007-dec-03 | | 07849338.0 | 1306668-A | |
| 2006PF02049 | 2006PO2049WOKR | KR | Granted | 2006-dec-18 | 2007-dec-11 | | 10-2009-7014732 | | |
| 2009PF02049 | 2006PO0249WEFR | FR | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2123051 |
| 2006PF02049 | 2006PO2049WEJT | IT | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2123051 |
| 2006PF02049 | 2006PO0249WO-MX | MX | Granted | 2006-dec-18 | 2007-dec-11 | 2013-jul-06 | 3003/006404 | | 384107 |
| 2009PF02049 | 2006PO0249WEES | ES | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2123051 |
| 2006PF02049 | 2006PO0249WO/CN | CN | Granted | 2006-dec-18 | 2007-dec-11 | 2011-nov-16 | 200780046641.4 | 101563926-A | 200780046641.4 |
| 2006PF02049 | 2006PO0249WO/RU | RU | Granted | 2006-dec-18 | 2007-dec-11 | 2012-sep-20 | 2009127749 | | 2461977 |
| 2006PF02049 | 2006PO0249WO/IN | IN | Pending | 2006-dec-18 | 2007-dec-11 | | 4143/CHENP/2009 | | |
| 2006PF02049 | 2006PO0249WO/US | US | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-12 | 12/519908 | 2010-0027686-A1 | 6582866 |
| 2006PF02049 | 2006PO0249 US01 | US | Pending | 2006-dec-18 | 2010-okt-09 | | 14/049260 | US-2014-0079300-A3 | |
| 2006PF02049 | 2006PO0249WETR | TR | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2011 00852 T4 |
| 2006PF02049 | 2006PO0249WEGB | GB | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2123051 |
| 2006PF02049 | 2006PO0249WEDE | DE | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 602007005151A.5 |
| 2006PF02049 | 2006PO0049WEPL | PL | Granted | 2006-dec-18 | 2007-dec-11 | 2010-nov-10 | 07849411.9 | | 2123051 |
| 2006PF02389 | 2006PO0389 US01 | US | Pending | 2006-dec-19 | 2007-dec-13 | | 13/409088 | US-2012-0153517-A3 | |
| 2006PF02389 | 2006PO0389WO/US | US | Pending | 2006-dec-19 | 2007-dec-13 | | 12/520194 | | |
| 2006PF02391 | 2006PO0391WO/JP | JP | Granted | 2006-dec-19 | 2007-dec-12 | 2013-mei-31 | 2009-542300 | | 5281015 |
| 2006PF02391 | 2006PO0391WEFR | FR | Granted | 2006-dec-19 | 2007-dec-12 | 2010-jun-16 | 07849451.5 | | 2095173 |
| 2006PF02391 | 2006PO0391WO/CN | CN | Granted | 2006-dec-19 | 2007-dec-12 | 2011-nov-16 | 200780047217.6 | 101568873-A | 200780047217.6 |
| 2006PF02391 | 2006PO0391WEGB | GB | Granted | 2006-dec-19 | 2007-dec-12 | 2010-jun-16 | 07849451.5 | | 2095173 |




Confidential

| FAMILY | RIGHT | VERSION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2006PF02391 | 2006PO2391WEDE | DE | Granted | 2006-dec-19 | 2007-dec-12 | 2010-jun-16 | 07849451.5 | | 602007007238.7 |
| 2006PF02391 | 2006PO2391WOUS | US | Granted | 2006-dec-19 | 2007-dec-12 | 2012-aug-14 | 12/518918 | 2010-0083680-A1 | 8240854 |
| 2007PF00106 | 2007PO0106WOJP | JP | Granted | 2007-jan-12 | 2008-jan-04 | 2014-mrt-28 | 09-545257 | | 5508024 |
| 2007PF00106 | 2007PO0106WOCN | CN | Granted | 2007-jan-12 | 2008-jan-04 | 2014-sep-17 | 200880022302.2 | 101584220A | 200880032202.2 |
| 2007PF00106 | 2007PO0106WOUS | US | Granted | 2007-jan-12 | 2008-jan-04 | 2013-okt-29 | 12/521886 | 2010-0014585-A1 | 8571301 |
| 2007PF00106 | 2007PO0106WOKN | KN | Pending | 2007-jan-12 | 2008-jan-04 | | 4638/CHENP/2009 | | |
| 2007PF00106 | 2007PO0106WE | | Pending | 2007-jan-12 | 2008-jan-04 | | 08700197.0 | 2105028-A | |
| 2007PF01036 | 2007PO1036WOCN | CN | Granted | 2007-apr-17 | 2008-apr-14 | 2012-mrt-21 | 200880052592.1 | 101875379-A | 200880012592.1 |
| 2007PF01036 | 2007PO1036WEGB | GB | Granted | 2007-apr-17 | 2008-apr-17 | 2013-aug-31 | 08737926.1 | 2140504-A | 2140304 |
| 2007PF01036 | 2007PO1036WOJP | JP | Granted | 2007-apr-17 | 2008-apr-14 | 2014-mrt-23 | 2010-503637 | | 5545864 |
| 2007PF01036 | 2007PO1036WOUS | US | Pending | 2007-apr-17 | 2008-apr-14 | | 12/595350 | 2010-014944-A1 | |
| 2007PF01036 | 2007PO1036WOKR | KR | Pending | 2007-apr-17 | 2008-apr-17 | | 10-2009-7024630 | | |
| 2007PF01036 | 2007PO1036WOIN | IN | Pending | 2007-apr-17 | 2008-apr-14 | | 6603/CHENP/2009 | | |
| 2007PF01036 | 2007PO1036WETR | TR | Granted | 2007-apr-17 | 2008-apr-17 | 2013-aug-31 | 08737926.1 | 2140304-A | TR 2011 11278 T4 |
| 2007PF01036 | 2007PO1036WEDE | DE | Granted | 2007-apr-17 | 2008-apr-14 | 2013-aug-31 | 08737926.1 | 2140304-A | 602008009321.2 |
| 2007PF01036 | 2007PO1038 | JP | Pending | 2007-apr-17 | 2008-apr-14 | | 2014-085913 | | |
| 2007PF01038 | 2007PO1038 TW | TW | Pending | 2007-apr-17 | 2008-apr-15 | | 097113677 | 200900827-A | |
| 2007PF01038 | 2007PO1038WEFR | FR | Granted | 2007-apr-17 | 2008-apr-14 | 2013-aug-31 | 08737926.1 | 2140304-A | 2140304 |
| 2007PF01070 | 2007PO1070WOKR | KR | Pending | 2007-mei-11 | 2008-mei-05 | | 10-2009-7025342 | | |
| 2007PF01070 | 2007PO1070WEGB | GB | Granted | 2007-mei-11 | 2008-mei-05 | 2012-feb-01 | 08738076.2 | 2153669 | 2153669 |
| 2007PF01070 | 2007PO1070WOIN | IN | Pending | 2007-mei-11 | 2008-mei-05 | | 7128/CHENP/2009 | | |
| 2007PF01070 | 2007PO1070WOUS | US | Granted | 2007-mei-11 | 2008-mei-05 | 2013-nov-19 | 12/599340 | 2010-0320920-A1 | 8588514 |
| 2007PF01070 | 2007PO1070WEDE | DE | Granted | 2007-mei-11 | 2008-mei-05 | 2012-feb-01 | 08738076.2 | 2153669 | 602008013095.1 |
| 2007PF01070 | 2007PO1070WOJP | JP | Granted | 2007-mei-11 | 2008-mei-05 | 2012-nov-22 | 10-507011 | | 5138031 |
| 2007PF01070 | 2007PO1070WOCN | CN | Granted | 2007-mei-11 | 2008-mei-05 | 2012-mei-02 | 200880135625.8 | 101682794-A | 200880135625.8 |
| 2007PF01070 | 2007PO1070WEFR | FR | Granted | 2007-mei-11 | 2008-mei-05 | 2012-feb-01 | 08738076.2 | 2153669 | 2153669 |
| 2007PF00572 | 2007PO0572WE | | Pending | 2007-jun-26 | 2008-jun-19 | | 08763388.9 | 2163103A | |
| 2007PF00572 | 2007PO0572WOCN | CN | Granted | 2007-jun-26 | 2008-jun-19 | 2012-jun-20 | 200880021844.7 | 101690249-A | 200880021844.7 |
| 2007PF00572 | 2007PO0572WOUS | US | Granted | 2007-jun-26 | 2008-jun-19 | 2013-jan-01 | 12/665993 | 2010-0195716-A1 | 8345751 |
| 2007PF00572 | 2007PO0572WOJP | JP | Granted | 2007-jun-26 | 2008-jun-19 | 2013-nov-08 | 10-534199 | | 5406182 |
| 2007PF00572 | 2007PO0572WOKR | KR | Pending | 2007-jun-26 | 2008-jun-19 | | 10-2010-7001680 | | |
| 2007PF00572 | 2007PO0572WOIN | IN | Pending | 2007-jun-26 | 2008-jun-19 | | 366/CHENP/2010 | | |
| 2007PF00572 | 2007PO0572WORU | RU | Granted | 2007-jun-26 | 2008-jun-19 | 2013-jul-10 | 2010002255 | | 2487488 |
| 2007PF00630 | 2007PO0630WOUS | US | Pending | 2007-jul-03 | 2008-jun-24 | | 12/667741 | 2010-0182410-A1 | |
| 2007PF00630 | 2007PO0630WOIN | IN | Pending | 2007-jul-03 | 2008-jun-24 | | 535/CHENP/2010 | | |
| 2007PF00630 | 2007PO0630WEDE | DE | Granted | 2007-jul-03 | 2008-jun-24 | 2011-apr-27 | 08774946.8 | | 602008005565.3 |
| 2007PF00630 | 2007PO0630WOJP | JP | Granted | 2007-jul-03 | 2008-jun-24 | 2012-feb-10 | 10-514205 | | 4921591 |
| 2007PF00630 | 2007PO0630WOCN | CN | Granted | 2007-jul-03 | 2008-jun-24 | 2012-jul-18 | 200880023190.1 | 101720480-A | 200880023190.1 |
| 2007PF00630 | 2007PO0630WEGB | GB | Granted | 2007-jul-03 | 2008-jun-24 | 2011-apr-27 | 08776466.8 | | 2174293 |
| 2007PF00630 | 2007PO0630WEIT | IT | Granted | 2007-jul-03 | 2008-jun-24 | 2011-apr-27 | 08776466.8 | | 2174293 |
| 2007PF00630 | 2007PO0630WEFR | FR | Granted | 2007-jul-03 | 2008-jun-24 | 2011-apr-27 | 08776466.8 | | 2174293 |
| 2007PF01472 | 2007PO1472WOUS | US | Granted | 2007-jul-26 | 2008-jul-18 | 2014-okt-07 | 12/669828 | 2010-0194856-A1 | 8854423 |
| 2007PF01472 | 2007PO1472WOCN | CN | Granted | 2007-jul-26 | 2008-jul-18 | 2013-apr-24 | 200880100657.8 | 101812067-A | 200880100657.8 |
| 2007PF01472 | 2007PO1472WETR | FR | Granted | 2007-jul-26 | 2008-jul-16 | 2013-jun-22 | 08789359.0 | 2174511-A | 2174511 |
| 2007PF01472 | 2007PO1472WOKR | KR | Pending | 2007-jul-26 | 2008-jul-18 | | 10-2010-7004027 | | |
| 2007PF01472 | 2007PO1472WEGB | GB | Granted | 2007-jul-26 | 2008-jul-18 | 2013-jun-22 | 08789359.0 | 2174511-A | 2174511 |
| 2007PF01472 | 2007PO1472WOJP | JP | Granted | 2007-jul-26 | 2008-jul-18 | 2011-dec-16 | 10-517520 | | 4865898 |
| 2007PF01472 | 2007PO1472WOIN | IN | Pending | 2007-jul-26 | 2008-jul-18 | | 922/CHENP/2010 | | |
| 2007PF01472 | 2007PO1472WEDE | DE | Granted | 2007-jul-26 | 2008-jul-18 | 2013-jun-22 | 08789359.0 | 2174511-A | 602008007827.2 |
| 2007PF00940 | 2007PO0940WE | | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WEGB | GB | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940 USD1 | US | Pending | 2007-sep-24 | 2014-sep-03 | | 14/478230 | | |
| 2007PF00940 | 2007PO0940WOJP | JP | Pending | 2007-sep-24 | 2008-sep-16 | | 10-525470 | | |
| 2007PF00940 | 2007PO0940WOKR | KR | Pending | 2007-sep-24 | 2008-sep-16 | | 10-2010-7008965 | | |
| 2007PF00940 | 2007PO0940 CA | CA | Pending | 2007-sep-24 | 2008-sep-16 | | 2700499 | | |
| 2007PF00940 | 2007PO0940WEES | ES | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WOSFB | FB | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WEIE | IE | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WOID | ID | Pending | 2007-sep-24 | 2008-sep-16 | | W-00 2010 01028 | | |
| 2007PF00940 | 2007PO0940WOMX | MX | Granted | 2007-sep-24 | 2008-sep-16 | 2013-mrt-22 | MX/A/2010/003159 | | 306130 |
| 2007PF00940 | 2007PO0940WOCN | CN | Pending | 2007-sep-24 | 2008-sep-16 | | 200880100324.5 | 101816179-A | |
| 2007PF00940 | 2007PO0940WORU | RU | Granted | 2007-sep-24 | 2008-sep-16 | 2014-jun-10 | 2010116176 | 2010116176-A | 2518408 |
| 2007PF00940 | 2007PO0940 AU | AU | Granted | 2007-sep-24 | 2008-sep-16 | 2013-nov-21 | 2008303276 | | 2008303276 |
| 2007PF00940 | 2007PO0940 EG | EG | Pending | 2007-sep-24 | 2008-sep-16 | | 458/2010 | | |
| 2007PF00940 | 2007PO0940WEAT | AT | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WESE | SE | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WOBR | BR | Pending | 2007-sep-24 | 2008-sep-16 | | PI 0817192-0 | | |
| 2007PF00940 | 2007PO0940WOUS | US | Granted | 2007-sep-24 | 2008-sep-16 | 2014-okt-07 | 12/526665 | 2010-0110183-A1 | 8854427 |
| 2007PF00940 | 2007PO0940WORO | HU | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WESK | SK | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WENL | NL | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WETR | TR | Pending | 2007-sep-24 | 2008-sep-16 | | 08807668.2 | 2204043-A | |
| 2007PF00940 | 2007PO0940WOIN | IN | Pending | 2007-sep-24 | 2008-sep-16 | | 2159/CHENP/2010 | | |
| 2007PF00940 | 2007PO0940 MY | MY | Pending | 2007-sep-24 | 2008-sep-16 | | 2010001217 | | |




Confidential

| FAMILY | RIGHT | REG/DIV | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2007FF00940 | 2007P00940WEIT | IT | Pending | 2007-sep-24 | 2008-sep-16 | | 08807568.2 | 2204043-A | |
| 2007FF00940 | 2007P00940WEPL | PL | Pending | 2007-sep-24 | 2008-sep-16 | | 08807568.2 | 2204043-A | |
| 2007FF00940 | 2007P00940 ZA | ZA | Pending | 2007-sep-24 | 2008-sep-16 | | 2010/02896 | | |
| 2007FF00940 | 2007P00940WEDE | DE | Pending | 2007-sep-24 | 2008-sep-16 | | 08807568.2 | 2204043-A | |
| 2007FF01262 | 2007P01262WEJP | JP | Pending | 2007-okt-02 | 2008-sep-30 | | 08807953.0 | 2194035-A | |
| 2007FF01262 | 2007P01262WOKR | KR | Pending | 2007-okt-02 | 2008-sep-30 | | 10-2010-7009682 | | |
| 2007FF01262 | 2007P01262 TW | TW | Pending | 2007-okt-02 | 2008-sep-30 | | 097137315 | 200923432A | |
| 2007FF01262 | 2007P01262WOUS | US | Pending | 2007-okt-02 | 2008-sep-30 | | 12/680528 | 2010-0359919-A1 | |
| 2007FF01262 | 2007P01262WOCN | CN | Granted | 2007-okt-02 | 2008-sep-30 | 2013-aug-21 | 200880009946.4 | 101636460-A | 200880109946.4 |
| 2007FF01262 | 2007P01262WOJP | JP | Pending | 2007-okt-02 | 2008-sep-30 | | 10-527580 | | |
| 2007FF01884 | 2007P01884WOUS | US | Granted | 2007-okt-11 | 2008-okt-02 | 2013-mei-21 | 12/681857 | 2010-0215251-A1 | 8447096 |
| 2007FF01884 | 2007P01884WOIN | IN | Pending | 2007-okt-11 | 2008-okt-13 | | 2669/CHENP/2010 | | |
| 2007FF01884 | 2007P01884WOJP | JP | Granted | 2007-okt-11 | 2008-okt-02 | 2014-jul-11 | 10-528311 | | 5575650 |
| 2007FF01884 | 2007P01884WORU | RU | Granted | 2007-okt-11 | 2008-okt-02 | 2013-okt-27 | 2010118466 | 2010118466-A | 2497196 |
| 2007FF01884 | 2007P01884WEDE | DE | Granted | 2007-okt-11 | 2008-okt-02 | 2012-dec-12 | 08807987.0 | 2201766-A | 60 3008 020 834.6 |
| 2007FF01884 | 2007P01884WOKR | KR | Pending | 2007-okt-11 | 2008-okt-02 | | 10-2010-7010239 | | |
| 2007FF01884 | 2007P01884WEGB | GB | Granted | 2007-okt-11 | 2008-okt-02 | 2012-dec-12 | 08807987.0 | 2201766-A | 2201784 |
| 2007FF01884 | 2007P01884WOCN | CN | Granted | 2007-okt-11 | 2008-okt-02 | 2012-mei-30 | 200880111024.7 | 101822068-A | 200880111024.7 |
| 2007FF01884 | 2007P01884WEFR | FR | Granted | 2007-okt-11 | 2008-okt-02 | 2012-dec-12 | 08807987.0 | 2201766-A | 2201784 |
| 2007FF01261 | 2007P01261WEFR | FR | Granted | 2007-nov-02 | 2008-okt-27 | 2013-jan-02 | 08843683.7 | 2218261-A | 2218261 |
| 2007FF01261 | 2007P01261WOCN | CN | Granted | 2007-nov-02 | 2008-okt-27 | 2013-jun-12 | 200880114165.4 | 101843305-A | 200880114165.4 |
| 2007FF01261 | 2007P01261WOKR | KR | Pending | 2007-nov-02 | 2008-okt-27 | | 10-2010-7012116 | | |
| 2007FF01261 | 2007P01261WOJP | JP | Granted | 2007-nov-02 | 2008-okt-27 | 2014-apr-04 | 10-531617 | | 5524115 |
| 2007FF01261 | 2007P01261WOUS | US | Granted | 2007-nov-02 | 2008-okt-27 | 2014-feb-11 | 12/739420 | 2010-0245406-A1 | 8648792 |
| 2007FF01261 | 2007P01261WEDE | DE | Granted | 2007-nov-02 | 2008-okt-27 | 2013-jan-02 | 08843683.7 | 2218261-A | 602008021455.4 |
| 2007FF01261 | 2007P01261WEGB | GB | Granted | 2007-nov-02 | 2008-okt-27 | 2013-jan-02 | 08843683.7 | 2218261-A | 2218261 |
| 2007FF01261 | 2007P01261WOIN | IN | Pending | 2007-nov-02 | 2008-okt-27 | | 3106/CHENP/2010 | | |
| 2007FF00937 | 2007P00937WOIN | IN | Pending | 2007-dec-14 | 2008-dec-10 | | 4276/CHENP/2010 | | |
| 2007FF00937 | 2007P00937WOUS | US | Granted | 2007-dec-14 | 2008-dec-10 | 2014-feb-26 | 12/748951 | 2010-0303442-A1 | 8660402 |
| 2007FF00937 | 2007P00937 TW | TW | Pending | 2007-dec-14 | 2008-dec-11 | | 097148278 | 200835093A | |
| 2007FF00937 | 2007P00937WOCN | CN | Granted | 2007-dec-14 | 2008-dec-10 | 2013-mrt-06 | 200880120516.3 | 101897395-A | 200880120516.3 |
| 2007FF00937 | 2007P00937WORU | RU | Granted | 2007-dec-14 | 2008-dec-10 | 2014-feb-10 | 2010129059 | | 2506708 |
| 2007FF00937 | 2007P00937WDBR | BR | Pending | 2007-dec-14 | 2008-dec-10 | | PI 0820739-9 | | |
| 2007FF00937 | 2007P00937WOKR | KR | Pending | 2007-dec-14 | 2008-dec-10 | | 10-2010-7015529 | | |
| 2007FF00937 | 2007P00937WOJP | JP | Granted | 2007-dec-14 | 2008-dec-10 | 2014-jul-11 | 10-537576 | | 5575650 |
| 2007FF00937 | 2007P00937 USOI | US | Pending | 2007-dec-14 | 2014-feb-25 | | 14/189077 | 2014-0294350-A1 | |
| 2007FF01979 | 2007P01979WOMX | MX | Granted | 2007-dec-18 | 2008-dec-15 | 2013-feb-06 | MX/A/10/006667 | | 307217 |
| 2007FF01979 | 2007P01979WOUS | US | Pending | 2007-dec-18 | 2008-dec-15 | | 12/808685 | 2010-0315489-A1 | |
| 2007FF01979 | 2007P01979WOIN | IN | Pending | 2007-dec-18 | 2008-dec-15 | | 4357/CHENP/2010 | | |
| 2007FF01979 | 2007P01979WORU | RU | Granted | 2007-dec-18 | 2008-dec-15 | 2014-mei-20 | 2010129514 | 2010129514-A | 2516499 |
| 2007FF01979 | 2007P01979WE | | Pending | 2007-dec-18 | 2008-dec-15 | | 08861353.0 | 2235956-A | |
| 2007FF01979 | 2007P01979WOBR | BR | Pending | 2007-dec-18 | 2008-dec-15 | | PI 0820848-4 | | |
| 2007FF01979 | 2007P01979 US | US | Pending | 2007-dec-18 | | | | | |
| 2007FF01979 | 2007P01979WOCN | CN | Granted | 2007-dec-18 | 2008-dec-15 | 2012-dec-26 | 200880121415.2 | 101904175-A | 200880121615.2 |
| 2007FF01979 | 2007P01979WOJP | JP | Pending | 2007-dec-18 | 2008-dec-15 | | 10-539000 | | |
| 2007FF01979 | 2007P01979WOKR | KR | Pending | 2007-dec-18 | 2008-dec-15 | | 10-2010-7015661 | | |
| 2007FF01419 | 2007P01419WOBR | BR | Pending | 2007-dec-20 | 2008-dec-17 | | PI 0822031-8 | | |
| 2007FF01419 | 2007P01419WOJP | JP | Granted | 2007-dec-20 | 2008-dec-17 | 2014-jun-06 | 2010-539018 | | 5553330 |
| 2007FF01419 | 2007P01419WOKR | KR | Pending | 2007-dec-20 | 2008-dec-17 | | 10-2010-7015794 | | |
| 2007FF01419 | 2007P01419WE | | Pending | 2007-dec-20 | 2008-dec-17 | | 08864113.9 | 2235957-A | |
| 2007FF01419 | 2007P01419WOCN | CN | Granted | 2007-dec-20 | 2008-dec-17 | 2013-mei-29 | 200880123645.3 | 101904176-A | 200880123645.3 |
| 2007FF01419 | 2007P01419WOUS | US | Granted | 2007-dec-20 | 2008-dec-17 | 2013-apr-30 | 12/808019 | 2010-0318539-A1 | 8422801 |
| 2007FF01374 | 2007P01374WEDE | DE | Granted | 2007-dec-26 | 2008-dec-19 | 2014-jun-18 | 08867911.3 | 2235685-A | 2235685 |
| 2007FF01374 | 2007P01374WOKR | KR | Pending | 2007-dec-26 | 2008-dec-19 | | 10-2010-7016625 | | |
| 2007FF01374 | 2007P01374WOIN | IN | Pending | 2007-dec-26 | 2008-dec-19 | | 4540/CHENP/2010 | | |
| 2007FF01374 | 2007P01374WE | | Granted | 2007-dec-26 | 2008-dec-19 | 2014-jun-18 | 08867911.3 | 2235685-A | 2235685 |
| 2007FF01374 | 2007P01374WEGB | GB | Granted | 2007-dec-26 | 2008-dec-19 | 2014-jun-18 | 08867911.3 | 2235685-A | 2235685 |
| 2007FF01374 | 2007P01374WOUS | US | Granted | 2007-dec-26 | 2008-dec-19 | 2014-mei-06 | 12/809076 | 2010-0273466-A1 | 8717355 |
| 2007FF01374 | 2007P01374WEFR | FR | Granted | 2007-dec-26 | 2008-dec-19 | 2014-jun-18 | 08867911.3 | 2235685-A | 2235685 |
| 2007FF01374 | 2007P01374WEIT | IT | Granted | 2007-dec-26 | 2008-dec-19 | 2014-jun-18 | 08867911.3 | 2235685-A | 2235685 |
| 2007FF01374 | 2007P01374WOCN | CN | Granted | 2007-dec-26 | 2008-dec-19 | 2013-okt-23 | 200880123012.6 | 101911320-A | 200880123012.6 |
| 2007FF01374 | 2007P01374WOJP | JP | Pending | 2007-dec-26 | 2008-dec-19 | | 10-540199 | | |
| 2008FF00091 | 2008P00091WEFR | FR | Granted | 2008-feb-11 | 2009-feb-06 | 2013-apr-10 | 09713035.7 | 2243300-A | 2243300 |
| 2008FF00091 | 2008P00091WOIN | IN | Pending | 2008-feb-11 | 2009-feb-06 | | 5522/CHENP/2010 | | |
| 2008FF00091 | 2008P00091 JP | JP | Granted | 2008-feb-11 | 2009-feb-06 | 2012-apr-13 | 10-545598 | | 4971505 |
| 2008FF00091 | 2008P00091WOKR | KR | Pending | 2008-feb-11 | 2009-feb-06 | | 10-2010-7020019 | | |
| 2008FF00091 | 2008P00091WOCN | CN | Granted | 2008-feb-11 | 2009-feb-06 | 2013-jan-23 | 200980104793.9 | 101946521-A | 200980104793.9 |
| 2008FF00091 | 2008P00091WEGB | GB | Granted | 2008-feb-11 | 2009-feb-06 | 2013-apr-10 | 09713035.7 | 2243300-A | 2243300 |
| 2008FF00091 | 2008P00091WOBR | BR | Pending | 2008-feb-11 | 2009-feb-06 | | PI 0908172-3 | | |
| 2008FF00091 | 2008P00091WOUS | US | Pending | 2008-feb-11 | 2009-feb-06 | | 12/865695 | 2011-0001803-A1 | |
| 2008FF00091 | 2008P00091 TW | TW | Pending | 2008-feb-11 | 2009-feb-09 | | 098104396 | 200952463-A | |
| 2008FF00091 | 2008P00091WEIT | IT | Granted | 2008-feb-11 | 2009-feb-06 | 2013-apr-10 | 09713035.7 | 2243300-A | 2243300 |
| 2008FF00091 | 2008P00091WORU | RU | Granted | 2008-feb-11 | 2009-feb-06 | 2013-aug-20 | 2010137789 | 2010137789-A | 2490817 |
| 2008FF00091 | 2008P00091WEDE | DE | Granted | 2008-feb-11 | 2009-feb-06 | 2013-apr-10 | 09713035.7 | 2243300-A | 2243300 |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2008PF00858 | 2008P00853WOXR | KR | Pending | 2008-Jun-02 | 2009-mei-27 | | 10-2010-7009725 | | |
| 2008PF00858 | 2008P00853WOCN | CN | Granted | 2008-Jun-02 | 2009-mei-27 | 2015-apr-14 | 200980120347.7 | 102047169-A | 200980120347.7 |
| 2008PF00858 | 2008P00851 TW | TW | Pending | 2008-Jun-02 | 2008-Jun-02 | | 098118246 | 201003123A | |
| 2008PF00858 | 2008P00853WORU | RU | Granted | 2008-Jun-02 | 2009-mei-27 | 2014-feb-20 | 2010154064 | 2010154064-A | 2507550 |
| 2008PF00858 | 2008P00851WE | | Pending | 2008-Jun-02 | 2009-mei-27 | | 08757939.5 | 2286298-A | |
| 2008PF00858 | 2008P00853WORR | BR | Pending | 2008-Jun-02 | 2009-mei-27 | | PI 0909609-4 | | |
| 2008PF00858 | 2008P00853WOUS | US | Pending | 2008-Jun-02 | 2009-mei-27 | | 12/993868 | 2011-0075256-A1 | |
| 2008PF00858 | 2008P00853WOJP | JP | Pending | 2008-Jun-02 | 2009-mei-27 | | 11-512250 | | |
| 2008PF00852 | 2008P00851WOXH | IN | Pending | 2008-Jun-02 | 2009-mei-27 | | 8243/CHENP/2010 | | |
| 2008PF00932 | 2008P00832WOXR | KR | Pending | 2008-Jun-27 | 2009-Jun-26 | | 10-2011-7005840 | | |
| 2008PF00332 | 2008P00832WOUS | US | Granted | 2008-Jun-27 | 2009-Jun-26 | 2014-Jul-15 | 12/997885 | 2011-0164036-A1 | 8780188 |
| 2008PF00332 | 2008P00832WOCN | CN | Granted | 2008-Jun-27 | 2009-Jun-26 | 2013-mei-22 | 200980124252.2 | 102077801-A | 200980124252.2 |
| 2008PF00332 | 2008P00832WOXH | IN | Pending | 2008-Jun-27 | 2009-Jun-26 | | 489/CHENP/2011 | | |
| 2008PF00332 | 2008P00832WOJP | JP | Granted | 2008-Jun-27 | 2009-Jun-26 | 2014-Jul-04 | 11-515710 | | 5571662 |
| 2008PF00332 | 2008P00832WOBR | BR | Pending | 2008-Jun-27 | 2009-Jun-26 | | PI 0910144-6 | | |
| 2008PF00332 | 2008P00332WE | | Pending | 2008-Jun-27 | 2009-Jun-26 | | 09769776.7 | 2304866-A | |
| 2008PF00332 | 2008P00832WORU | RU | Granted | 2008-Jun-27 | 2009-Jun-26 | 2014-Jan-27 | 2011102977 | 2011102977-A | 2505937 |
| 2008PF01733 | 2008P01733WOCN | CN | Pending | 2008-Jul-24 | 2009-Jul-22 | | 200980128855.X | 102186152 | |
| 2008PF01733 | 2008P01733 TW | TW | Pending | 2008-Jul-24 | 2008-Jul-24 | | 098125142 | 201100409-A | |
| 2008PF01733 | 2008P01733WE | | Pending | 2008-Jul-24 | 2009-Jul-22 | | 09786470.1 | 2308243-A | |
| 2008PF01733 | 2008P01733WOBR | BR | Pending | 2008-Jul-24 | 2009-Jul-22 | | PI0913016-0 | | |
| 2008PF01733 | 2008P01733WOUS | US | Pending | 2008-Jul-24 | 2009-Jul-22 | | 13/054521 | 2011-0122131-A1 | |
| 2008PF01733 | 2008P01733WOXH | IN | Pending | 2008-Jul-24 | 2009-Jul-22 | | 1075/CHENP/2011 | | |
| 2008PF01733 | 2008P01733WOJP | JP | Granted | 2008-Jul-24 | 2009-Jul-22 | 2014-Jun-27 | 2011-519274 | | 5567562 |
| 2008PF01733 | 2008P01733WOMY | MY | Pending | 2008-Jul-24 | 2009-Jul-22 | | PI 2013000321 | | |
| 2008PF01733 | 2008P01733WOXR | KR | Pending | 2008-Jul-24 | 2009-Jul-22 | | 10-2011-7004093 | | |
| 2008PF00915 | 2008P00915WORU | RU | Granted | 2008-Jul-24 | 2009-Jul-22 | 2014-Jun-10 | 2011100470 | 2011100470-A | 2519057 |
| 2008PF00915 | 2008P00915WEP102 | PL | Granted | 2008-Jul-25 | 2008-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00835WOCN | CN | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-dec-18 | 200980128556.5 | 102106153-A | 200980128556.X |
| 2008PF00915 | 2008P00935WOIN | IN | Pending | 2008-Jul-25 | 2009-Jul-17 | | 1077/CHENP/2011 | | |
| 2008PF00915 | 2008P00835WOVN | VN | Pending | 2008-Jul-25 | 2009-Jul-17 | | 1-2011-00498 | | |
| 2008PF00915 | 2008P00935 CN | CN | Granted | 2008-Jul-25 | 2009-Jul-17 | 2014-sep-05 | 201130123678.5 | 102137270-A | 2011101236785 |
| 2008PF00915 | 2008P00935WEE501 | ES | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WOAU | AU | Pending | 2008-Jul-25 | 2009-Jul-17 | | 2009575163 | | |
| 2008PF00915 | 2008P00935 AU | AU | Granted | 2008-Jul-25 | 2009-Jul-17 | 2012-Jul-05 | 2011202552 | | 2011202552 |
| 2008PF00915 | 2008P00935WEGB01 | GB | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WOBR | BR | Pending | 2008-Jul-25 | 2009-Jul-17 | | PI 0811814-3 | | |
| 2008PF00915 | 2008P00915WOJP | JP | Pending | 2008-Jul-25 | 2009-Jul-17 | | 2011-518268 | | |
| 2008PF00915 | 2008P00935WORU | RU | Granted | 2008-Jul-25 | 2009-Jul-17 | 2014-mei-27 | 2011100842 | 2011100842-A | 2517402 |
| 2008PF00915 | 2008P00935 ID | ID | Pending | 2008-Jul-25 | 2009-Jul-17 | | W-00 2010-00278 | 061148B-A | |
| 2008PF00915 | 2008P00935WE | | Pending | 2008-Jul-25 | 2009-Jul-17 | | 09786635.4 | 2308240-A | |
| 2008PF00915 | 2008P00935WEFR01 | FR | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WEHU01 | HU | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WESE01 | SE | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WESK01 | SK | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00915 | 2008P00935WETR01 | TR | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00935 | 2008P00935WOKR | KR | Pending | 2008-Jul-25 | 2009-Jul-17 | | 10-2011-7004128 | | |
| 2008PF00935 | 2008P00935 IN | IN | Pending | 2008-Jul-25 | 2011-mei-16 | | 3354/CHENP/2011 | | |
| 2008PF00915 | 2008P00935 US01 | US | Pending | 2008-Jul-25 | 2011-Jun-08 | | 13/155436 | 2011-0292189-A1 | |
| 2008PF00915 | 2008P00935WEIT01 | IT | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00935 | 2008P00935WENL01 | NL | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00935 | 2008P00935WOUS | US | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-aug-13 | 13/054973 | 2011-0128351-A1 | 8508582 |
| 2008PF00915 | 2008P00935 KR | KR | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-30 | 10-2011-7018100 | | 10-1315081 |
| 2008PF00915 | 2008P00935WEBE01 | BE | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00935 | 2008P00935WEDE01 | DE | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 50 2009 018 830.0 |
| 2008PF00935 | 2008P00935 MX | MX | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-Jul-03 | 2011/000395 | | 311036 |
| 2008PF00935 | 2008P00935WOMY | MY | Pending | 2008-Jul-25 | 2009-Jul-17 | | PI 2013000322 | | |
| 2008PF00935 | 2008P00935 MX01 | MX | Granted | 2008-Jul-25 | 2013-apr-15 | 2013-dec-13 | MX/A/2013/004198 | | 316397 |
| 2008PF00915 | 2008P00935WEAT01 | AT | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00935 | 2008P00935WERO01 | RO | Granted | 2008-Jul-25 | 2009-Jul-17 | 2013-sep-11 | 11304109.8 | 2362673-A1 | 2362671 |
| 2008PF00837 | 2008P00837WE | | Pending | 2008-Jul-28 | 2009-Jul-22 | | 09786688.2 | | |
| 2008PF00837 | 2008P00837WOIN | IN | Pending | 2008-Jul-28 | 2009-Jul-22 | | 1256/CHENP/2011 | | |
| 2008PF00837 | 2008P00837WOJP | JP | Pending | 2008-Jul-28 | 2009-Jul-22 | | 2011-520629 | | |
| 2008PF00837 | 2008P00837WOUS | US | Pending | 2008-Jul-28 | 2009-Jul-22 | | 13/055777 | 2011123113-A1 | |
| 2008PF00837 | 2008P00837WOCN | CN | Pending | 2008-Jul-28 | 2009-Jul-22 | | 200980129684.3 | 102113015-A | |
| 2008PF00837 | 2008P00837WOXR | KR | Pending | 2008-Jul-28 | 2009-Jul-22 | | 10-2011-7004298 | | |
| 2008PF01291 | 2008P01291WE | | Pending | 2008-sep-25 | 2009-sep-23 | | 09787373.3 | 2330145-A | |
| 2008PF01291 | 2008PO1291 TW | TW | Pending | 2008-sep-25 | 2008-sep-24 | | 098133351 | 201035907-A | |
| 2008PF01291 | 2008P01291WOCN | CN | Granted | 2008-sep-25 | 2009-sep-23 | 2014-aug-13 | 200980137747.9 | 102165496-A | 200980137747.9 |
| 2008PF01291 | 2008P01291WOUS | US | Pending | 2008-sep-25 | 2009-sep-23 | | 13/119779 | 2011-0181569-A1 | |
| 2008PF01291 | 2008P01291WOKR | KR | Pending | 2008-sep-25 | 2009-sep-23 | | 10-2011-7009231 | | |
| 2008PF01291 | 2008P01291WOJP | JP | Granted | 2008-sep-25 | 2009-sep-23 | 2014-apr-25 | 2011-528482 | | 5527856 |
| 2008PF01296 | 2008P01298WEGB | GB | Granted | 2008-sep-25 | 2009-sep-18 | 2012-Jul-25 | 09787237.9 | 2342693-A | 2342693 |
| 2008PF01298 | 2008P01298WOJP | JP | Granted | 2008-sep-25 | 2009-sep-18 | 2014-Jul-25 | 2011-528472 | | 5583127 |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2008PF01298 | 2008P01298WO1FR | KR | Pending | 2006-sep-25 | 2009-sep-18 | | 10-2011-7009099 | | |
| 2008PF01298 | 2008P01298WEDE | DE | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | 602009000655L4 |
| 2008PF01298 | 2008P01298WETR | TR | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | TR 2012 12087 T4 |
| 2008PF01298 | 2008P01298WOCN | CN | Pending | 2006-sep-25 | 2009-sep-18 | | 200980137740.7 | 102186495-A | |
| 2008PF01298 | 2008P01298WOUS | US | Pending | 2006-sep-25 | 2009-sep-18 | | 13/118289 | 2011-0199813-A1 | |
| 2008PF01298 | 2008P01298WEES | ES | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | 2342693 |
| 2008PF01298 | 2008P01298WEFR | FR | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | 2342693 |
| 2008PF01298 | 2008P01298WEPL | PL | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | 2342693 |
| 2008PF01298 | 2008P01298 TW | TW | Pending | 2006-sep-22 | | | 098131956 | 201021543-A | |
| 2008PF01298 | 2008P01298WEIT | IT | Granted | 2006-sep-25 | 2009-sep-18 | 2012-jul-25 | 09787237.8 | 2342699-A | 2342693 |
| 2008PF01273 | 2008P01273WOUS | US | Pending | 2006-okt-10 | 2009-okt-01 | | 13/123588 | 2011-0199485-A1 | |
| 2008PF01273 | 2008P01273WO1KR | KR | Pending | 2006-okt-10 | 2009-okt-01 | | 10-2011-7010382 | | |
| 2008PF01273 | 2008P01273WE | | Pending | 2006-okt-10 | 2009-okt-01 | | 09787345.9 | 2332340-A | |
| 2008PF01273 | 2008P01273WOCN | CN | Pending | 2006-okt-10 | 2009-okt-01 | | 200980139844.9 | 102177721-A | |
| 2008PF01273 | 2008P01273WO1JP | JP | Granted | 2006-okt-10 | 2009-okt-01 | 2014-jul-11 | 2011-530597 | | 5575776 |
| 2008PF01273 | 2008P01273 TW | TW | Pending | 2006-okt-10 | 2009-okt-06 | | 098131182 | 201019708-A | |
| 2008PF01630 | 2008P01630WO1JP | JP | Granted | 2008-okt-21 | 2009-okt-16 | 2014-jun-27 | 2011-531621 | | 5567576 |
| 2008PF01630 | 2008P01630WOUS | US | Pending | 2008-okt-21 | 2009-okt-16 | | 13/125370 | 2011-0199450-A1 | |
| 2008PF01630 | 2008P01630WE | | Pending | 2008-okt-23 | 2009-okt-16 | | 09744197.6 | 2351377-A | |
| 2008PF01630 | 2008P01630WO1IN | IN | Pending | 2008-okt-21 | 2009-okt-16 | | 3401/CHENP/2011 | | |
| 2008PF01630 | 2008P01630WOCN | CN | Pending | 2008-okt-21 | 2009-okt-18 | | 200980141834.1 | 102204261-A | |
| 2008PF01630 | 2008P01630WOBU | BU | Granted | 2008-okt-21 | 2009-okt-16 | 2014-jun-10 | 2011120445 | 2011120445-A | 2519433 |
| 2008PF01630 | 2008P01630WOBR | BR | Pending | 2008-okt-21 | 2009-okt-16 | | PI 0914459-5 | | |
| 2008PF01630 | 2008P01630WOKR | KR | Pending | 2008-okt-21 | 2009-okt-16 | | 10-2011-7011335 | | |
| 2008PF01630 | 2008P01630 TW | TW | Pending | 2008-okt-21 | 2009-okt-19 | | 098135301 | 201027979-A | |
| 2008PF01631 | 2008P01631WO1RU | RU | Granted | 2008-okt-21 | 2009-okt-15 | 2014-apr-20 | 2011120459 | 2011120459-A | 2513894 |
| 2008PF01631 | 2008P01631WO1IN | IN | Pending | 2008-okt-21 | 2009-okt-15 | | 3396/CHENP/2011 | | |
| 2008PF01631 | 2008P01631 TW | TW | Pending | 2008-okt-21 | 2009-okt-15 | | 098135302 | 201021544-A | |
| 2008PF01631 | 2008P01631WEDE | DE | Granted | 2009-okt-23 | 2009-okt-15 | 2013-sep-25 | 09743919.4 | 2340527-A | 602009009050.8 |
| 2008PF01631 | 2008P01631WOCN | CN | Pending | 2009-okt-21 | 2009-okt-15 | | 200980141867.6 | 102197415-A | |
| 2008PF01631 | 2008P01631WOUS | US | Pending | 2009-okt-21 | 2009-okt-20 | | 13/124283 | 2011-0199379-A1 | |
| 2008PF01631 | 2008P01631WOBR | BR | Pending | 2009-okt-21 | 2009-okt-15 | | PI 0914496-6 | | |
| 2008PF01631 | 2008P01631WO1JP | JP | Granted | 2008-okt-21 | 2009-okt-15 | 2013-jan-11 | 2011-531619 | | 5173028 |
| 2008PF01631 | 2008P01631WO1KR | KR | Pending | 2008-okt-21 | 2009-okt-15 | | 10-2011-7011370 | | |
| 2008PF01631 | 2008P01631WETR | TR | Granted | 2008-okt-21 | 2009-okt-15 | 2013-sep-25 | 09743919.4 | 2340527-A | 2340527 |
| 2008PF01631 | 2008P01631WEGB | GB | Granted | 2008-okt-21 | 2009-okt-15 | 2013-sep-25 | 09743919.4 | 2340527-A | 2340527 |
| 2008PF01426 | 2008P01426WOUS | US | Pending | 2008-okt-28 | 2009-okt-26 | | 13/125064 | 2011-0193863-A1 | |
| 2008PF01426 | 2008P01426WOKR | KR | Pending | 2008-okt-28 | 2009-okt-26 | | 10-2011-7012032 | | |
| 2008PF01426 | 2008P01426WE | | Pending | 2008-okt-28 | 2009-okt-26 | | 09744479.8 | 2340648-A | |
| 2008PF01426 | 2008P01426WORU | RU | Pending | 2008-okt-28 | 2009-okt-26 | | 2011123898 | 2011123868-A | |
| 2008PF01426 | 2008P01426WOBR | BR | Pending | 2008-okt-28 | 2009-okt-26 | | PI 0914482-0 | | |
| 2008PF01426 | 2008P01426WOCN | CN | Pending | 2009-okt-28 | 2009-okt-26 | | 200980143024.X | X0197653-A | |
| 2008PF01426 | 2008P01426WOIN | IN | Pending | 2008-okt-28 | 2009-okt-26 | | 3366/CHENP/2011 | | |
| 2008PF01426 | 2008P01426WO1JP | JP | Granted | 2009-okt-28 | 2009-okt-26 | 2014-apr-04 | 2011-532766 | | 5514219 |
| 2008PF01426 | 2008P01426 TW | TW | Pending | 2008-okt-28 | 2009-okt-28 | | 098136208 | 201027980-A | |
| 2008PF01296 | 2008P01296WOUS | US | Pending | 2009-nov-04 | 2009-nov-03 | | 13/127267 | 2011-0211045-A1 | |
| 2008PF01296 | 2008P01296WE | | Pending | 2008-nov-04 | 2009-nov-03 | | 09756183.1 | 2347597-A | |
| 2008PF01296 | 2008P01296WO1JP | JP | Pending | 2008-nov-04 | 2009-nov-03 | | 2011-503918 | | |
| 2008PF01296 | 2008P01296 TW | TW | Pending | 2008-nov-04 | 2009-nov-02 | | 098137138 | 201033619-A | |
| 2008PF01296 | 2008P01296WOCN | CN | Granted | 2008-nov-04 | 2009-nov-02 | 2014-jul-23 | 200980143977.6 | 102204364-A | 200980143977.6 |
| 2008PF01296 | 2008P01296WOKR | KR | Pending | 2008-nov-04 | 2009-nov-04 | | 10-2011-7012656 | | |
| 2008PF01678 | 2008P01678WO1JP | JP | Granted | 2008-nov-04 | 2009-nov-02 | 2014-aug-01 | 2011-533919 | | 5587894 |
| 2008PF01678 | 2008P01678WOCN | CN | Granted | 2008-nov-04 | 2009-nov-02 | 2013-nov-06 | 200980143979.5 | 102203629-A | 200980143979.5 |
| 2008PF01678 | 2008P01678WOKR | KR | Pending | 2008-nov-04 | 2009-nov-02 | | 10-2011-7012662 | | |
| 2008PF01678 | 2008P01678WE | | Pending | 2008-nov-04 | 2009-nov-02 | | 09756850.5 | 2347386 | |
| 2008PF01678 | 2008P01678WOIN | IN | Pending | 2008-nov-04 | 2009-nov-02 | | 3843/CHENP/2011 | | |
| 2008PF01678 | 2008P01678WOUS | US | Granted | 2008-nov-04 | 2009-nov-02 | 2013-mei-21 | 13/127263 | 2011-0210969-A1 | 8447341 |
| 2008PF01678 | 2008P01678 TW | TW | Pending | 2008-nov-04 | 2009-nov-04 | | 098137433 | 201023643-A | |
| 2008PF01633 | 2008P01633 TW | TW | Pending | 2008-nov-24 | 2009-nov-23 | | 098139730 | 201037582-A | |
| 2008PF01633 | 2008P01633WO1JP | JP | Pending | 2008-nov-24 | 2009-nov-19 | | 2011-536989 | | |
| 2008PF01633 | 2008P01633WOKR | KR | Pending | 2008-nov-24 | 2009-nov-19 | | 10-2011-7014433 | | |
| 2008PF01633 | 2008P01633WE | | Pending | 2008-nov-24 | 2009-nov-19 | | 09761018.2 | 2374279 | |
| 2008PF01633 | 2008P01633WOUS | US | Pending | 2008-nov-24 | 2009-nov-19 | | 13/130498 | 2011-0225523-A1 | |
| 2008PF01633 | 2008P01633WOCN | CN | Pending | 2008-nov-24 | 2009-nov-19 | | 200980146890.4 | | |
| 2008PF01875 | 2008P01875WOCN | CN | Pending | 2008-nov-24 | 2009-nov-20 | | 200980146975.X | 102224797-A | |
| 2008PF01875 | 2008P01875WOUS | US | Pending | 2008-nov-24 | 2009-nov-20 | | 13/130406 | 2011-0214754-A1 | |
| 2008PF01875 | 2008P01875WO1JP | JP | Pending | 2008-nov-24 | 2009-nov-20 | | 2011-536995 | | |
| 2008PF01875 | 2008P01875WOKR | KR | Pending | 2008-nov-24 | 2009-nov-20 | | 10-2011-7014353 | | |
| 2008PF01875 | 2008P01875WE | | Pending | 2008-nov-24 | 2009-nov-20 | | 09764950.8 | 1374280 | |
| 2008PF01875 | 2008P01875 TW | TW | Pending | 2008-nov-24 | 2009-nov-23 | | 098139759 | 201005018-A | |
| 2008PF01770 | 2008P01770 TW | TW | Pending | 2008-nov-24 | 2009-nov-23 | | 098139772 | 201103310-A | |
| 2008PF01770 | 2008P01770WE | | Pending | 2008-nov-24 | 2009-nov-24 | | 09764076.2 | 1368370 | |
| 2008PF01770 | 2008P01770WOCN | CN | Pending | 2008-nov-24 | 2009-nov-18 | | 200980146681.5 | | |
| 2008PF01770 | 2008P01770WO1JP | JP | Pending | 2008-nov-24 | 2009-nov-18 | | 2011-536986 | | |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2008PF01730 | 2008PO1730WOXR | KR | Pending | 2008-nov-24 | 2009-nov-18 | | 10-2011-7014360 | | |
| 2008PF01730 | 2008PO1730WONN | IN | Pending | 2008-nov-24 | 2009-nov-18 | | 4179/CHENP/2011 | | |
| 2008PF01730 | 2008PO1730 JP | JP | Pending | 2008-nov-24 | 2009-nov-18 | | | | |
| 2008PF01730 | 2008PO1730WOUS | US | Granted | 2008-nov-24 | 2009-nov-18 | 2013-dec-10 | 13/127801 | 2011-0211806-A1 | 8606076 |
| 2008PF01701 | 2008PO1701WOCN | CN | Pending | 2008-dec-15 | 2009-dec-10 | | 200980150414.3 | 102246629-A | |
| 2008PF01701 | 2008PO1701WOJP | JP | Pending | 2008-dec-15 | 2009-dec-10 | | 2011-540312 | | |
| 2008PF01701 | 2008PO1701WOUS | US | Granted | 2008-dec-15 | 2009-dec-10 | 2014-jul-01 | 13/139365 | 2011-0243279-A1 | 8767046 |
| 2008PF01701 | 2008PO1701WE | | Pending | 2008-dec-15 | 2009-dec-10 | | 09795502.9 | 2377325 | |
| 2008PF01701 | 2008PO1701WOXR | KR | Pending | 2008-dec-15 | 2009-dec-10 | | 10-2011-7016213 | | |
| 2008PF01701 | 2008PO1701WONN | IN | Pending | 2008-dec-15 | 2009-dec-10 | | 4889/CHENP/2011 | | |
| 2008PF01673 | 2008PO1673WEFR | FR | Granted | 2008-dec-18 | 2009-dec-11 | 2013-feb-20 | 09793615.7 | 2380355-A | 2380355 |
| 2008PF01673 | 2008PO1673WETR | TR | Granted | 2008-dec-18 | 2009-dec-11 | 2013-feb-20 | 09793615.7 | 2380355-A | 2380355 |
| 2008PF01673 | 2008PO1673WOJP | JP | Pending | 2008-dec-18 | 2009-dec-11 | | 2011-541681 | | |
| 2008PF01673 | 2008PO1673WEDE | DE | Granted | 2008-dec-18 | 2009-dec-11 | 2013-feb-20 | 09793615.7 | 2380355-A | 60 2009 013 522.8 |
| 2008PF01673 | 2008PO1673WEGB | GB | Granted | 2008-dec-18 | 2009-dec-11 | 2013-feb-20 | 09793615.7 | 2380355-A | 2380355 |
| 2008PF01673 | 2008PO1673WOCN | CN | Pending | 2008-dec-18 | 2009-dec-11 | | 200980151111.X | 102257629-A | |
| 2008PF01673 | 2008PO1673WOUS | US | Granted | 2008-dec-18 | 2009-dec-11 | 2014-aug-26 | 13/136765 | 2011-0248994-A1 | 8817082 |
| 2008PF01673 | 2008PO1673 TW | TW | Pending | 2008-dec-18 | 2009-dec-15 | | | 201037357-A | |
| 2008PF01673 | 2008PO1673WOXR | KR | Pending | 2008-dec-18 | 2009-dec-11 | | 10-2011-7018309 | | |
| 2008PF01532 | 2008PO1532WE | | Pending | 2008-dec-19 | 2009-dec-14 | | 09796089.3 | 2380358 | |
| 2008PF01532 | 2008PO1532WOUS | US | Pending | 2008-dec-19 | 2009-dec-14 | | 13/138602 | 2013-0249099-A1 | |
| 2008PF01532 | 2008PO1532WOCN | CN | Granted | 2008-dec-19 | 2009-dec-14 | 2014-okt-01 | 200980151037.1 | 102257827-A | 200980151037.1 |
| 2008PF01532 | 2008PO1532WOIN | IN | Pending | 2008-dec-19 | 2009-dec-14 | | 4358/CHENP/2011 | | |
| 2008PF01532 | 2008PO1532WOJP | JP | Pending | 2008-dec-19 | 2009-dec-14 | | 2011-541683 | | |
| 2008PF01532 | 2008PO1532WOXR | KR | Pending | 2008-dec-19 | 2009-dec-14 | | 10-2011-7016355 | | |
| 2008PF01561 | 2008PO1561WOJP | JP | Pending | 2008-dec-19 | 2013-dec-06 | | 2011-541670 | | |
| 2008PF01561 | 2008PO1561 TW | TW | Pending | 2008-dec-19 | 2009-dec-16 | | 098143170 | 201047849-A | |
| 2008PF01561 | 2008PO1561WOXR | KR | Pending | 2008-dec-19 | 2009-dec-16 | | 10-2011-7016735 | | |
| 2008PF01561 | 2008PO1561WOUS | US | Pending | 2008-dec-19 | 2009-dec-08 | | 13/140148 | US-2011-0318688-A1 | |
| 2008PF01561 | 2008PO1561WE | | Pending | 2008-dec-19 | 2009-dec-08 | | 09795552.9 | 2380356-A | |
| 2008PF01561 | 2008PO1561WOCN | CN | Pending | 2008-dec-19 | 2009-dec-08 | | 200980151031.4 | 102257629-A | |
| 2008PF01779 | 2008PO1779WOXR | KR | Pending | 2008-dec-19 | 2009-dec-19 | | 10-2011-7016477 | | |
| 2008PF01779 | 2008PO1779WOMY | MY | Pending | 2008-dec-19 | 2009-dec-19 | | PI 2013002810 | | |
| 2008PF01779 | 2008PO1779WORU | RU | Pending | 2008-dec-19 | 2009-dec-19 | | 2011120786 | 2011129788-A | |
| 2008PF01779 | 2008P01779WE | | Pending | 2008-dec-19 | 2009-dec-14 | | 09796088.4 | 2380357-A | |
| 2008PF01779 | 2008PO1779WOBR | BR | Pending | 2008-dec-19 | 2009-dec-14 | | PI 0817764-7 | | |
| 2008PF01779 | 2008PO1779WOCA | CA | Pending | 2008-dec-19 | 2009-dec-14 | | 2747106 | | |
| 2008PF01779 | 2008PO1779WOJP | JP | Pending | 2008-dec-19 | 2009-dec-14 | | 2013-541682 | | |
| 2008PF01779 | 2008PO1779WOCN | CN | Pending | 2008-dec-19 | 2009-dec-14 | | 200980151032.5 | 102257825-A | |
| 2008PF01779 | 2008PO1779WOIN | IN | Pending | 2008-dec-19 | 2009-dec-14 | | 4953/CHENP/2013 | | |
| 2008PF01779 | 2008PO1779WOID | ID | Pending | 2008-dec-19 | 2009-dec-14 | | W-00 2011 02186 | 051.3813-A | |
| 2008PF01779 | 2008PO1779WOMX | MX | Pending | 2008-dec-19 | 2009-dec-14 | | 2011/006496 | | |
| 2008PF01779 | 2008P01779 TH | TH | Pending | 2008-dec-19 | 2008-dec-14 | | | | |
| 2008PF01779 | 2008PO1779WOUS | US | Pending | 2008-dec-19 | 2009-dec-14 | | 13/139925 | 2011-0249757-A1 | |
| 2008PF01779 | 2008PO1779WOVN | VN | Pending | 2008-dec-19 | 2009-dec-14 | | 1-2011-01531 | | |
| 2008PF01779 | 2008PO1779 TW | TW | Pending | 2008-dec-19 | 2009-dec-17 | | 098145436 | 201043000-A | |
| 2008PF01779 | 2008PO1779WOAU | AU | Pending | 2008-dec-19 | 2009-dec-14 | | 2009329113 | | |
| 2009PF00131 | 2009PO0131WOIN | IN | Pending | 2009-jan-20 | 2010-jan-13 | | 5788/CHENP/2011 | | |
| 2009PF00131 | 2009PO0131WORU | RU | Pending | 2009-jan-20 | 2010-jan-13 | | 2011134038 | RU2011134888 | |
| 2009PF00131 | 2009PO0131WOKR | KR | Pending | 2009-jan-20 | 2010-jan-13 | | 10-2011-7016095 | | |
| 2009PF00131 | 2009PO0131WE | | Pending | 2009-jan-20 | 2010-jan-13 | | 10701918.4 | 2389668-A | |
| 2009PF00133 | 2009PO0133WOBR | BR | Pending | 2009-jan-20 | 2010-jan-13 | | PI1005149-5 | | |
| 2009PF00133 | 2009PO0133WOCN | CN | Pending | 2009-jan-20 | 2010-jan-13 | | 201080004996.3 | 102292995-A | |
| 2009PF00133 | 2009PO0133 TW | TW | Pending | 2009-jan-20 | 2010-jan-18 | | 099100236 | | |
| 2009PF00133 | 2009PO0133WOUS | US | Pending | 2009-jan-20 | 2010-jan-13 | | 13/145283 | 2013-0279645-A1 | |
| 2009PF00133 | 2009PO0133WOJP | JP | Pending | 2009-jan-20 | 2010-jan-13 | | 2011-545823 | | |
| 2009PF00389 | 2009PO0389WOBR | BR | Pending | 2009-jan-20 | 2010-jan-14 | | PI1005134-1 | | |
| 2009PF00389 | 2009PO0389WOXR | IM | Pending | 2009-jan-20 | 2010-jan-14 | | 5790/CHENP/2011 | | |
| 2009PF00389 | 2009PO0389WOJP | JP | Pending | 2009-jan-20 | 2010-jan-14 | | 2011-545824 | | |
| 2009PF00389 | 2009PO0389WOMX | MX | Granted | 2009-jan-20 | 2010-jan-14 | 2012-dec-04 | 2011/007645 | | 305777 |
| 2009PF00389 | 2009PO0389WORU | RU | Pending | 2009-jan-20 | 2010-jan-14 | | 2011134872 | RU2011134872 | |
| 2009PF00389 | 2009PO0389 TW | TW | Pending | 2009-jan-20 | 2010-jan-18 | | 099101244 | 201103111-A | |
| 2009PF00389 | 2009PO0389WOUS | US | Pending | 2009-jan-20 | 2010-jan-14 | | 13/145420 | US0201-0269154-A1 | |
| 2009PF00389 | 2009P00389WE | | Pending | 2009-jan-20 | 2010-jan-14 | | 10701925.9 | 2389765-A | |
| 2009PF00389 | 2009PO0389WOCN | CN | Granted | 2009-jan-20 | 2010-jan-14 | 2014-sep-17 | 201080004997.8 | 102292995-A | 201080004997.8 |
| 2009PF00389 | 2009PO0389WOAU | AU | Pending | 2009-jan-20 | 2010-jan-14 | | 2010207508 | | |
| 2009PF00389 | 2009PO0389WOCA | CA | Pending | 2009-jan-20 | 2010-jan-14 | | 2749896 | | |
| 2009PF00389 | 2009PO0389WOXR | KR | Pending | 2009-jan-20 | 2010-jan-14 | | 10-2011-7019280 | | |
| 2009PF01265 | 2009P01265WE | | Pending | 2009-feb-17 | 2010-feb-09 | | 10705391.4 | 2398398-A | |
| 2009PF01265 | 2009PO1265WOCN | CN | Pending | 2009-feb-17 | 2010-feb-09 | | 201080008303.9 | 102318362-A | |
| 2009PF01265 | 2009PO1265WOIN | IN | Pending | 2009-feb-17 | 2010-feb-09 | | 6445/CHENP/2011 | | |
| 2009PF01265 | 2009PO1265WOUS | US | Pending | 2009-feb-17 | 2010-feb-09 | | 13/201736 | US-2011-0304891-A1 | |
| 2009PF01265 | 2009PO1265WOMX | MX | Granted | 2009-feb-17 | 2010-feb-09 | 2013-apr-01 | 2011-008609 | | 308302 |
| 2009PF01265 | 2009PO1265WORU | RU | Pending | 2009-feb-17 | 2010-feb-09 | | 2011138194 | RU2011138194 | |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2009PF01265 | 2009P01265WOKR | KR | Pending | 2005-feb-17 | 2010-feb-09 | | 10-2011-7021454 | | |
| 2009PF01265 | 2009P01265 TW | TW | Pending | 2005-feb-17 | 2010-feb-12 | | 099104896 | 201043032-A | |
| 2009PF01265 | 2009P01265WOID | ID | Pending | 2005-feb-17 | 2010-feb-09 | | W-0020110 02940 | 0515050-A | |
| 2009PF01265 | 2009P01265WOMY | MY | Pending | 2005-feb-17 | 2010-feb-09 | | PI20110338 29 | | |
| 2009PF01265 | 2009P01265WOVN | VN | Pending | 2005-feb-17 | 2010-feb-09 | | 1-2011-02482 | | |
| 2009PF01265 | 2009P01265WOAU | AU | Pending | 2005-feb-17 | 2010-feb-09 | | 2010015135 | | |
| 2009PF01265 | 2009P01265WOBR | BR | Pending | 2005-feb-17 | 2010-feb-09 | | PI 1005691-0 | | |
| 2009PF01265 | 2009P01265WOJP | JP | Pending | 2005-feb-17 | 2010-feb-09 | | 2011-549734 | | |
| 2009PF00237 | 2009P00237WOUS | US | Pending | 2005-mrt-17 | 2010-mrt-08 | | 13/256451 | US-2012-0007899-A1 | |
| 2009PF00237 | 2009P00237WOKR | KR | Pending | 2005-mrt-17 | 2010-mrt-08 | | 10-2011-7024309 | | |
| 2009PF00237 | 2009P00237WOCN | CN | Pending | 2005-mrt-17 | 2010-mrt-08 | | 2010800124931 | 102356424-A | |
| 2009PF00237 | 2009P00237WOJP | JP | Pending | 2005-mrt-17 | 2010-mrt-08 | | 2012-500341 | | |
| 2009PF00237 | 2009P00237WE | | Pending | 2005-mrt-17 | 2010-mrt-08 | | 10710663 5 | 2408294 | |
| 2009PF00237 | 2009P00237 TW | TW | Pending | 2005-mrt-17 | 2010-mrt-15 | | 099107502 | 201040990-A | |
| 2009PF00736 | 2009P00736WOCA | CA | Pending | 2005-mei-18 | 2010-mei-12 | | 2762385 | | |
| 2009PF00736 | 2009P00736WOJP | JP | Pending | 2005-mei-18 | 2010-mei-12 | | 2012-511383 | | |
| 2009PF00736 | 2009P00736WOMX | MX | Pending | 2005-mei-18 | 2010-mei-12 | | MX/A/2011/012223 | | |
| 2009PF00736 | 2009P00736WORU | RU | Pending | 2005-mei-18 | 2010-mei-12 | | 2011151601 | 2011151601-A | |
| 2009PF00736 | 2009P00736 TW | TW | Pending | 2005-mei-18 | 2010-mei-17 | | 099115702 | 201105109-A | |
| 2009PF00736 | 2009P00736WOIN | IN | Pending | 2005-mei-18 | 2010-mei-12 | | 9309/CHENP/2011 | | |
| 2009PF00736 | 2009P00736WOKR | KR | Pending | 2005-mei-18 | 2010-mei-12 | | 10-2011-7030238 | | |
| 2009PF00736 | 2009P00736WOCN | CN | Pending | 2005-mei-18 | 2010-mei-12 | | 2010800019100.4 | 102428706-A | |
| 2009PF00736 | 2009P00736WOID | ID | Pending | 2005-mei-18 | 2010-mei-12 | | W-00 2011 04198 | | |
| 2009PF00736 | 2009P00736WE | | Pending | 2005-mei-18 | 2010-mei-12 | | 10726256 0 | 2433429-A | |
| 2009PF00736 | 2009P00736WOSG | SG | Granted | 2005-mei-18 | 2010-mei-12 | 2014-jan-15 | 2011D6068-6 | | 175863 |
| 2009PF00736 | 2009P00736WOVN | VN | Pending | 2005-mei-18 | 2010-mei-12 | | 1-2011-03522 | | |
| 2009PF00736 | 2009P00736WOBR | BR | Pending | 2005-mei-18 | 2010-mei-12 | | PI 1007695-6 | | |
| 2009PF00736 | 2009P00736 US | US | Pending | 2005-mei-18 | 2010-mei-17 | | 12/781494 | 2010-0288875-A1 | |
| 2009PF00736 | 2009P00736WOAU | AU | Pending | 2005-mei-18 | 2010-mei-12 | | 2010230871 | | |
| 2009PF00619 | 2009P00619WOIN | IN | Pending | 2005-mrt-28 | 2010-mrt-07 | | 9569/CHENP/2011 | | |
| 2009PF00619 | 2009P00619WOUS | US | Pending | 2005-mrt-28 | 2010-mrt-07 | | 13/322182 | US-2012-0062991-A1 | |
| 2009PF00619 | 2009P00619 TW | TW | Pending | 2005-mrt-28 | 2010-mrt-25 | | 099138702 | 201105110-A | |
| 2009PF00619 | 2009P00619WOBR | BR | Pending | 2005-mrt-28 | 2010-mrt-07 | | PI 1008564-6 | | |
| 2009PF00619 | 2009P00619WOCN | CN | Pending | 2005-mrt-28 | 2010-mrt-07 | | 201080023608.6 | 102450026-A | |
| 2009PF00619 | 2009P00619WE | | Pending | 2005-mrt-28 | 2010-mrt-07 | | 10719629 7 | 2436189-A | |
| 2009PF00619 | 2009P00619WOJP | JP | Pending | 2005-mrt-28 | 2010-mrt-07 | | 2012-512480 | | |
| 2009PF00619 | 2009P00619WOKR | KR | Pending | 2005-mrt-28 | 2010-mrt-07 | | 10-2011-7030979 | | |
| 2009PF00619 | 2009P00619WORU | RU | Pending | 2005-mrt-28 | 2010-mrt-07 | | 201115374 5 | RU2011153745 | |
| 2009PF00408 | 2009P00408WE | | Pending | 2005-mel-28 | 2010-mel-21 | | 10727606.9 | 2416181 | |
| 2009PF00408 | 2009P00408WOCN | CN | Pending | 2005-mel-28 | 2010-mel-21 | | 201080021597.6 | 102450024-A | |
| 2009PF00408 | 2009P00408WOJP | JP | Pending | 2005-mel-28 | 2010-mel-21 | | 2012-512499 | | |
| 2009PF00408 | 2009P00408WOKR | KR | Pending | 2005-mel-28 | 2010-mel-21 | | 10-2011-7031130 | | |
| 2009PF00408 | 2009P00408 TW | TW | Pending | 2005-mel-28 | 2010-mel-25 | | 099110704 | 201105119-A | |
| 2009PF00408 | 2009P00408WOUS | US | Granted | 2005-mel-28 | 2010-mel-21 | 2013-sep-17 | 13322227 | US-2012-0154897-A1 | 8537293 |
| 2009PF00757 | 2009P00757WOCN | CN | Pending | 2009-jun-26 | 2010-jun-21 | | 2010800288624.4 | 102804027 A | |
| 2009PF00757 | 2009P00757WOEN | EN | Pending | 2009-jun-26 | 2010-jun-21 | | 522/CHENP/2012 | | |
| 2009PF00757 | 2009P00757WOJP | JP | Pending | 2009-jun-26 | 2010-jun-21 | | 2012-516023 | | |
| 2009PF00757 | 2009P00757WE | | Pending | 2009-jun-26 | 2010-jun-26 | | 10730240.8 | 2446336-A | |
| 2009PF00757 | 2009P00757WOUS | US | Pending | 2009-jun-26 | 2010-jun-26 | | 13380409 | US-2012-0099034-A1 | |
| 2009PF00757 | 2009P00757WOBR | BR | Pending | 2009-jun-26 | 2010-jun-26 | | PI 1009721-0 | | |
| 2009PF00757 | 2009P00757WORU | RU | Pending | 2009-jun-26 | 2010-jun-21 | | 2011102638 | 2012102638-A | |
| 2009PF00757 | 2009P00757WOKR | KR | Pending | 2009-jun-26 | 2010-jun-21 | | 10-2012-7001558 | | |
| 2009PF00756 | 2009P00756WOCN | CN | Pending | 2009-jun-26 | 2010-jun-21 | | 2010800288677.1 | 102558671-A | |
| 2009PF00756 | 2009P00756WOBR | BR | Pending | 2008-jun-26 | 2010-jun-21 | | PI 1010077-6 | | |
| 2009PF00756 | 2009P00756WOIN | IN | Pending | 2008-jun-26 | 2010-jun-21 | | 182018/052784 | | |
| 2009PF00756 | 2009P00756WOJP | JP | Pending | 2008-jun-26 | 2010-jun-21 | | 2012-518028 | | |
| 2009PF00756 | 2009P00756WE | | Pending | 2009-jun-26 | 2010-jun-21 | | 10730248.5 | 2446037 A | |
| 2009PF00756 | 2009P00756 TW | TW | Pending | 2009-jun-26 | 2010-jun-23 | | 099120508 | 201105113-A | |
| 2009PF00756 | 2009P00756WOUS | US | Pending | 2009-jun-26 | 2010-jun-21 | | 13/380164 | US-2012-0092329-A1 | |
| 2009PF00756 | 2009P00756WOKR | KR | Pending | 2009-jun-26 | 2010-jun-21 | | 10-2012-7001700 | | |
| 2009PF00756 | 2009P00756WORU | RU | Pending | 2008-jun-26 | 2010-jun-21 | | 2012102589 | 2012102589-A | |
| 2009PF01197 | 2009P01197WOCA | CA | Pending | 2009-jul-27 | 2010-jul-21 | | 2769305 | | |
| 2009PF01197 | 2009P01197WOSG | SG | Granted | 2009-jul-27 | 2010-jul-21 | 2013-apr-15 | 2012032960 | | 178034 |
| 2009PF01197 | 2009P01197WOVN | VN | Pending | 2009-jul-27 | 2010-jul-21 | | 1-2012-00417 | | |
| 2009PF01197 | 2009P01197WE | | Pending | 2009-jul-27 | 2010-jul-21 | | 10740897.4 | 2460361-A | |
| 2009PF01197 | 2009P01197 TW | TW | Pending | 2008-jul-27 | 2010-jul-26 | | 099124587 | 201130291-A | |
| 2009PF01197 | 2009P01197WOBR | BR | Pending | 2009-jul-27 | 2010-jul-21 | | BR 11 2012 001606-7 | | |
| 2009PF01197 | 2009P01197WOCN | CN | Pending | 2009-jul-27 | 2010-jul-21 | | 201080013589.5 | 102474037-A | |
| 2009PF01197 | 2009P01197WOID | ID | Pending | 2009-jul-27 | 2010-jul-21 | | W-00 2012 00297 | 2012/02768-A | |
| 2009PF01197 | 2009P01197WOJP | JP | Pending | 2009-jul-27 | 2010-jul-21 | | 2012-522294 | | |
| 2009PF01197 | 2009P01197WOAU | AU | Pending | 2009-jul-27 | 2010-jul-21 | | 1010277156 | | |
| 2009PF01197 | 2009P01197WORU | RU | Pending | 2009-jul-27 | 2010-jul-21 | | 2012106339 | 2012106339-A | |
| 2009PF01197 | 2009P01197WOUS | US | Pending | 2009-jul-27 | 2010-jul-21 | | 13/386687 | US-2012-0120194-A1 | |
| 2009PF01197 | 2009P01197WOKR | KR | Pending | 2009-jul-27 | 2010-jul-21 | | 979/CHENP/2012 | | |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2009FO1197 | 2009P01197WOXR | XR | Pending | 2009-Jul-27 | 2009-jul-20 | | 10-2012-7004849 | | |
| 2009FO1197 | 2009P01197WOMX | MX | Granted | 2009-Jul-27 | 2010-jul-21 | 2013-nov-19 | MX/A/2012/001100 | | 315447 |
| 2009FO1199 | 2009P01199WOJP | JP | Pending | 2009-Jul-27 | 2010-jul-20 | | 2012-522289 | | |
| 2009FO1199 | 2009P01199WORU | RU | Pending | 2009-Jul-20 | 2010-jul-20 | | 2012108868 | 2012108868-A | |
| 2009FO1199 | 2009P01199WOXR | XR | Pending | 2009-Jul-27 | 2010-jul-20 | | 10-2012-7004705 | | |
| 2009FO1199 | 2009P01199WE | | Pending | 2009-Jul-27 | 2010-jul-20 | | 10740092.5 | 2460360-A | |
| 2009FO1199 | 2009P01199 TW | TW | Pending | 2009-Jul-27 | 2010-jul-26 | | 099124593 | 201100292-A | |
| 2009FO1199 | 2009P01199WOUS | US | Pending | 2009-Jul-27 | 2010-jul-20 | | 13/386493 | US-2012-0120209-A1 | |
| 2009FO1199 | 2009P01199WOCN | CN | Pending | 2009-Jul-27 | 2010-jul-20 | | 201080083569.1 | 102474608 A | |
| 2009FO1465 | 2009P01465WOBR | BR | Pending | 2009-sep-16 | 2010-sep-08 | | BR 11 2012 005588-7 | | |
| 2009FO1465 | 2009P01465WOCN | CN | Pending | 2009-sep-16 | 2010-sep-08 | | 201080041423.8 | 102484738-A | |
| 2009FO1465 | 2009P01465WOXR | XR | Pending | 2009-sep-16 | 2010-sep-08 | | 10-2012-7009618 | | |
| 2009FO1465 | 2009P01465WOUS | US | Pending | 2009-sep-16 | 2010-sep-08 | | 13/496500 | US-2012-0206453-A1 | |
| 2009FO1465 | 2009P01465WORU | RU | Pending | 2009-sep-16 | 2010-sep-08 | | 2012134878 | RU2012134876 | |
| 2009FO1465 | 2009P01465WOIN | IN | Pending | 2009-sep-16 | 2010-sep-08 | | 1968/CHENP/2012 | | |
| 2009FO1465 | 2009P01465WOJP | JP | Pending | 2009-sep-16 | 2010-sep-08 | | 2012-529374 | | |
| 2009FO1465 | 2009P01465 TW | TW | Pending | 2009-sep-16 | 2010-sep-13 | | 099130890 | 201125353-A | |
| 2009FO1465 | 2009P01465WE | | Pending | 2009-sep-16 | 2010-sep-08 | | 10760065.2 | 2478705-A | |
| 2009FO1452 | 2009P01452WOBR | BR | Pending | 2009-okt-02 | 2010-sep-21 | | BR12012007115-7 | | |
| 2009FO1452 | 2009P01452WOCN | CN | Granted | 2009-okt-02 | 2010-sep-21 | 2014-aug-20 | 201080044808.X | 102549507-A | 201080044808.X |
| 2009FO1452 | 2009P01452WOXR | XR | Pending | 2009-okt-02 | 2010-sep-21 | | 10-2012-7011133 | | |
| 2009FO1452 | 2009P01452WE | | Pending | 2009-okt-02 | 2010-sep-21 | | 10761509.4 | 2483750 A | |
| 2009FO1452 | 2009P01452WOIN | IN | Pending | 2009-okt-02 | 2010-sep-21 | | 2580/CHENP/2012 | | |
| 2009FO1452 | 2009P01452WOJP | JP | Pending | 2009-okt-02 | 2010-sep-21 | | 2012-531526 | | |
| 2009FO1452 | 2009P01452WORU | RU | Pending | 2009-okt-02 | 2010-sep-21 | | 2012117572 | 2012117572-A | |
| 2009FO1452 | 2009P01452WOUS | US | Pending | 2009-okt-02 | 2010-sep-21 | | 13/499339 | US-2012-0188341-A1 | |
| 2009FO1690 | 2009P01690WOBR | BR | Pending | 2009-okt-30 | 2010-sep-30 | | BR 11 2012 009707-5 | | |
| 2009FO1690 | 2009P01690WOJP | JP | Granted | 2009-okt-30 | 2010-sep-30 | 2014-mrt-28 | 2012-535967 | 5589567 | 5508538 |
| 2009FO1690 | 2009P01690WORU | RU | Pending | 2009-okt-30 | 2010-sep-30 | | 2012132204 | 2012122204-A | |
| 2009FO1690 | 2009P01690WOIN | IN | Pending | 2009-okt-30 | 2010-sep-30 | | 2969/CHENP/2012 | | |
| 2009FO1690 | 2009P01690WOUS | US | Pending | 2009-okt-30 | 2010-sep-30 | | 13/503413 | US-2012-0206511-A1 | |
| 2009FO1690 | 2009P01690WOXR | XR | Pending | 2009-okt-30 | 2010-sep-30 | | 10-2012-7013526 | | |
| 2009FO1690 | 2009P01690WOCN | CN | Pending | 2009-okt-30 | 2010-sep-30 | | 201080046668.4 | 102597865-A | |
| 2009FO1690 | 2009P01690WE | | Pending | 2009-okt-30 | 2010-sep-30 | | 10771155.4 | 2494405-A | |
| 2009FO0754 | 2009P00754WOCN | CN | Pending | 2009-nov-03 | 2010-okt-27 | | 201080049757.X | 102577406-A | |
| 2009FO0754 | 2009P00754WOXR | XR | Pending | 2009-nov-03 | 2010-okt-27 | | 10-2012-7014129 | | |
| 2009FO0754 | 2009P00754WOBR | BR | Pending | 2009-nov-03 | 2010-okt-27 | | BR 11 2012 010179-0 | | |
| 2009FO0754 | 2009P00754WORU | RU | Pending | 2009-nov-03 | 2010-okt-27 | | 2012122707 | 2012122707-A | |
| 2009FO0754 | 2009P00754WOUS | US | Pending | 2009-nov-03 | 2010-okt-27 | | 13/504992 | US-2012-0212496-A1 | |
| 2009FO0754 | 2009P00754WE | | Pending | 2009-nov-03 | 2010-okt-27 | | 10776437.5 | 2497274 | |
| 2009FO0754 | 2009P00754WOJP | JP | Pending | 2009-nov-03 | 2010-okt-27 | | 2012-535993 | | |
| 2009FO0754 | 2009P00754 TW | TW | Pending | 2009-nov-03 | 2010-nov-01 | | 099137510 | 201142786-A | |
| 2009FO0754 | 2009P00754WOIN | IN | Pending | 2009-nov-03 | 2010-okt-27 | | 3417/CHENP/2012 | | |
| 2009FO1451 | 2009P01451 TW | TW | Pending | 2009-nov-13 | 2010-nov-18 | | 099138724 | 201141236-A | |
| 2009FO1451 | 2009P01451WOJP | JP | Pending | 2009-nov-13 | 2010-nov-08 | | 2012-538650 | | |
| 2009FO1451 | 2009P01451WOUS | US | Pending | 2009-nov-13 | 2010-nov-08 | | 13/508739 | US-2012-0229603-A1 | |
| 2009FO1451 | 2009P01451WOXR | XR | Pending | 2009-nov-13 | 2010-nov-08 | | 10-2012-7015217 | | |
| 2009FO1451 | 2009P01451WE | | Pending | 2009-nov-13 | 2010-nov-08 | | 10785528.6 | 2499813 A | |
| 2009FO1453 | 2009P01453WOCN | CN | Granted | 2008-nov-13 | 2010-nov-08 | 2014-okt-07 | 201080051413.2 | 102566646-A | 201080051413.2 |
| 2009FO1724 | 2009P01724WOXR | XR | Pending | 2009-dec-14 | 2010-dec-10 | | 10-2012-7018302 | | |
| 2009FO1724 | 2009P01724 TW | TW | Pending | 2009-dec-14 | 2010-dec-13 | | 099143557 | 201134393-A | |
| 2009FO1724 | 2009P01724WOIN | IN | Pending | 2009-dec-14 | 2010-dec-10 | | 4519/CHENP/2012 | | |
| 2009FO1724 | 2009P01724WORU | RU | Pending | 2009-dec-14 | 2010-dec-10 | | 2012129915 | RU2012129915-A | |
| 2009FO1724 | 2009P01724WOBR | BR | Pending | 2009-dec-14 | 2010-dec-10 | | BR 11 2012 014359-1 | | |
| 2009FO1724 | 2009P01724WOJP | JP | Pending | 2009-dec-14 | 2010-dec-10 | | 2012-542675 | | |
| 2009FO1724 | 2009P01724WOUS | US | Pending | 2008-dec-14 | 2010-dec-10 | | 13/515177 | US-2012-0293610-A1 | |
| 2009FO1724 | 2009P01724WE | | Pending | 2008-dec-14 | 2010-dec-10 | | 10809081.4 | 2514215-A | |
| 2009FO1724 | 2009P01724WOCN | CN | Pending | 2009-dec-14 | 2010-dec-10 | | 201080056629.3 | 102640566-A | |
| 2010FO0254 | 2010P00254 TW | TW | Pending | 2010-feb-09 | 2011-feb-08 | | 100104363 | 201143368-A | |
| 2010FO0254 | 2010P00254WOXR | XR | Pending | 2010-feb-09 | 2011-feb-02 | | 10-2012-7023286 | | |
| 2010FO0254 | 2010P00254WOBR | BR | Pending | 2010-feb-09 | 2011-feb-02 | | BR 11 2012 019612 0 | | |
| 2010FO0254 | 2010P00254WOIN | IN | Pending | 2010-feb-09 | 2011-feb-02 | | 6460/CHENP/2012 | | |
| 2010FO0254 | 2010P00254WORU | RU | Pending | 2010-feb-09 | 2011-feb-02 | | 2012138335 | 2012138335-A | |
| 2010FO0254 | 2010P00254WOUS | US | Pending | 2010-feb-09 | 2011-feb-02 | | 13/577698 | US-2012-0314028-A1 | |
| 2010FO0254 | 2010P00254WOCN | CN | Pending | 2010-feb-09 | 2011-feb-02 | | 201180038578.4 | 102742283-A | |
| 2010FO0254 | 2010P00254WE | | Pending | 2010-feb-09 | 2011-feb-02 | | 11707703.2 | 2534846-A | |
| 2010FO0254 | 2010P00254WOJP | JP | Pending | 2010-feb-09 | 2011-feb-02 | | 2012-551722 | | |
| 2010FO0330 | 2010P00330WOJP | JP | Pending | 2010-apr-06 | 2011-mrt-31 | | 2013-503199 | | |
| 2010FO0330 | 2010P00330WOUS | US | Pending | 2010-apr-06 | 2011-mrt-31 | | 13/636638 | US-2013-0222535-A1 | |
| 2010FO0330 | 2010P00330 TW | TW | Pending | 2010-apr-06 | 2011-apr-06 | | 100111881 | | |
| 2010FO0330 | 2010P00330WOIN | IN | Pending | 2010-apr-06 | 2011-mrt-31 | | 7985/CHENP/2012 | | |
| 2010FO0330 | 2010P00330WORU | RU | Pending | 2010-apr-06 | 2011-mrt-31 | | 2012148945 | RU2012148943 A | |
| 2010FO0330 | 2010P00330WOCN | CN | Pending | 2010-apr-06 | 2011-mrt-31 | | 201180038844.2 | 102622261-A | |
| 2010FO0330 | 2010P00330WOXR | XR | Pending | 2010-apr-06 | 2011-mrt-31 | | 10-2012-7028841 | | |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2010PF00330 | 2010PF00330WE | | Pending | 2010-apr-08 | 2011-mrt-31 | | 11717028.2 | 2556677 | |
| 2010PF00330 | 2010PF00330WDBR | BR | Pending | 2010-apr-08 | 2011-mrt-31 | | BR 11 2012 025257-4 | | |
| 2010PF00078 | 2010PF00078WE | | Pending | 2010-mei-21 | 2011-mei-11 | | 11723703.2 | 2572133 | |
| 2010PF00078 | 2010PF00078WDXR | KR | Pending | 2010-mei-21 | 2011-mei-11 | | 10-2013-7013063 | | |
| 2010PF00078 | 2010PF00078WDCN | CN | Pending | 2010-mei-21 | 2011-mei-11 | | 201180025174.0 | 102906927-A | |
| 2010PF00078 | 2010PF00078 TW | TW | Pending | 2010-mei-21 | 2011-mei-18 | | 100117459 | 201207433-A | |
| 2010PF00078 | 2010PF00078WDJP | JP | Pending | 2010-mei-21 | 2011-mei-11 | | 2013-510707 | | |
| 2010PF00078 | 2010PF00078WDRU | RU | Pending | 2010-mei-21 | 2011-mei-11 | | 2012155589 | 2012155589-A | |
| 2010PF00078 | 2010PF00078WDBR | BR | Pending | 2010-mei-21 | 2011-mei-11 | | BR 11 2012 029373-0 | | |
| 2010PF00078 | 2010PF00078WDIN | IN | Pending | 2010-mei-21 | 2011-mei-11 | | 9288/CHENP/2012 | | |
| 2010PF00078 | 2010PF00078WDUS | US | Pending | 2010-mei-21 | 2011-mei-13 | | 13/698305 | US-2013-0057159-A1 | |
| 2010PF00077 | 2010PF00077WDIN | IN | Pending | 2010-mei-21 | 2011-mei-17 | | 9286/CHENP/2012 | | |
| 2010PF00077 | 2010PF00077WDUS | US | Pending | 2010-mei-21 | 2011-mei-17 | | 13/698682 | US-2013-0201226-A1 | |
| 2010PF00077 | 2010PF00077WE | | Pending | 2010-mei-21 | 2011-mei-17 | | 11778399.4 | 2572511 A | |
| 2010PF00077 | 2010PF00077 TW | TW | Pending | 2010-mei-21 | 2011-mei-18 | | 100117402 | 201211664-A | |
| 2010PF00077 | 2010PF00077WDBR | BR | Pending | 2010-mei-21 | 2011-mei-17 | | BR 11 2012 029368 0 | | |
| 2010PF00077 | 2010PF00077WDCN | CN | Pending | 2010-mei-21 | 2011-mei-17 | | 201180025236.5 | 102899615-A | |
| 2010PF00077 | 2010PF00077WDRU | RU | Pending | 2010-mei-21 | 2011-mei-17 | | 2012155593 | 2012155593 | |
| 2010PF00077 | 2010PF00077WDKR | KR | Pending | 2010-mei-21 | 2011-mei-17 | | 10-2012-7033195 | | |
| 2010PF00077 | 2010PF00077WOJP | JP | Pending | 2010-mei-21 | 2011-mei-17 | | 2013-510711 | | |
| 2010PF00568 | 2010PF00568WE | | Pending | 2010-jun-30 | 2011-jun-24 | | 11733513.9 | 2588915-A | |
| 2010PF00568 | 2010PF00568WDCN | CN | Pending | 2010-jun-30 | 2011-jun-24 | | 201180082500.8 | 102596436-A | |
| 2010PF00568 | 2010PF00568WDIN | IN | Pending | 2010-jun-30 | 2011-jun-24 | | 3071.3/CHENP/2012 | | |
| 2010PF00568 | 2010PF00568WDKR | KR | Pending | 2010-jun-30 | 2011-jun-24 | | 10-2013-7002213 | | |
| 2010PF00568 | 2010PF00568WDBR | BR | Pending | 2010-jun-30 | 2011-jun-24 | | BR 11 2012 033336-0 | | |
| 2010PF00568 | 2010PF00568WDJP | JP | Pending | 2010-jun-30 | 2011-jun-24 | | 2013-517620 | | |
| 2010PF00568 | 2010PF00568 TW | TW | Pending | 2010-jun-30 | 2011-jun-27 | | 100122492 | 201223006-A | |
| 2010PF00568 | 2010PF00568WDUS | US | Pending | 2010-jun-30 | 2011-jun-24 | | 13/806893 | US-2013-0093862-A1 | |
| 2010PF00568 | 2010PF00568WDRU | RU | Pending | 2010-jun-30 | 2011-jun-24 | | 2013103627 | 2013103627 | |
| 2010PF00716 | 2010PF00716 TW | TW | Pending | 2010-jul-12 | 2011-jul-11 | | 100124495 | | |
| 2010PF00716 | 2010PF00716WOID | ID | Pending | 2010-jul-12 | 2013-jul-06 | | W-00 2013 00085 | 2014/03008-A | |
| 2010PF00716 | 2010PF00716WOMX | MX | Pending | 2010-jul-12 | 2013-jul-12 | | MX/A/2013/000348 | | |
| 2010PF00716 | 2010PF00716WDCN | CN | Pending | 2010-jul-12 | 2013-jul-06 | | 201180034477.6 | 103016715-A | |
| 2010PF00716 | 2010PF00716WOIN | IN | Pending | 2010-jul-12 | 2013-jul-06 | | 612/CHENP/2013 | | |
| 2010PF00716 | 2010PF00716WOKR | KR | Pending | 2010-jul-12 | 2013-jul-06 | | 10-2013-7003005 | | |
| 2010PF00716 | 2010PF00716WOBR | BR | Pending | 2010-jul-12 | 2013-jul-06 | | BR 11 2013 000580-7 | | |
| 2010PF00716 | 2010PF00716WOJP | JP | Pending | 2010-jul-12 | 2013-jul-06 | | 2013-519192 | | |
| 2010PF00716 | 2010PF00716WOUS | US | Pending | 2010-jul-12 | 2013-jul-06 | | 13/809204 | US-2013-0309099-A1 | |
| 2010PF00716 | 2010PF00716WORU | RU | Pending | 2010-jul-12 | 2013-jul-06 | | 2013105715 | 2013105715-A | |
| 2010PF00527 | 2010PF00527 TW | TW | Pending | 2010-jul-12 | 2011-jul-11 | | 100124502 | 201213302-A | |
| 2010PF00217 | 2010PF00217WDBR | BR | Pending | 2010-jul-28 | 2011-jul-27 | | BR 11 2013 001824-0 | | |
| 2010PF00217 | 2010PF00217WORU | RU | Pending | 2010-jul-28 | 2011-jul-27 | | 2013108806 | 2013108806-A | |
| 2010PF00217 | 2010PF00217WDCN | CN | Pending | 2010-jul-28 | 2011-jul-27 | | 201180034962.7 | 103024287 | |
| 2010PF00217 | 2010PF00217WOKR | KR | Pending | 2010-jul-28 | 2011-jul-27 | | 846/CHENP/2013 | | |
| 2010PF00217 | 2010PF00217WE | | Pending | 2010-jul-28 | 2011-jul-27 | | 11749542.4 | 2598932-A | |
| 2010PF00217 | 2010PF00217WDKR | KR | Pending | 2010-jul-28 | 2011-jul-27 | | 10-2013-7004779 | | |
| 2010PF00217 | 2010PF00217WOUS | US | Pending | 2010-jul-28 | 2011-jul-27 | | 13/812196 | US-2013-0120857-A1 | |
| 2010PF00217 | 2010PF00217WOJP | JP | Pending | 2010-jul-28 | 2011-jul-27 | | 2013-521276 | | |
| 2010PF00924 | 2010PF00924 TW | TW | Pending | 2010-aug-09 | 2011-aug-08 | | 100128245 | 201212430-A | |
| 2010PF00924 | 2010PF00924WOJP | JP | Pending | 2010-aug-09 | 2011-aug-04 | | 2013-523687 | | |
| 2010PF00924 | 2010PF00924WOKR | KR | Pending | 2010-aug-09 | 2011-aug-04 | | 10-2013-7005912 | | |
| 2010PF00924 | 2010PF00924WOCN | CN | Pending | 2010-aug-09 | 2011-aug-04 | | 201180036327.4 | 103039081-A | |
| 2010PF00924 | 2010PF00924WOUS | US | Pending | 2010-aug-09 | 2011-aug-04 | | 13/814348 | US-2013-0135437-A1 | |
| 2010PF00823 | 2010PF00823WDIN | IN | Pending | 2010-sep-22 | 2011-sep-19 | | 2088/CHENP/2013 | | |
| 2010PF00823 | 2010PF00823WOUS | US | Pending | 2010-sep-22 | 2011-sep-19 | | 13/824446 | US-2014-0009706-A1 | |
| 2010PF00823 | 2010PF00823WOBR | BR | Pending | 2010-sep-22 | 2011-sep-19 | | BR 11 2013 006248 7 | | |
| 2010PF00823 | 2010PF00823WOCN | CN | Pending | 2010-sep-22 | 2011-sep-19 | | 201180045772.3 | 103109226-A | |
| 2010PF00823 | 2010PF00823WOJP | JP | Pending | 2010-sep-22 | 2011-sep-19 | | 2013-529822 | | |
| 2010PF00823 | 2010PF00823WOKR | KR | Pending | 2010-sep-22 | 2011-sep-19 | | 10-2013-7009833 | | |
| 2010PF00823 | 2010PF00823WE | | Pending | 2010-sep-22 | 2011-sep-19 | | 11768152.8 | 2619623-A | |
| 2010PF00823 | 2010PF00823 TW | TW | Pending | 2010-sep-22 | 2011-sep-22 | | 100133822 | 201217855-A | |
| 2010PF00823 | 2010PF00823WORU | RU | Pending | 2010-sep-22 | 2011-sep-19 | | 2013118258 | | |
| 2010PF03043 | 2010PF03043WE | | Pending | 2010-nov-04 | 2011-okt-25 | | 11783318.7 | 2636222 A | |
| 2010PF03043 | 2010PF03043WOUS | US | Pending | 2010-nov-04 | 2011-okt-25 | | 13/881891 | US-2013-0222377-A1 | |
| 2010PF03043 | 2010PF03043WOJP | JP | Pending | 2010-nov-04 | 2011-okt-25 | | 2013-537229 | | |
| 2010PF03043 | 2010PF03043WOCN | CN | Pending | 2010-nov-04 | 2011-okt-25 | | 201180053135.9 | 103181171-A | |
| 2010PF01298 | 2010PF01298WOJP | JP | Pending | 2010-dec-03 | 2011-dec-02 | | 2013-541465 | | |
| 2010PF01298 | 2010PF01298WOHU | RU | Pending | 2010-dec-03 | 2011-dec-02 | | 2013129864 | | |
| 2010PF01298 | 2010PF01298WOIN | IN | Pending | 2010-dec-03 | 2011-dec-02 | | 4702/CHENP/2013 | | |
| 2010PF01298 | 2010PF01298WE | | Pending | 2010-dec-03 | 2011-dec-02 | | 11797157.2 | 2647209-A | |
| 2010PF01298 | 2010PF01298WOCN | CN | Pending | 2010-dec-03 | 2010-dec-03 | | 201180058195.X | 103262547-A | |
| 2010PF01298 | 2010PF01298WOUS | US | Pending | 2010-dec-03 | 2013-dec-02 | | 13/990447 | US-2013-0250066-A1 | |
| 2010PF01298 | 2010PF01298WOBR | BR | Pending | 2010-dec-03 | 2013-dec-02 | | BR 11 2013 013486 0 | | |





Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2010PF01298 | 2010P01298 TW | TW | Pending | 2010-dec-03 | 2011-dec-02 | | 100344480 | 201242336 A | |
| 2010PF01298 | 2010P01298WOKR | KR | Pending | 2010-dec-03 | 2011-dec-02 | | 10-2013-7017329 | | |
| 2011PF00011 | 2011P00011WOCN | CN | Pending | 2011-feb-18 | 2012-feb-13 | | 201280000239.4 | 103348667 A | |
| 2011PF00011 | 2011P00011WOIN | IN | Pending | 2011-feb-18 | 2012-feb-13 | | 7152/CHENP/2013 | | |
| 2011PF00011 | 2011P00011WOUS | US | Pending | 2011-feb-18 | 2012-feb-13 | | 14/000225 | US-2014-0002897-A1 | |
| 2011PF00011 | 2011P00011WOKD | KD | Pending | 2011-feb-18 | 2012-feb-13 | | W-00-2013-003755 | | |
| 2011PF00011 | 2011P00011WOMX | MX | Pending | 2011-feb-18 | 2012-feb-13 | | MX/A/2013/009387 | | |
| 2011PF00011 | 2011P00011WORU | RU | Pending | 2011-feb-18 | 2012-feb-13 | | 2013142245 | | |
| 2011PF00011 | 2011P00011WE | | Pending | 2011-feb-18 | 2012-feb-13 | | 12706451.8 | 2676447-A | |
| 2011PF00011 | 2011P00011WOJP | JP | Pending | 2011-feb-18 | 2012-feb-13 | | 2013-554000 | | |
| 2011PF00011 | 2011P00011 TW | TW | Pending | 2011-feb-18 | | | | | 201240041-A |
| 2011PF00011 | 2011P00011WOBR | BR | Pending | 2011-feb-18 | 2012-feb-13 | | BR 11 2013 020715 9 | | |
| 2011PF00011 | 2011P00011WOKR | KR | Pending | 2011-feb-18 | 2012-feb-13 | | 10-2013-7024584 | | |
| 2011PF00243 | 2011P00243WOUS | US | Pending | 2011-feb-23 | 2012-feb-16 | | 14/000840 | US-2013-0321573-A1 | |
| 2011PF00243 | 2011P00243WOEGB | GB | Pending | 2011-feb-23 | 2012-feb-16 | | 12706703.1 | 2679014-A | |
| 2011PF00243 | 2011P00243WOETR | TR | Pending | 2011-feb-23 | 2012-feb-16 | | 12706703.1 | 2679014-A | |
| 2011PF00243 | 2011P00243WOJP | JP | Pending | 2011-feb-23 | 2012-feb-16 | | 2013-554961 | | |
| 2011PF00243 | 2011P00243 TW | TW | Pending | 2011-feb-23 | 2012-feb-22 | | 101105910 | 201243782 A | |
| 2011PF00243 | 2011P00243WOIN | IN | Pending | 2011-feb-23 | 2013-feb-16 | | 7434/CHENP/2013 | | |
| 2011PF00243 | 2011P00243WORU | RU | Pending | 2011-feb-23 | 2012-feb-16 | | 2013142827 | | |
| 2011PF00243 | 2011P00243WOBR | BR | Pending | 2011-feb-23 | 2012-feb-16 | | BR 11 2013 021276 4 | | |
| 2011PF00243 | 2011P00243WEDE | DE | Pending | 2011-feb-23 | 2012-feb-16 | | 12706703.1 | 2679014-A | |
| 2011PF00243 | 2011P00243WEFR | FR | Pending | 2011-feb-23 | 2012-feb-16 | | 12706703.1 | 2679014-A | |
| 2011PF00243 | 2011P00243WOCN | CN | Pending | 2011-feb-23 | 2012-feb-16 | | 201280002162.2 | 103380624-A | |
| 2011PF00243 | 2011P00243WE | | Pending | 2011-feb-23 | 2012-feb-16 | | 12706703.1 | 2679014-A | |
| 2011PF00036 | 2011P00036WOMX | MX | Pending | 2011-apr-19 | 2012-apr-10 | | MX/A/2013/012069 | | |
| 2011PF00036 | 2011P00036WOKR | KR | Pending | 2011-apr-19 | 2012-apr-30 | | PCT/IB2012/051746 | | |
| 2011PF00036 | 2011P00036 TW | TW | Pending | 2011-apr-19 | | | | 201301123-A | |
| 2011PF00036 | 2011P00036WOCN | CN | Pending | 2011-apr-19 | 2013-apr-10 | | 201280150103.3 | 103500686-A | |
| 2011PF00036 | 2011P00036WOUS | US | Pending | 2011-apr-19 | 2012-apr-30 | | 14/009188 | US-2014-0029084-A1 | |
| 2011PF00036 | 2011P00036WE | | Pending | 2011-apr-19 | 2012-apr-30 | | 12718391.1 | 2700065-A | |
| 2011PF00036 | 2011P00036WOBR | BR | Pending | 2011-apr-19 | 2012-apr-30 | | BR 11 2013 026616 3 | | |
| 2011PF00036 | 2011P00036WOJP | JP | Pending | 2011-apr-19 | 2012-apr-30 | | 2014-505749 | | |
| 2011PF00036 | 2011P00036WOID | ID | Pending | 2011-apr-19 | 2012-apr-30 | | W-00-2013004805 | | |
| 2011PF00036 | 2011P00036WORU | RU | Pending | 2011-apr-19 | 2012-apr-30 | | 2013151662 | | |
| 2011PF00036 | 2011P00036WOIN | IN | Pending | 2011-apr-19 | 2012-apr-30 | | 8688/CHENP/2013 | | |
| 2011PF00456 | 2011P00456WOBR | BR | Pending | 2011-apr-20 | 2012-apr-13 | | BR 11 2013 026618 0 | | |
| 2011PF00456 | 2011P00456WOJP | JP | Pending | 2011-apr-20 | 2012-apr-13 | | 2014-505757 | | |
| 2011PF00456 | 2011P00456WOCN | CN | Pending | 2011-apr-20 | 2012-apr-13 | | 201280019077.2 | 103477646 A | |
| 2011PF00456 | 2011P00456WOIN | IN | Pending | 2011-apr-20 | 2012-apr-13 | | 8685/CHENP/2013 | | |
| 2011PF00456 | 2011P00456WE | | Pending | 2011-apr-20 | 2012-apr-13 | | 117206183 | 2700237-A | |
| 2011PF00456 | 2011P00456WOKR | KR | Pending | 2011-apr-20 | 2012-apr-13 | | 10-2013-7030668 | | |
| 2011PF00456 | 2011P00456 TW | TW | Pending | 2011-apr-20 | 2012-apr-20 | | 101114263 | 201301863-A | |
| 2011PF00456 | 2011P00456WOID | ID | Pending | 2011-apr-20 | 2012-apr-13 | | W-00-2013 004804 | | |
| 2011PF00456 | 2011P00456WOMX | MX | Pending | 2011-apr-20 | 2012-apr-13 | | MX/A/2013/012070 | | |
| 2011PF00456 | 2011P00456WORU | RU | Pending | 2011-apr-20 | 2012-apr-13 | | 2013151645 | | |
| 2011PF00456 | 2011P00456WOUS | US | Pending | 2011-apr-20 | 2012-apr-13 | | 14/009555 | US-2014-0028809-A1 | |
| 2011PF00571 | 2011P00571WORU | RU | Pending | 2011-mei-30 | 2012-mei-15 | | 2013157957 | | |
| 2011PF00571 | 2011P00571WOCN | CN | Pending | 2011-mei-30 | 2012-mei-15 | | 201280028298.3 | 103562777-A | |
| 2011PF00571 | 2011P00571WOBR | BR | Pending | 2011-mei-30 | 2012-mei-15 | | BR 11 2013 030401 4 | | |
| 2011PF00571 | 2011P00571WOUS | US | Pending | 2011-mei-30 | 2012-mei-15 | | 14/118958 | US-2014-0078274-A1 | |
| 2011PF00571 | 2011P00571WE | | Pending | 2011-mei-30 | 2012-mei-15 | | 12725308.9 | 2715493-A | |
| 2011PF00571 | 2011P00571 TW | TW | Pending | 2011-mei-30 | 2011-mei-29 | | 100119213 | 201303373-A | |
| 2011PF00571 | 2011P00571WOIN | IN | Pending | 2011-mei-30 | 2012-mei-15 | | 9533/CHENP/2013 | | |
| 2011PF00571 | 2011P00571WOJP | JP | Pending | 2011-mei-30 | 2012-mei-15 | | 2014-513274 | | |
| 2011PF00573 | 2011P00573WOCN | CN | Pending | 2011-jun-22 | 2012-jun-07 | | 201280030484.7 | CA 10860810B-A | |
| 2011PF00573 | 2011P00573WORU | RU | Pending | 2011-jun-22 | 2012-jun-07 | | 2014101702 | | |
| 2011PF00573 | 2011P00573 TW | TW | Pending | 2011-jun-22 | 2012-jun-20 | | 101122095 | 201307894 A | |
| 2011PF00573 | 2011P00573WOBR | BR | Pending | 2011-jun-22 | 2012-jun-07 | | BR 11 2013 032590 9 | | |
| 2011PF00573 | 2011P00573WOIN | IN | Pending | 2011-jun-22 | 2012-jun-07 | | 9997/CHENP/2013 | | |
| 2011PF00573 | 2011P00573WOUS | US | Pending | 2011-jun-22 | 2012-jun-07 | | 14/126101 | US-2014-0111855-A1 | |
| 2011PF00573 | 2011P00573WE | | Pending | 2011-jun-22 | 2012-jun-07 | | 12730653.8 | 2724543 A | |
| 2011PF00573 | 2011P00573WOJP | JP | Pending | 2011-jun-22 | 2012-jun-07 | | 2014-516463 | | |
| 2011PF00642 | 2011P00642WOCN | CN | Pending | 2011-jun-22 | 2012-jun-19 | | 201280030451.9 | 103609107 | |
| 2011PF00642 | 2011P00642WORU | RU | Pending | 2011-jun-22 | 2012-jun-19 | | 2014101713 | | |
| 2011PF00642 | 2011P00642WOJP | JP | Pending | 2011-jun-22 | 2012-jun-19 | | 2014-516473 | | |
| 2011PF00642 | 2011P00642WOBR | BR | Pending | 2011-jun-22 | 2012-jun-19 | | BR 11 2013 032650 6 | | |
| 2011PF00642 | 2011P00642WE | | Pending | 2011-jun-22 | 2012-jun-19 | | 12730041.1 | 2724584 A | |
| 2011PF00642 | 2011P00642WOUS | US | Pending | 2011-jun-22 | 2012-jun-19 | | 14/125407 | US-2014-0111854-A1 | |
| 2011PF00642 | 2011P00642WOIN | IN | Pending | 2011-jun-22 | 2012-jun-19 | | 9995/CHENP/2013 | | |
| 2011PF00642 | 2011P00642 TW | TW | Pending | 2011-jun-22 | 2012-jun-22 | | 101122541 | 201308982-A | |
| 2011PF00727 | 2011P00727WE | | Pending | 2011-jun-22 | 2012-jun-18 | | 12735039.5 | 2724542 A | |
| 2011PF00727 | 2011P00727WOCN | CN | Pending | 2011-jun-22 | 2012-jun-18 | | 201280030467.X | CN 103609105-A | |
| 2011PF00727 | 2011P00727 TW | TW | Pending | 2011-jun-22 | 2012-jun-21 | | 101122298 | 201305563-A | |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2011PF00727 | 2011P00727/EP | | Pending | 2011-jun-22 | 2011-jun-22 | | 11170866.5 | | |
| 2011PF00727 | 2011P00727/WOUS | US | Pending | 2011-jun-22 | 2011-jun-18 | | 14/126228 | US-2014-0118509-A1 | |
| 2011PF00727 | 2011P00727/WOJP | JP | Pending | 2011-jun-22 | 2012-jun-18 | | 2014-516472 | | |
| 2011PF03018 | 2011P03018 TW | TW | Pending | 2011-aug-24 | 2012-aug-22 | | 101130508 | | |
| 2011PF03018 | 2011P03018/WOIN | IN | Pending | 2011-aug-24 | 2012-aug-17 | | 6061/CHENP/2014 | | |
| 2011PF03018 | 2011P03018/WOUS | US | Pending | 2011-aug-24 | 2012-aug-17 | | 14/237566 | | |
| 2011PF03018 | 2011P03018/WOCN | CN | Pending | 2011-aug-24 | 2012-aug-17 | | 201280041120.5 | 103746874 | |
| 2011PF03018 | 2011P03018/WOBR | BR | Pending | 2011-aug-24 | 2012-aug-17 | | BR 11 2014 003829 5 | | |
| 2011PF03018 | 2011P03018/WOJP | JP | Pending | 2011-aug-24 | 2012-aug-17 | | 2014-526580 | | |
| 2011PF03018 | 2011P03018WE | | Pending | 2011-aug-24 | 2012-aug-17 | | 12781152.9 | 2749204-A | |
| 2011PF03019 | 2011P03018WORU | RU | Pending | 2011-aug-24 | 2012-aug-17 | | 2014110958 | | |
| 2011PF03019 | 2011P03018 US | US | Pending | 2011-aug-24 | 2011-aug-24 | | 61/526723 | | |
| 2011PF03047 | 2011P03047WEGB | GB | Pending | 2011-okt-30 | 2012-okt-05 | | 12799281.6 | 2745269-A | |
| 2011PF03047 | 2011P03047WEFR | FR | Pending | 2011-okt-30 | 2012-okt-05 | | 12799281.6 | 2745269-A | |
| 2011PF03047 | 2011P03047WOIN | IN | Pending | 2011-okt-30 | 2012-okt-05 | | 2296/CHENP/2014 | | |
| 2011PF03047 | 2011P03047WOBR | BR | Pending | 2011-okt-30 | 2012-okt-05 | | 112014008270.7 | | |
| 2011PF03047 | 2011P03047WETR | TR | Pending | 2011-okt-30 | 2012-okt-05 | | 12799281.6 | 2745269-A | |
| 2011PF03047 | 2011P03047WOUS | US | Pending | 2011-okt-30 | 2012-okt-05 | | 14/350117 | 2014-0265623-A1 | |
| 2011PF03047 | 2011P03047WE | | Pending | 2011-okt-30 | 2012-okt-05 | | 12799281.6 | 2745269-A | |
| 2011PF03047 | 2011P03047WOCN | CN | Pending | 2011-okt-30 | 2012-okt-05 | | 201280049776.1 | | |
| 2011PF03047 | 2011P03047WOJP | JP | Pending | 2011-okt-30 | 2012-okt-05 | | 2014-534083 | | |
| 2011PF03047 | 2011P03047WORU | RU | Pending | 2011-okt-30 | 2012-okt-05 | | 2014116585 | | |
| 2011PF03047 | 2011P03047WEDE | DE | Pending | 2011-okt-30 | 2012-okt-05 | | 12799281.6 | 2745269-A | |
| 2011PF01543 | 2011P01543WORU | RU | Pending | 2011-nov-01 | 2012-okt-23 | | 2014123937 | | |
| 2011PF01543 | 2011P01543WOJP | JP | Pending | 2011-nov-01 | 2012-okt-23 | | 2014-537784 | | |
| 2011PF01543 | 2011P01543 TW | TW | Pending | 2011-nov-01 | 2012-okt-31 | | 101140999 | | |
| 2011PF01543 | 2011P01543WOCN | CN | Pending | 2011-nov-01 | 2012-okt-23 | | 201280053803.3 | | |
| 2011PF01543 | 2011P01543WE | | Pending | 2011-nov-01 | 2012-okt-23 | | 12801634.2 | 2774378 A | |
| 2011PF01543 | 2011P01543WOIN | IN | Pending | 2011-nov-01 | 2012-okt-23 | | 3412/CHENP/2014 | | |
| 2011PF01543 | 2011P01543WOUS | US | Pending | 2011-nov-01 | 2012-okt-23 | | 14/354940 | | |
| 2011PF01543 | 2011P01543WOBR | BR | Pending | 2011-nov-01 | 2012-okt-23 | | BR 11 2014 010080 8 | | |
| 2010PF00834 | 2010P00834WOUS | US | Pending | 2011-nov-09 | 2012-okt-30 | | 14/356839 | 2014-0300731-A1 | |
| 2010PF00834 | 2010P00834WE | | Pending | 2011-nov-09 | 2012-okt-30 | | 12799612.3 | 2777231-A | |
| 2010PF00834 | 2010P00834WOIN | IN | Pending | 2011-nov-09 | 2012-okt-30 | | 3497/CHENP/2014 | | |
| 2010PF00834 | 2010P00834 TW | TW | Pending | 2011-nov-09 | 2012-nov-08 | | 101141554 | | |
| 2010PF00834 | 2010P00834WOJP | JP | Pending | 2011-nov-09 | 2012-okt-30 | | 2014-540583 | | |
| 2010PF00834 | 2010P00834WORU | RU | Pending | 2011-nov-09 | 2012-okt-30 | | 2014123915 | | |
| 2010PF00834 | 2010P00834WOBR | BR | Pending | 2011-nov-09 | 2012-okt-30 | | BR 11 2014 010848 3 | | |
| 2010PF00834 | 2010P00834WOCN | CN | Pending | 2011-nov-09 | 2012-okt-30 | | 201280055170.9 | 103618257-A | |
| 2011PF02471 | 2011P02471WOCL | CL | Pending | 2011-nov-24 | 2012-nov-19 | | 1358-2014 | | |
| 2011PF02471 | 2011P02471WOVN | VN | Pending | 2011-nov-24 | 2012-nov-19 | | 1-2014-02067 | | |
| 2011PF02471 | 2011P02471WS | | Pending | 2011-nov-24 | 2012-nov-19 | | 201491029 | | |
| 2011PF02471 | 2011P02471WOAE | AE | Pending | 2011-nov-24 | 2012-nov-19 | | P540/14 | | |
| 2011PF02471 | 2011P02471WOUS | US | Pending | 2011-nov-24 | 2012-nov-19 | | 14/354805 | 2014-0300897-A1 | |
| 2011PF02471 | 2011P02471 TW | TW | Pending | 2011-nov-24 | 2012-nov-19 | | 101143125 | | |
| 2011PF02471 | 2011P02471WOAU | AU | Pending | 2011-nov-24 | 2012-nov-19 | | 2012342093 | | |
| 2011PF02471 | 2011P02471WOMY | MY | Pending | 2011-nov-24 | 2012-nov-19 | | PI 2014701312 | | |
| 2011PF02471 | 2011P02471WOPE | PE | Pending | 2011-nov-24 | 2012-nov-19 | | 000741-2014/DIN | | |
| 2011PF02471 | 2011P02471WOID | ID | Pending | 2011-nov-24 | 2012-nov-19 | | P-00 2014 02944 | | |
| 2011PF02471 | 2011P02471WE | | Pending | 2011-nov-24 | 2012-nov-19 | | 12812376.7 | 2783534 A | |
| 2011PF02471 | 2011P02471WOMA | MA | Pending | 2011-nov-24 | 2012-nov-19 | | PV/37025 | | |
| 2011PF02471 | 2011P02471WOBR | BR | Pending | 2011-nov-24 | 2012-nov-19 | | BR 11 2014 012236 3 | | |
| 2011PF02471 | 2011P02471WOIN | IN | Pending | 2011-nov-24 | 2012-nov-19 | | 3717/CHENP/2014 | | |
| 2011PF02471 | 2011P02471WOMX | MX | Pending | 2011-nov-24 | 2012-nov-19 | | MX/A/2014/005149 | | |
| 2011PF02471 | 2011P02471WONG | NG | Pending | 2011-nov-24 | 2012-nov-19 | | UNKNOWN | | |
| 2011PF02471 | 2011P02471WOCN | CN | Pending | 2011-nov-24 | 2012-nov-19 | | 201280057693.7 | 103947196-A | |
| 2011PF02471 | 2011P02471WOJP | JP | Pending | 2011-nov-24 | 2012-nov-19 | | 2014-542369 | | |
| 2011PF02471 | 2011P02471WORU | RU | Pending | 2011-nov-24 | 2012-nov-19 | | PCT/IB2012/056320 | | |
| 2012PF01764 | 2012P01764WE | | Pending | 2011-nov-24 | 2012-nov-29 | | 12812377.5 | 2752080-A | |
| 2012PF01764 | 2012P01764WOID | ID | Pending | 2011-nov-24 | 2012-nov-29 | | P 00 2014 02943 | | |
| 2012PF01764 | 2012P01764WO-01 | | Pending | 2011-nov-24 | | | | | | |
| 2012PF01764 | 2012P01764 TW | TW | Pending | 2011-nov-24 | 2012-nov-19 | | 101143124 | | |
| 2012PF01764 | 2012P01764WOBR | BR | Pending | 2011-nov-24 | 2012-nov-19 | | BR 11 2014 012303 9 | | |
| 2012PF01764 | 2012P01764WOCN | CN | Pending | 2011-nov-24 | 2012-nov-19 | | 201280057076.6 | 103959766 | |
| 2012PF01764 | 2012P01764WOMX | MX | Pending | 2011-nov-24 | 2012-nov-19 | | MX/A/2014/006130 | | |
| 2012PF01764 | 2012P01764WORU | RU | Pending | 2011-nov-24 | 2012-nov-19 | | 2014125425 | | |
| 2012PF01764 | 2012P01764WOUS | US | Pending | 2011-nov-24 | 2012-nov-19 | | 14/359824 | | |
| 2012PF01764 | 2012P01764WOIN | IN | Pending | 2011-nov-24 | 2012-nov-19 | | 3716/CHENP/2014 | | |
| 2012PF01764 | 2012P01764WOJP | JP | Pending | 2011-nov-24 | 2012-nov-19 | | 2014-542370 | | |
| 2012PF01764 | 2012P01764WOAU | AU | Pending | 2011-nov-24 | 2012-nov-19 | | 2012342094 | | |
| 2012PF01764 | 2012P01764WOCL | CL | Pending | 2011-nov-24 | 2012-nov-19 | | 2014-01359 | | |
| 2012PF01764 | 2012P01764WOPE | PE | Pending | 2011-nov-24 | 2012-nov-19 | | 000729-2014/DIN | | |
| 2012PF01764 | 2012P01764WOAE | AE | Pending | 2011-nov-24 | 2012-nov-19 | | PCT/IB2012/056540 | | |
| 2012PF01764 | 2012P01764WOMY | MY | Pending | 2011-nov-24 | 2012-nov-19 | | PCT/IB2012/056540 | | |



Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2012PF00329 | 2012PO0329 TW | TW | Pending | 2012-apr-05 | 2013-apr-03 | | 102112228 | | |
| 2012PF00329 | 2012PO0329WOBR | BR | Pending | 2012-apr-05 | 2013-apr-05 | | BR 11 2014 024410 3 | | |
| 2012PF00329 | 2012PO0329WOCN | CN | Pending | 2012-apr-05 | 2013-apr-05 | | 201380018746.9 | | |
| 2012PF00329 | 2012PO0329WOJP | JP | Pending | 2012-apr-05 | 2013-apr-05 | | | | |
| 2012PF00329 | 2012PO0329WORU | RU | Pending | 2012-apr-05 | 2013-apr-05 | | PCT/IB2013/052725 | | |
| 2012PF00329 | 2012PO0329WOIN | IN | Pending | 2012-apr-05 | 2013-apr-05 | | PCT/IB2013/052725 | | |
| 2012PF00329 | 2012PO0329WOUS | US | Pending | 2012-apr-05 | 2013-apr-05 | | 14/387775 | | |
| 2012PF00329 | 2012PO0329WE | | Pending | 2012-apr-05 | 2013-apr-05 | | 13726807.8 | | |
| 2012PF00329 | 2012PO0329WOKR | KR | Pending | 2012-apr-05 | 2013-apr-05 | | PCT/IB2013/052725 | | |
| 2012PF00330 | 2012PO0330WOKR | KR | Pending | 2012-apr-13 | 2013-apr-30 | | PCT/IB2013/052857 | | |
| 2012PF00330 | 2012PO0330 TW | TW | Pending | 2012-apr-13 | 2013-apr-12 | | 102113198 | | |
| 2012PF00330 | 2012PO0330WOBR | BR | Pending | 2012-apr-13 | 2013-apr-30 | | BR 11 2014 025064 2 | | |
| 2012PF00330 | 2012PO0330WOJP | JP | Pending | 2012-apr-13 | 2013-apr-30 | | TO BE ADVISED | | |
| 2012PF00330 | 2012PO0330WORU | RU | Pending | 2012-apr-13 | 2013-apr-30 | | PCT/IB2013/052857 | | |
| 2012PF00330 | 2012PO0330WOUS | US | Pending | 2012-apr-13 | 2013-apr-30 | | 14/391415 | | |
| 2012PF00330 | 2012PO0330WOCN | CN | Pending | 2012-apr-13 | 2013-apr-30 | | PCT/IB2013/052857 | | |
| 2012PF00330 | 2012PO0330WOIN | IN | Pending | 2012-apr-13 | 2013-apr-30 | | PCT/IB2013/052857 | | |
| 2012PF00330 | 2012PO0330WE | | Pending | 2012-apr-13 | 2013-apr-30 | | 13727355.3 | | |
| 2011PF02006 | 2011PO2006 TW | TW | Pending | 2012-apr-24 | 2013-apr-23 | | 102114441 | | |
| 2011PF02006 | 2011PO2006WOMX | MX | Pending | 2012-apr-24 | 2013-apr-22 | | MX/A/2014/012645 | | |
| 2011PF02006 | 2011PO2006WOKR | KR | Pending | 2012-apr-24 | 2013-apr-22 | | 10-2014-7025457 | | |
| 2011PF02006 | 2011PO2006WOID | ID | Pending | 2012-apr-24 | 2013-apr-22 | | P 00 2014 06145 | | |
| 2011PF02006 | 2011PO2006WOIN | IN | Pending | 2012-apr-24 | 2013-apr-22 | | PCT/IB2013/053163 | | |
| 2011PF02006 | 2011PO2006WORU | RU | Pending | 2012-apr-24 | 2013-apr-22 | | PCT/IB2013/053163 | | |
| 2011PF02006 | 2011PO2006WE | | Pending | 2012-apr-24 | 2013-apr-22 | | 13727368.6 | | |
| 2011PF02006 | 2011PO2006WOZA | ZA | Pending | 2012-apr-24 | 2013-apr-22 | | PCT/IB2013/053163 | | |
| 2011PF02006 | 2011PO2006WOBR | BR | Pending | 2012-apr-24 | 2013-apr-22 | | PCT/IB2013/053163 | | |
| 2011PF02006 | 2011PO2006WOJP | JP | Pending | 2012-apr-24 | 2013-apr-22 | | TO BE ADVISED | | |
| 2011PF02006 | 2011PO2006WOCN | CN | Pending | 2012-apr-24 | 2013-apr-22 | | PCT/IB2013/053163 | | |
| 2011PF02006 | 2011PO2006WOLH | LH | Pending | 2012-apr-24 | 2013-apr-22 | | 14/396409 | | |
| 2011PF02007 | 2011PO2007 TW | TW | Pending | 2012-apr-24 | 2013-apr-24 | | 102114682 | | |
| 2011PF02007 | 2011PO2007WOJP | JP | Pending | 2012-apr-24 | 2013-apr-16 | | TO BE ADVISED | | |
| 2011PF02007 | 2011PO2007WOMX | MX | Pending | 2012-apr-24 | 2013-apr-16 | | MX/A/2014/012616 | | |
| 2011PF02007 | 2011PO2007WE | | Pending | 2012-apr-24 | 2013-apr-16 | | 13728548.5 | | |
| 2011PF02007 | 2011PO2007WOBR | BR | Pending | 2012-apr-24 | 2013-apr-16 | | PCT/IB2013/053020 | | |
| 2011PF02007 | 2011PO2007WOUS | US | Pending | 2012-apr-24 | 2013-apr-16 | | 14/396796 | | |
| 2011PF02007 | 2011PO2007WOCN | CN | Pending | 2012-apr-24 | 2013-apr-16 | | PCT/IB2013/053020 | | |
| 2011PF02007 | 2011PO2007WOID | ID | Pending | 2012-apr-24 | 2013-apr-16 | | P-00 2014 06374 | | |
| 2011PF02007 | 2011PO2007WORU | RU | Pending | 2012-apr-24 | 2013-apr-16 | | PCT/IB2013/053020 | | |
| 2011PF02007 | 2011PO2007WOIN | IN | Pending | 2012-apr-24 | 2013-apr-16 | | PCT/IB2013/053020 | | |
| 2011PF02007 | 2011PO2007WOZA | ZA | Pending | 2012-apr-24 | 2013-apr-16 | | PCT/IB2013/053020 | | |
| 2011PF02143 | 2011PO2143WO | | Pending | 2012-mei-02 | 2013-mei-02 | | PCT/IB2013/053461 | WO2013/164778 | |
| 2011PF02143 | 2011PO2143WE | | Pending | 2012-mei-02 | 2013-mei-02 | | 13729086.2 | | |
| 2011PF02143 | 2011PO2143WOUS | US | Pending | 2012-mei-02 | 2013-mei-02 | | 14/397404 | | |
| 2011PF02143 | 2011PO2143WOCN | CN | Pending | 2012-mei-02 | 2013-mei-02 | | PCT/IB2013/053461 | | |
| 2011PF02143 | 2011PO2143WOJP | JP | Pending | 2012-mei-02 | 2013-mei-02 | | PCT/IB2013/053461 | | |
| 2012PF00518 | 2012PO0518 TW | TW | Pending | 2012-jun-01 | 2013-mei-31 | | 102119253 | | |
| 2012PF00518 | 2012PO0518WO | | Pending | 2012-jun-01 | 2013-mei-23 | | PCT/IB2013/056163 | 2013179190-A | |
| 2012PF00768 | 2012PO0768WOBR | BR | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WORU | RU | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768 TW | TW | Pending | 2012-jul-18 | 2013-jul-18 | | 102125882.3 | |
| 2012PF00768 | 2012PO0768WOIN | IN | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WOUS | US | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WOKR | KR | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WOCN | CN | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WE | | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00768 | 2012PO0768WOJP | JP | Pending | 2012-jul-18 | 2013-jul-15 | | PCT/IB2013/055816 | |
| 2012PF00940 | 2012PO0940WOBR | BR | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WOJP | JP | Pending | 2012-jul-20 | 2013-jul-20 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WOUS | US | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WORU | RU | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WE | | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WOCN | CN | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF00940 | 2012PO0940WOIN | IN | Pending | 2012-jul-20 | 2013-jul-12 | | PCT/IB2013/055750 | |
| 2012PF01186 | 2012PO1186WO | | Pending | 2012-okt-26 | 2013-okt-18 | | PCT/IB2013/059439 | 2014/064389 | |
| 2012PF01412 | 2012PO1412WORU | RU | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WOJP | JP | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WOBR | BR | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WOUS | US | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WOCN | CN | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WOIN | IN | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412WE | | Pending | 2012-nov-07 | 2013-nov-07 | | PCT/IB2013/059964 | |
| 2012PF01412 | 2012PO1412 TW | TW | Pending | 2012-nov-07 | 2013-nov-06 | | 102140417 | |
| 2012PF00504 | 2012PO0504WO | | Pending | 2012-nov-16 | 2013-sep-04 | | PCT/IB2013/058273 | 2014/076587-A | |




Confidential

| FAMILY | RIGHT | REGION | STATUS | PRIORITY DATE | FILING DATE | GRANT DATE | APPL. NUMB. | PUBL. NUMB. | GRANT NUMB. |
|---|---|---|---|---|---|---|---|---|---|
| 2013PF00769 | 2013PF00769WO | | Pending | 2012-nov-16 | 2013-okt-25 | | PCT/IB2013/059609 | 2014 076599 A | |
| 2012PF01414 | 2012PF01414WO | | Pending | 2013-feb-06 | 2013-nov-13 | | PCT/EP2013/073733 | WO 2014/121860 | |
| 2012PF01414 | 2012PF01414 TW | TW | Pending | 2013-feb-06 | 2013-nov-25 | | 102142868 | |
| 2012PF02119 | 2012PF02119 TW | TW | Pending | 2013-feb-06 | 2014-feb-06 | | LRREXODWN | |
| 2012PF02119 | 2012PF02119WO | | Pending | 2013-feb-06 | 2014-jan-22 | | PCT/EP2014/051156 | WO 2014/113012 | |
| 2013PF00909 | 2013PF00909WOBR | BR | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909WOUS | US | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909WORU | RU | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909WOJAP | JP | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909WOCN | CN | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909WOIN | IN | Pending | 2013-feb-06 | 2014-jan-27 | | PCT/IB2014/058564 | |
| 2013PF00909 | 2013PF00909 TW | TW | Pending | 2013-feb-06 | 2014-feb-06 | | 103102900 | |
| 2013PF00909 | 2013PF00909WE | | Pending | 2013-feb-06 | 2014-jan-27 | | 14704676.7 | |
| 2012PF01354 | 2012PF01354WO | | Pending | 2013-mrt-11 | 2014-feb-25 | | PCT/IB2014/059221 | 2014/140573-A | |
| 2012PF01354 | 2012PF01354 TW | TW | Pending | 2013-mrt-11 | | | | |
| 2012PF01355 | 2012PF01355 TW | TW | Pending | 2013-mrt-11 | 2014-mrt-11 | | 103108500 | |
| 2012PF01355 | 2012PF01355WO | | Pending | 2013-mrt-11 | 2014-mrt-07 | | PCT/IB2014/059527 | 2014/141016-A | |
| 2012PF01358 | 2012PF01358 TW | TW | Pending | 2013-mrt-11 | 2014-mrt-11 | | 103108467 | |
| 2012PF01358 | 2012PF01358WO | | Pending | 2013-mrt-11 | 2014-mrt-11 | | PCT/IB2014/059631 | 2014/141053 A | |
| 2012PF01395 | 2012PF01395 TW | TW | Pending | 2013-mrt-12 | 2014-mrt-12 | | 103108787 | |
| 2012PF01395 | 2012PF01395WO | | Pending | 2013-mrt-12 | 2014-mrt-07 | | PCT/IB2014/059530 | 2014/141019-A | |
| 2013PF00320 | 2013PF00320WO | | Pending | 2013-mrt-22 | 2014-mrt-19 | | PCT/EP2014/055481 | 2014/147100-A | |
| 2013PF00320 | 2013PF00320 TW | TW | Pending | 2013-mrt-22 | 2014-mrt-21 | | 103110758 | |
| 2013PF00733 | 2013PF00733 TW | TW | Pending | 2013-apr-04 | 2014-mrt-08 | | 103107711 | |
| 2013PF00733 | 2013PF00733WO | | Pending | 2013-apr-04 | 2014-apr-04 | | PCT/EP2014/056847 | |
| 2013PF00662 | 2013PF00662WO | | Pending | 2013-apr-05 | 2014-apr-04 | | PCT/US14/32935 | WO 2014/165744 A | |
| 2013PF00787 | 2013PF00787WO | | Pending | 2013-apr-25 | 2014-apr-21 | | PCT/EP2014/058033 | |
| 2013PF00787 | 2013PF00787 TW | TW | Pending | 2013-apr-25 | 2014-apr-25 | | 103115057 | |
| 2013PF00910 | 2013PF00910 TW | TW | Pending | 2013-mei-10 | 2014-mei-09 | | 103116029 | |
| 2013PF00910 | 2013PF00910WO | | Pending | 2013-mei-10 | 2014-apr-30 | | PCT/IB2014/061094 | |
| 2013PF00567 | 2013PF00567WO | | Pending | 2013-jun-03 | 2014-mei-23 | | PCT/EP2014/060469 | |
| 2013PF00567 | 2013PF00567 TW | TW | Pending | 2013-jun-03 | 2014-jun-03 | | 103119258 | |
| 2013PF00733 | 2013PF00733 TW | TW | Pending | 2013-jul-02 | 2014-jun-30 | | 103122574 | |
| 2013PF00732 | 2013PF00732WO | | Pending | 2013-jul-02 | 2014-mei-28 | | PCT/EP2014/061164 | |
| 2013PF00734 | 2013PF00734WO | | Pending | 2013-sep-03 | 2014-aug-18 | | PCT/EP2014/067952 | |
| 2013PF01610 | 2013PF01610WO | | Pending | 2013-sep-30 | 2014-sep-22 | | PCT/EP2014/070244 | |
| 2013PF01480 | 2013PF01480WO | | Pending | 2013-okt-14 | 2014-okt-14 | | PCT/EP2014/071948 | |



Confidential

## Schedule D

The applicable royalty rate of a particular quarter will be determined by calculating the rolling aggregate volume of such Licensed Products sold or otherwise disposed of by ULTRA-D or any of its Affiliates in a particular quarter plus the preceding three quarters. For the avoidance of doubt a quarter means January to March, April to June, July to September, October to December during each year.

The following applies to the royalty rates for 3D Displays, 3D Rendering Boxes and Real-Time Conversion Software Products:

1.    Royalty fee applicable to 3D Content

> 5% on Total Net Turnover. In case the Total Net Turnover for 3D Content equals or exceeds EUR 20,000,000 (twenty million Euros) in any calendar year, the remaining royalty for that year shall be reduced by one percent (1%) for each additional EUR 20,000,000 (twenty million Euros). (For the avoidance of doubt only, if in a calendar year EUR 50,000,000 (fifty million Euros) Total Net Turnover was obtained then it would be royalty based on 5% for the first EUR 20,000,000 (twenty million Euros), 4% for the second EUR 20,000,000 (twenty million Euros), and 3% for the remaining EUR 10,000,000 (ten million Euros)).

> **"Total Net Turnover"** shall mean all revenue generated by or for ULTRA-D or any of its Affiliates through the sale or other disposal of 3D Content less duties and sales taxes actually incurred by ULTRA-D and any of its Affiliates in relation to the 3D Content provided.

2.    Royalty fee applicable to 3D Displays (Euro per unit):

|  | Size | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Up to 6" | 6"-9.9" | 10"-13.9" | 14"-18.9" | 20"-26.9" | 27"-36.9" | 37" and up |
| Euro | 0.5 | 1 | 1.5 | 2.5 | 3.5 | 4.5 | 6 |

3.    Royalty fee applicable to 3D Rendering Boxes:
- In the event a 3D Rendering Box is sold separate from a 3D Display: 4.5 Euro



Confidential

- In the event a 3D Rendering Box is sold as part of a system including a 3D Display: 0 Euro

4.    Royalty fee applicable to 3D Content Creation Tools:

10% on Total Net Turnover generated by the import, export, sell, offer to sell, lease, operate, license, otherwise make available of other disposal of 3D Content Creation Tools by ULTRA-D or any of its Affiliates.. In case the Total Net Turnover for 3D Content Creation Tools equals or exceeds EUR 20,000,000 (twenty million Euros) in any calendar year, the remaining royalty for that year shall be reduced by one percent (1%) for each additional EUR 20,000,000 (twenty million Euros). (For the avoidance of doubt only, if in a calendar year EUR 50,000,000 (fifty million Euros) Total Net Turnover was obtained then it would be royalty based on 5% for the first EUR 20,000,000 (twenty million Euros), 4% for the second EUR 20,000,000 (twenty million Euros), and 3% for the remaining EUR 10,000,000 (ten million Euros).

5.    Royalty fee applicable to Real-Time Conversion Software Products (Euro per unit):

| | Product application | |
|---|---|---|
| 4 quarter Volume | TV, PC, notebook, Tablet PC | Others (e.g. smart phone, picture frame) |
| < 50,000 units | 1 | 0.5 |
| 50,001 <> 250,000 units | 0.5 | 0.3 |
| > 250,001 units | 0.25 | 0.2 |

